| | Restated<br>Mar 1, 22 | Restated<br>Mar 31, 22 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| **Checking/Savings** | | |
| **1001 · Safe** | 24,764 | 24,764 |
| **Total 1010 · Banc of California** | 3,273,422 | 4,312,444 |
| **Total 1020 · AXOS Online Bank** | 3,024,783 | 1,573,261 |
| **Total 1030 · M&T Bank (DE)** | 7,999,963 | 3,941,083 |
| **1104 · Restricted Cash for Completion** | (5,902,570) | (5,332,094) |
| **Total Checking/Savings** | 8,420,362 | 4,519,458 |
| **Total 1210 · Receivables** | 858,840 | 1,417,288 |
| **Total 1300 · Inventory** | 2,470,330 | 7,370,163 |
| **Total 1400 · Prepaid Expenses** | 1,893,754 | 1,948,090 |
| **Total Current Assets** | 13,643,286 | 15,254,999 |
| **Total Fixed Assets** | 54,104 | 57,171 |
| **Total Other Assets** | 75,870 | 75,870 |
| **TOTAL ASSETS** | 13,773,260 | 15,388,040 |
| **LIABILITIES & EQUITY** | | |
| **Liabilities** | | |
| **2000 · Accounts Payable** | (225) | 220,799 |
| **2001 · PP-AP Subject to Compromise** | 91,686 | 20,869 **A** |
| **2002.01 · AmEx 31005-DIP Charges** | - | 135,034 |
| **2002.02 · AmEx 31005-prepetition charges** | 37,390 | 37,390 |
| **2103 · Accrued Legal Expenses** | 678,988 | 1,133,120 |
| **Total 2200 · Accrued Payroll Liabilities** | 103,456 | 1,835,717 |
| **Other Liabilities** | 104,673 | 104,674 |
| **Total Current Liabilities** | 1,015,968 | 3,487,603 |
| **Total Liabilities** | 1,015,968 | 3,487,603 |
| **Total Equity** | 12,757,292 | 11,900,437 |
| **TOTAL LIABILITIES & EQUITY** | 13,773,260 | 15,388,040 |

**A** Payment of shipping invoices allowed by bankruptcy court.

|  | Restated<br>Mar 2 - 31, 22 |
|---|---:|
| **INCOME STATEMENT** | |
| **Income** | |
| **4000 · Sales** | |
| **4001 · Sales - IRA** | 2,149,447 |
| **4002 · Sales - Non-IRA** | 10,344,573 |
| **Total 4000 · Sales** | 12,494,020 |
| **4100 · Buybacks** | |
| **4101 · Buyback Sales (to WC)** | 6,485,319 |
| **4102 · Buyback Purchases (from cstmr)** | (6,379,595) |
| **Total 4100 · Buybacks** | 105,724 |
| **Total Income** | 12,599,744 |
| **Cost of Goods Sold** | |
| **5000 · Cost of Goods Sold** | |
| **5001 · COGS - IRA** | 1,609,756 |
| **5002 · COGS - Non-IRA** | 7,942,469 |
| **Total 5000 · Cost of Goods Sold** | 9,552,225 |
| **5100 · Shipping Expense** | 38,831 |
| **Total COGS** | 9,591,056 |
| **Gross Profit** | 3,008,688 |
| **Expense** | |
| **Total 6000 · Selling Expenses** | 2,885,578 |
| **Total 6100 · Salaries & Wages** | 346,890 |
| **Total 6200 · General & Administrative** | 631,858 |
| **Depreciation Expense** | 1,216 |
| **Total Expense** | 3,865,542 |
| **Net Income** | **(856,854)** |

Lear Capital, Inc. Debtor In Possession
Cash Receipts and Disbursments Summary
March 2, 2022 through March 31, 2022

| | Cash Receipts (exhibit C) | Cash Disbursements (exhibit D) | Net Change | |
|---|---|---|---|---|
| Safe | - | - | - | |
| Banc of California | 18,224,978 | (17,685,954) | 539,024 | |
| AXOS Bank | 4,613,674 | (9,565,196) | (4,951,522) | |
| M&T Bank | 46 | (58,928) | (58,882) | |
| Cash Subtotal | 22,838,699 | (27,310,079) | (4,471,380) | |
| Change in Restricted Cash | 570,476 | | 570,476 | [A] |
| Total Cash Flows | **23,409,175** | **(27,310,079)** | **(3,900,904)** | |

[A] - Change in restricted cash is the unearned revenues that are restricted until metals have shipped to customers at which point the cash becomes released for general operations.

Lear Capital, Inc. Debtor In Possession

Cash Receipts

March 2 through March 31, 2022

(Exhibit C)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Deposit | 03/02/2022 | | | Deposit | 1011 · BOC - General 1731 | 313,912 | |
| Deposit | 03/03/2022 | | | Deposit | 1011 · BOC - General 1731 | 374,244 | |
| Deposit | 03/03/2022 | | | 9240 | 1011 · BOC - General 1731 | 39,479 | |
| Deposit | 03/04/2022 | | | Deposit | 1011 · BOC - General 1731 | 401,260 | |
| Deposit | 03/04/2022 | | | R1337 | 1011 · BOC - General 1731 | 3,392 | |
| Deposit | 03/04/2022 | | | Merchant Deposit | 1011 · BOC - General 1731 | 1,625 | |
| Deposit | 03/04/2022 | | | Returned Wire | 1011 · BOC - General 1731 | 7,930 | |
| Deposit | 03/07/2022 | | | Deposit | 1011 · BOC - General 1731 | 494,232 | |
| Deposit | 03/07/2022 | | | Returned | 1011 · BOC - General 1731 | 19,013 | |
| Deposit | 03/07/2022 | | | Deposit | 1011 · BOC - General 1731 | 19,013 | |
| Deposit | 03/08/2022 | | | Deposit | 1011 · BOC - General 1731 | 280,157 | |
| Deposit | 03/08/2022 | | | Cobra | 1011 · BOC - General 1731 | 1,712 | |
| Deposit | 03/08/2022 | | | Returned Wire | 1011 · BOC - General 1731 | 70,000 | |
| Deposit | 03/09/2022 | | | Deposit | 1011 · BOC - General 1731 | 616,111 | |
| Deposit | 03/09/2022 | | | Deposit/NUDGE | 1011 · BOC - General 1731 | 118,596 | |
| Deposit | 03/09/2022 | | | CC Sales | 1011 · BOC - General 1731 | 5,386 | |
| Deposit | 03/10/2022 | | | Deposit | 1011 · BOC - General 1731 | 363,135 | |
| Deposit | 03/10/2022 | | | Payroll | 1011 · BOC - General 1731 | 2,272 | |
| Deposit | 03/10/2022 | | | Payroll | 1011 · BOC - General 1731 | 2,714 | |
| Deposit | 03/11/2022 | | | Deposit | 1011 · BOC - General 1731 | 635,848 | |
| Deposit | 03/11/2022 | | | Deposit | 1011 · BOC - General 1731 | 340,819 | |
| Deposit | 03/11/2022 | | | Merchant | 1011 · BOC - General 1731 | 6,187 | |
| Deposit | 03/14/2022 | | | Deposit | 1011 · BOC - General 1731 | 801,379 | |
| Deposit | 03/14/2022 | | | 9257-9258-9263 | 1011 · BOC - General 1731 | 144,588 | |
| Deposit | 03/15/2022 | | | Deposit | 1011 · BOC - General 1731 | 312,973 | |
| Deposit | 03/15/2022 | | | 9256-9265 | 1011 · BOC - General 1731 | 398,710 | |
| Deposit | 03/16/2022 | | | 9266-09268 | 1011 · BOC - General 1731 | 27,885 | |
| Deposit | 03/16/2022 | | | Deposit | 1011 · BOC - General 1731 | 592,677 | |
| Deposit | 03/16/2022 | | | Merchant Deposit | 1011 · BOC - General 1731 | 1,631 | |
| Deposit | 03/17/2022 | | | Deposit | 1011 · BOC - General 1731 | 569,913 | |
| Deposit | 03/17/2022 | | | 9273 | 1011 · BOC - General 1731 | 7,128 | |
| Deposit | 03/17/2022 | | | Merchant Deposit | 1011 · BOC - General 1731 | 1,542 | |
| Deposit | 03/18/2022 | | | Deposit | 1011 · BOC - General 1731 | 235,938 | |

Lear Capital, Inc. Debtor In Possession

Cash Receipts

March 2 through March 31, 2022

(Exhibit C)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Deposit | 03/18/2022 | | | Merchant Deposit | 1011 · BOC - General 1731 | 5,158 | |
| Deposit | 03/21/2022 | | | Deposit | 1011 · BOC - General 1731 | 417,530 | |
| Deposit | 03/21/2022 | | | Deposit | 1011 · BOC - General 1731 | 15,275 | |
| Deposit | 03/21/2022 | | | Merchant Deposit | 1011 · BOC - General 1731 | 2,338 | |
| Deposit | 03/22/2022 | | | Deposit | 1011 · BOC - General 1731 | 327,472 | |
| Deposit | 03/22/2022 | | | VOID: Return- 1338 | 1011 · BOC - General 1731 | - | |
| Deposit | 03/22/2022 | | | VOID: 427317 | 1011 · BOC - General 1731 | - | |
| Deposit | 03/22/2022 | | | WC3 | 1011 · BOC - General 1731 | 35,629 | |
| Deposit | 03/23/2022 | | | Deposit | 1011 · BOC - General 1731 | 114,278 | |
| Deposit | 03/23/2022 | | | 9278 | 1011 · BOC - General 1731 | 3,349,307 | |
| Deposit | 03/24/2022 | | | Deposit | 1011 · BOC - General 1731 | 152,445 | |
| Deposit | 03/24/2022 | | | 9292-9296 | 1011 · BOC - General 1731 | 327,509 | |
| Deposit | 03/24/2022 | | | Merchant Deposit | 1011 · BOC - General 1731 | 5,351 | |
| Deposit | 03/25/2022 | | | Deposit | 1011 · BOC - General 1731 | 356,443 | |
| Deposit | 03/28/2022 | | | VOID: 39596 | 1011 · BOC - General 1731 | - | |
| Deposit | 03/28/2022 | | | 9312-9313 | 1011 · BOC - General 1731 | 77,348 | |
| Deposit | 03/28/2022 | | | Deposit | 1011 · BOC - General 1731 | 332,274 | |
| Deposit | 03/28/2022 | | | Merchant Deposit | 1011 · BOC - General 1731 | 5,152 | |
| Deposit | 03/29/2022 | | | Deposit | 1011 · BOC - General 1731 | 178,673 | |
| Deposit | 03/30/2022 | | | Deposit | 1011 · BOC - General 1731 | 425,204 | |
| Deposit | 03/30/2022 | | | WC3 | 1011 · BOC - General 1731 | 329,274 | |
| Deposit | 03/31/2022 | | | Deposit | 1011 · BOC - General 1731 | 451,729 | |
| Deposit | 03/02/2022 | | | 427521 | 1012 · BOC - Incoming Wires 1782 | 200,602 | |
| Deposit | 03/02/2022 | | | 427600 | 1012 · BOC - Incoming Wires 1782 | 10,566 | |
| Deposit | 03/02/2022 | | | 427537 | 1012 · BOC - Incoming Wires 1782 | 100,699 | |
| Deposit | 03/02/2022 | | | 427633 | 1012 · BOC - Incoming Wires 1782 | 14,962 | |
| Deposit | 03/02/2022 | | | 427568 | 1012 · BOC - Incoming Wires 1782 | 5,093 | |
| Deposit | 03/02/2022 | | | 427451 | 1012 · BOC - Incoming Wires 1782 | 443 | |
| Deposit | 03/03/2022 | | | 426948 | 1012 · BOC - Incoming Wires 1782 | 1,767 | |
| Deposit | 03/03/2022 | | | 427584 | 1012 · BOC - Incoming Wires 1782 | 15,335 | |
| Deposit | 03/03/2022 | | | 427819 | 1012 · BOC - Incoming Wires 1782 | 6,000 | |
| Deposit | 03/03/2022 | | | 427698 | 1012 · BOC - Incoming Wires 1782 | 10,086 | |

Lear Capital, Inc. Debtor In Possession

Cash Receipts

March 2 through March 31, 2022

(Exhibit C)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|---------:|----------|
| Deposit | 03/03/2022 | | | 427670 | 1012 · BOC - Incoming Wires 1782 | 10,025 | |
| Deposit | 03/03/2022 | | | 427708 | 1012 · BOC - Incoming Wires 1782 | 50,177 | |
| Deposit | 03/03/2022 | | | 427557 | 1012 · BOC - Incoming Wires 1782 | 10,000 | |
| Deposit | 03/03/2022 | | | 427645 | 1012 · BOC - Incoming Wires 1782 | 3,113 | |
| Deposit | 03/04/2022 | | | 427713 | 1012 · BOC - Incoming Wires 1782 | 5,072 | |
| Deposit | 03/04/2022 | | | 427756 | 1012 · BOC - Incoming Wires 1782 | 1,331 | |
| Deposit | 03/04/2022 | | | 427813 | 1012 · BOC - Incoming Wires 1782 | 52,470 | |
| Deposit | 03/04/2022 | | | 427340 | 1012 · BOC - Incoming Wires 1782 | 52,000 | |
| Deposit | 03/04/2022 | | | 427710 | 1012 · BOC - Incoming Wires 1782 | 1,957 | |
| Deposit | 03/04/2022 | | | 427707 | 1012 · BOC - Incoming Wires 1782 | 10,534 | |
| Deposit | 03/04/2022 | | | 427404 | 1012 · BOC - Incoming Wires 1782 | 3,032 | |
| Deposit | 03/04/2022 | | | Trial Deposit | 1012 · BOC - Incoming Wires 1782 | 0 | |
| Deposit | 03/04/2022 | | | Trial Deposit | 1012 · BOC - Incoming Wires 1782 | 1 | |
| Deposit | 03/07/2022 | | | 427782 | 1012 · BOC - Incoming Wires 1782 | 6,163 | |
| Deposit | 03/07/2022 | | | 427969 | 1012 · BOC - Incoming Wires 1782 | 28,200 | |
| Deposit | 03/07/2022 | | | 427801 | 1012 · BOC - Incoming Wires 1782 | 102,602 | |
| Deposit | 03/07/2022 | | | 427612 | 1012 · BOC - Incoming Wires 1782 | 123,520 | |
| Deposit | 03/07/2022 | | | 427587 | 1012 · BOC - Incoming Wires 1782 | 77,200 | |
| Deposit | 03/07/2022 | | | 427930 | 1012 · BOC - Incoming Wires 1782 | 2,289 | |
| Deposit | 03/07/2022 | | | 427691 | 1012 · BOC - Incoming Wires 1782 | 15,316 | |
| Deposit | 03/07/2022 | | | 427683 | 1012 · BOC - Incoming Wires 1782 | 1,781 | |
| Deposit | 03/07/2022 | | | 427908 | 1012 · BOC - Incoming Wires 1782 | 24,269 | |
| Deposit | 03/07/2022 | | | 427878 | 1012 · BOC - Incoming Wires 1782 | 9,590 | |
| Deposit | 03/08/2022 | | | 427912 | 1012 · BOC - Incoming Wires 1782 | 60,000 | |
| Deposit | 03/08/2022 | | | 427881 | 1012 · BOC - Incoming Wires 1782 | 51,620 | |
| Deposit | 03/08/2022 | | | 427857 | 1012 · BOC - Incoming Wires 1782 | 10,057 | |
| Deposit | 03/08/2022 | | | 427749 | 1012 · BOC - Incoming Wires 1782 | 100,158 | |
| Deposit | 03/08/2022 | | | 427749 | 1012 · BOC - Incoming Wires 1782 | - | |
| Deposit | 03/08/2022 | | | 428116 | 1012 · BOC - Incoming Wires 1782 | 15,943 | |
| Deposit | 03/08/2022 | | | 428028 | 1012 · BOC - Incoming Wires 1782 | 1,261 | |
| Deposit | 03/08/2022 | | | 428044 | 1012 · BOC - Incoming Wires 1782 | 30,246 | |
| Deposit | 03/09/2022 | | | 428225 | 1012 · BOC - Incoming Wires 1782 | 41,389 | |

Lear Capital, Inc. Debtor In Possession

Cash Receipts

March 2 through March 31, 2022

(Exhibit C)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Deposit | 03/09/2022 | | | 428210 | 1012 · BOC - Incoming Wires 1782 | 100,532 | |
| Deposit | 03/09/2022 | | | 428199 | 1012 · BOC - Incoming Wires 1782 | 5,290 | |
| Deposit | 03/09/2022 | | | 428106 | 1012 · BOC - Incoming Wires 1782 | 117,000 | |
| Deposit | 03/09/2022 | | | 428106 | 1012 · BOC - Incoming Wires 1782 | 445 | |
| Deposit | 03/09/2022 | | | 427915 | 1012 · BOC - Incoming Wires 1782 | 10,000 | |
| Deposit | 03/09/2022 | | | 428195 | 1012 · BOC - Incoming Wires 1782 | 10,215 | |
| Deposit | 03/10/2022 | | | 428229 | 1012 · BOC - Incoming Wires 1782 | 324,000 | |
| Deposit | 03/10/2022 | | | 428294 | 1012 · BOC - Incoming Wires 1782 | 2,328 | |
| Deposit | 03/10/2022 | | | 428323 | 1012 · BOC - Incoming Wires 1782 | 2,538 | |
| Deposit | 03/10/2022 | | | 428299 | 1012 · BOC - Incoming Wires 1782 | 2,134 | |
| Deposit | 03/11/2022 | | | 427897 | 1012 · BOC - Incoming Wires 1782 | 4,853 | |
| Deposit | 03/11/2022 | | | 428382 | 1012 · BOC - Incoming Wires 1782 | 50,868 | |
| Deposit | 03/14/2022 | | | 428473 | 1012 · BOC - Incoming Wires 1782 | 9,035 | |
| Deposit | 03/14/2022 | | | 428489 | 1012 · BOC - Incoming Wires 1782 | 20,370 | |
| Deposit | 03/14/2022 | | | 428409 | 1012 · BOC - Incoming Wires 1782 | 1,616 | |
| Deposit | 03/14/2022 | | | 428002 | 1012 · BOC - Incoming Wires 1782 | 2,712 | |
| Deposit | 03/14/2022 | | | 428537 | 1012 · BOC - Incoming Wires 1782 | 101,000 | |
| Deposit | 03/14/2022 | | | 428034 | 1012 · BOC - Incoming Wires 1782 | 52,830 | |
| Deposit | 03/15/2022 | | | 428376 | 1012 · BOC - Incoming Wires 1782 | 3,614 | |
| Deposit | 03/15/2022 | | | 428457 | 1012 · BOC - Incoming Wires 1782 | 20,800 | |
| Deposit | 03/15/2022 | | | 428631 | 1012 · BOC - Incoming Wires 1782 | 11,025 | |
| Deposit | 03/15/2022 | | | 428174 | 1012 · BOC - Incoming Wires 1782 | 20,781 | |
| Deposit | 03/15/2022 | | | 428565 | 1012 · BOC - Incoming Wires 1782 | 10,191 | |
| Deposit | 03/15/2022 | | | Trial Deposit | 1012 · BOC - Incoming Wires 1782 | 0 | |
| Deposit | 03/15/2022 | | | Trial Deposit | 1012 · BOC - Incoming Wires 1782 | 1 | |
| Deposit | 03/16/2022 | | | 428768 | 1012 · BOC - Incoming Wires 1782 | 100,027 | |
| Deposit | 03/16/2022 | | | 428718 | 1012 · BOC - Incoming Wires 1782 | 20,079 | |
| Deposit | 03/16/2022 | | | 428602 | 1012 · BOC - Incoming Wires 1782 | 24,953 | |
| Deposit | 03/17/2022 | | | 428819 | 1012 · BOC - Incoming Wires 1782 | 2,003 | |
| Deposit | 03/17/2022 | | | 427689 | 1012 · BOC - Incoming Wires 1782 | 5,703 | |
| Deposit | 03/17/2022 | | | 428853 | 1012 · BOC - Incoming Wires 1782 | 10,785 | |
| Deposit | 03/17/2022 | | | 428749 | 1012 · BOC - Incoming Wires 1782 | 50,777 | |

Lear Capital, Inc. Debtor In Possession

Cash Receipts

March 2 through March 31, 2022

(Exhibit C)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Deposit | 03/17/2022 | | | 428799 | 1012 · BOC - Incoming Wires 1782 | 62,640 | |
| Deposit | 03/17/2022 | | | 428487 | 1012 · BOC - Incoming Wires 1782 | 79,998 | |
| Deposit | 03/17/2022 | | | 428627 | 1012 · BOC - Incoming Wires 1782 | 100,638 | |
| Deposit | 03/17/2022 | | | 428321 | 1012 · BOC - Incoming Wires 1782 | 202,491 | |
| Deposit | 03/17/2022 | | | 428701 | 1012 · BOC - Incoming Wires 1782 | 232,879 | |
| Deposit | 03/18/2022 | | | 428962 | 1012 · BOC - Incoming Wires 1782 | 6,553 | |
| Deposit | 03/18/2022 | | | 428800 | 1012 · BOC - Incoming Wires 1782 | 10,449 | |
| Deposit | 03/18/2022 | | | 428890 | 1012 · BOC - Incoming Wires 1782 | 10,527 | |
| Deposit | 03/21/2022 | | | 428944 | 1012 · BOC - Incoming Wires 1782 | 14,951 | |
| Deposit | 03/21/2022 | | | 428054 | 1012 · BOC - Incoming Wires 1782 | 10,080 | |
| Deposit | 03/21/2022 | | | 428980 | 1012 · BOC - Incoming Wires 1782 | 50,000 | |
| Deposit | 03/21/2022 | | | 428516 | 1012 · BOC - Incoming Wires 1782 | 49,839 | |
| Deposit | 03/22/2022 | | | 429008 | 1012 · BOC - Incoming Wires 1782 | 5,146 | |
| Deposit | 03/22/2022 | | | 428980 | 1012 · BOC - Incoming Wires 1782 | 41,996 | |
| Deposit | 03/22/2022 | | | Trial Deposit | 1012 · BOC - Incoming Wires 1782 | 0 | |
| Deposit | 03/22/2022 | | | Trial Deposit | 1012 · BOC - Incoming Wires 1782 | 0 | |
| Deposit | 03/24/2022 | | | 429211 | 1012 · BOC - Incoming Wires 1782 | 16,458 | |
| Deposit | 03/24/2022 | | | 429235 | 1012 · BOC - Incoming Wires 1782 | 50,000 | |
| Deposit | 03/24/2022 | | | 429505 | 1012 · BOC - Incoming Wires 1782 | 182,102 | |
| Deposit | 03/24/2022 | | | 429125 | 1012 · BOC - Incoming Wires 1782 | 10,031 | |
| Deposit | 03/25/2022 | | | 429195 | 1012 · BOC - Incoming Wires 1782 | 73,320 | |
| Deposit | 03/25/2022 | | | 428950 | 1012 · BOC - Incoming Wires 1782 | 50,364 | |
| Deposit | 03/25/2022 | | | 429235 | 1012 · BOC - Incoming Wires 1782 | 6,934 | |
| Deposit | 03/28/2022 | | | 429330 | 1012 · BOC - Incoming Wires 1782 | 99,234 | |
| Deposit | 03/28/2022 | | | 428888 | 1012 · BOC - Incoming Wires 1782 | 21,849 | |
| Deposit | 03/29/2022 | | | 429379 | 1012 · BOC - Incoming Wires 1782 | 20,000 | |
| Deposit | 03/29/2022 | | | 428900 | 1012 · BOC - Incoming Wires 1782 | 26,730 | |
| Deposit | 03/29/2022 | | | 429229 | 1012 · BOC - Incoming Wires 1782 | 5,175 | |
| Deposit | 03/29/2022 | | | 429432 | 1012 · BOC - Incoming Wires 1782 | 100,000 | |
| Deposit | 03/29/2022 | | | 429446 | 1012 · BOC - Incoming Wires 1782 | 8,911 | |
| Deposit | 03/29/2022 | | | 429209 | 1012 · BOC - Incoming Wires 1782 | 10,005 | |
| Deposit | 03/30/2022 | | | 429503 | 1012 · BOC - Incoming Wires 1782 | 2,223 | |

Lear Capital, Inc. Debtor In Possession

Cash Receipts

March 2 through March 31, 2022

(Exhibit C)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Deposit | 03/30/2022 | | | 429477 | 1012 · BOC - Incoming Wires 1782 | 2,965 | |
| Deposit | 03/30/2022 | | | 429462 | 1012 · BOC - Incoming Wires 1782 | 5,079 | |
| Deposit | 03/30/2022 | | | 429646 | 1012 · BOC - Incoming Wires 1782 | 25,677 | |
| Deposit | 03/31/2022 | | | 429552 | 1012 · BOC - Incoming Wires 1782 | 74,048 | |
| Deposit | 03/31/2022 | | | 429500 | 1012 · BOC - Incoming Wires 1782 | 20,108 | |
| Deposit | 03/31/2022 | | | 429506 | 1012 · BOC - Incoming Wires 1782 | 50,413 | |
| Deposit | 03/02/2022 | | WC3 Wholesale, Inc | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 39,158 | |
| Deposit | 03/10/2022 | | WC3 Wholesale | WC3 ACH | 1022 · AXOS - Incoming Wires 8684 | 189,381 | |
| Deposit | 03/11/2022 | | Equity Trust Company | Deposit | 1022 · AXOS - Incoming Wires 8684 | 87 | |
| Deposit | 03/11/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 25,092 | |
| Deposit | 03/11/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 27,130 | |
| Deposit | 03/11/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 37,353 | |
| Deposit | 03/11/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 40,896 | |
| Deposit | 03/11/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 42,228 | |
| Deposit | 03/11/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 59,710 | |
| Deposit | 03/11/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 61,305 | |
| Deposit | 03/11/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 61,490 | |
| Deposit | 03/11/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 65,631 | |
| Deposit | 03/11/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 68,354 | |
| Deposit | 03/11/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 95,780 | |
| Deposit | 03/11/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 129,836 | |
| Deposit | 03/11/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 157,000 | |
| Deposit | 03/11/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 285,681 | |
| Deposit | 03/11/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 352,524 | |
| Deposit | 03/11/2022 | | WC3 Wholesale | WC3 ACH | 1022 · AXOS - Incoming Wires 8684 | 287,609 | |
| Deposit | 03/14/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 128,090 | |
| Deposit | 03/15/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 199,720 | |
| Deposit | 03/16/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 399,806 | |
| Deposit | 03/16/2022 | | WC3 Wholesale | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 346,100 | |
| Deposit | 03/17/2022 | | Strata Trust | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 150 | |
| Deposit | 03/17/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 2,500 | |
| Deposit | 03/17/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 5,056 | |

Lear Capital, Inc. Debtor In Possession
Cash Receipts
March 2 through March 31, 2022
(Exhibit C)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|---------:|---------:|
| Deposit | 03/17/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 7,051 | |
| Deposit | 03/17/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 149,966 | |
| Deposit | 03/17/2022 | | WC3 Wholesale | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 262,727 | |
| Deposit | 03/21/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 112,466 | |
| Deposit | 03/22/2022 | | WC3 Wholesale | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 65,908 | |
| Deposit | 03/23/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 16,928 | |
| Deposit | 03/23/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 19,973 | |
| Deposit | 03/23/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 20,697 | |
| Deposit | 03/23/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 28,374 | |
| Deposit | 03/24/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 206,022 | |
| Deposit | 03/24/2022 | | WC3 Wholesale | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 78,725 | |
| Deposit | 03/24/2022 | | WC3 Wholesale | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 275,607 | |
| Deposit | 03/29/2022 | | Strata Trust | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 52,165 | |
| Deposit | 03/29/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 196,383 | |
| Deposit | 03/31/2022 | | Strata Trust | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 6,069 | |
| Deposit | 03/31/2022 | | Strata Trust | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 6,946 | |
| Deposit | 03/28/2022 | | Staples | Deposit | 1031 · M&T - General 3322 | 46 | |
| | | | | | | 22,838,699 | - |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
March 2 through March 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Check | 03/03/2022 | | Google Ads | | 1031 · M&T - General 3322 | | 2,500 |
| Check | 03/04/2022 | | Google Ads | | 1031 · M&T - General 3322 | | 2,500 |
| Check | 03/04/2022 | | Google Ads | | 1031 · M&T - General 3322 | | 2,500 |
| Check | 03/04/2022 | | Google Ads | | 1031 · M&T - General 3322 | | 2,500 |
| Check | 03/04/2022 | | TradingView | | 1031 · M&T - General 3322 | | 155 |
| Check | 03/04/2022 | | Google Ads | | 1031 · M&T - General 3322 | | 2,500 |
| Check | 03/07/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 52 |
| Check | 03/07/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 72 |
| Check | 03/07/2022 | | Code Two | | 1031 · M&T - General 3322 | | 120 |
| Check | 03/07/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 61 |
| Check | 03/07/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 296 |
| Check | 03/07/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 33 |
| Check | 03/07/2022 | | Ziprecruiter | | 1031 · M&T - General 3322 | | 120 |
| Check | 03/07/2022 | | Google Ads | | 1031 · M&T - General 3322 | | 2,500 |
| Check | 03/07/2022 | | Google Ads | | 1031 · M&T - General 3322 | | 2,500 |
| Check | 03/07/2022 | | DuoCircle | | 1031 · M&T - General 3322 | | 80 |
| Check | 03/07/2022 | | Google Ads | | 1031 · M&T - General 3322 | | 2,500 |
| Check | 03/07/2022 | | Google Ads | | 1031 · M&T - General 3322 | | 2,500 |
| Check | 03/07/2022 | | DuoCircle | | 1031 · M&T - General 3322 | | 215 |
| Check | 03/07/2022 | | M&T Bank | International fee | 1031 · M&T - General 3322 | | 4 |
| Check | 03/08/2022 | | M&T Bank | Service charge | 1031 · M&T - General 3322 | | 45 |
| Check | 03/09/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 53 |
| Check | 03/09/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 24 |
| Check | 03/09/2022 | | Sales Jobs | | 1031 · M&T - General 3322 | | 199 |
| Check | 03/10/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 48 |
| Check | 03/10/2022 | | Paymentus | | 1031 · M&T - General 3322 | | 2 |
| Check | 03/10/2022 | | LA Tax | | 1031 · M&T - General 3322 | | 76 |
| Check | 03/11/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 59 |
| Check | 03/11/2022 | | Sgt. Pepperoni's Pizza Store | | 1031 · M&T - General 3322 | | 127 |
| Check | 03/14/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 138 |
| Check | 03/14/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 33 |
| Check | 03/14/2022 | | Google Ads | | 1031 · M&T - General 3322 | | 2,500 |
| Check | 03/14/2022 | | Don Antonio's | | 1031 · M&T - General 3322 | | 292 |
| Check | 03/14/2022 | | Google Ads | | 1031 · M&T - General 3322 | | 2,500 |
| Check | 03/15/2022 | | Google Ads | | 1031 · M&T - General 3322 | | 5,000 |
| Check | 03/15/2022 | | Google Ads | | 1031 · M&T - General 3322 | | 2,500 |
| Check | 03/16/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 18 |
| Check | 03/17/2022 | | Garden Cafe | | 1031 · M&T - General 3322 | | 9 |
| Check | 03/17/2022 | | Google Ads | | 1031 · M&T - General 3322 | | 2,500 |

Lear Capital, Inc. Debtor In Possession

Cash Disbursements

March 2 through March 31, 2022

(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Check | 03/17/2022 | | Google Ads | | 1031 · M&T - General 3322 | | 2,500 |
| Check | 03/17/2022 | | Google Ads | | 1031 · M&T - General 3322 | | 2,500 |
| Check | 03/17/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 56 |
| Check | 03/17/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 106 |
| Check | 03/17/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 82 |
| Check | 03/18/2022 | | Ziprecruiter | | 1031 · M&T - General 3322 | | 220 |
| Check | 03/18/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 70 |
| Check | 03/18/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 72 |
| Check | 03/18/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 2,198 |
| Check | 03/18/2022 | | Staples | | 1031 · M&T - General 3322 | | 48 |
| Check | 03/18/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 188 |
| Check | 03/18/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 30 |
| Check | 03/18/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 36 |
| Check | 03/18/2022 | | Staples | | 1031 · M&T - General 3322 | | 130 |
| Check | 03/18/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 52 |
| Check | 03/18/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 137 |
| Check | 03/21/2022 | | Indeed | | 1031 · M&T - General 3322 | | 540 |
| Check | 03/21/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 44 |
| Check | 03/21/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 100 |
| Check | 03/21/2022 | | Ziprecruiter | | 1031 · M&T - General 3322 | | 464 |
| Check | 03/21/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 36 |
| Check | 03/21/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 70 |
| Check | 03/23/2022 | | Taco's Por Favor | | 1031 · M&T - General 3322 | | 14 |
| Check | 03/23/2022 | | Taco's Por Favor | | 1031 · M&T - General 3322 | | 62 |
| Check | 03/23/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 30 |
| Check | 03/23/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 34 |
| Check | 03/24/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 71 |
| Check | 03/24/2022 | | Ziprecruiter | | 1031 · M&T - General 3322 | | 120 |
| Check | 03/24/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 31 |
| Check | 03/25/2022 | | Staples | | 1031 · M&T - General 3322 | | 77 |
| Check | 03/25/2022 | | Marketerhire LLC | | 1031 · M&T - General 3322 | | 2,165 |
| Check | 03/25/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 122 |
| Check | 03/25/2022 | | Staples | | 1031 · M&T - General 3322 | | 59 |
| Check | 03/28/2022 | | Spectrum | | 1031 · M&T - General 3322 | | 477 |
| Check | 03/28/2022 | | Staples | | 1031 · M&T - General 3322 | | 46 |
| Check | 03/28/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 30 |
| Check | 03/28/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 139 |
| Check | 03/28/2022 | | Ziprecruiter | | 1031 · M&T - General 3322 | | 12 |
| Check | 03/28/2022 | | Staples | | 1031 · M&T - General 3322 | | 77 |

Lear Capital, Inc. Debtor In Possession

Cash Disbursements

March 2 through March 31, 2022

(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Check | 03/28/2022 | | Staples | | 1031 · M&T - General 3322 | | 196 |
| Check | 03/28/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 45 |
| Check | 03/28/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 289 |
| Check | 03/30/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 16 |
| Check | 03/30/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 49 |
| Check | 03/30/2022 | | Disruptive Advertising | | 1031 · M&T - General 3322 | | 4,950 |
| Check | 03/30/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 31 |
| Check | 03/30/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 36 |
| Check | 03/31/2022 | | Staples | | 1031 · M&T - General 3322 | | 184 |
| Check | 03/31/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 53 |
| Check | 03/04/2022 | wire | Strata Trust | | 1021 · AXOS - General 8676 | | 48,982 |
| Check | 03/04/2022 | wire | Equity Trust Company | | 1021 · AXOS - General 8676 | | 71,145 |
| Check | 03/04/2022 | wire | WC3 Wholesale, Inc | | 1021 · AXOS - General 8676 | | 1,555,480 |
| Check | 03/08/2022 | ach | Strata Trust | | 1021 · AXOS - General 8676 | | 18,072 |
| Check | 03/08/2022 | ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 136,767 |
| Check | 03/09/2022 | ach | Equity Trust Company | | 1021 · AXOS - General 8676 | | 64,625 |
| Check | 03/09/2022 | ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 68,063 |
| Check | 03/09/2022 | ach | Strata Trust | | 1021 · AXOS - General 8676 | | 328,358 |
| Check | 03/10/2022 | ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 223,888 |
| Check | 03/10/2022 | wire | Digital Trust | | 1021 · AXOS - General 8676 | | 38,498 |
| Check | 03/11/2022 | ach | Strata Trust | | 1021 · AXOS - General 8676 | | 46,702 |
| Check | 03/11/2022 | ach | Equity Trust Company | | 1021 · AXOS - General 8676 | | 152,966 |
| Check | 03/11/2022 | ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 181,095 |
| Check | 03/14/2022 | ach | Strata Trust | | 1021 · AXOS - General 8676 | | 33,977 |
| Check | 03/14/2022 | ach | Equity Trust Company | | 1021 · AXOS - General 8676 | | 133,663 |
| Check | 03/15/2022 | ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 148,757 |
| Check | 03/15/2022 | ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 384,292 |
| Check | 03/16/2022 | ach | Equity Trust Company | | 1021 · AXOS - General 8676 | | 17,057 |
| Check | 03/16/2022 | ach | Strata Trust | | 1021 · AXOS - General 8676 | | 86,281 |
| Check | 03/16/2022 | ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 304,691 |
| Check | 03/17/2022 | ach | Strata Trust | | 1021 · AXOS - General 8676 | | 103,519 |
| Check | 03/17/2022 | ach | WC3 Wholesale, Inc | | 1021 · AXOS - General 8676 | | 325,120 |
| Check | 03/17/2022 | ach | Equity Trust Company | | 1021 · AXOS - General 8676 | | 497,373 |
| Check | 03/18/2022 | ach | Strata Trust | | 1021 · AXOS - General 8676 | | 233,898 |
| Check | 03/18/2022 | ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 262,104 |
| Check | 03/18/2022 | ach | Equity Trust Company | | 1021 · AXOS - General 8676 | | 542,740 |
| Check | 03/21/2022 | ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 434,097 |
| Check | 03/22/2022 | ach | Equity Trust Company | | 1021 · AXOS - General 8676 | | 31,684 |
| Check | 03/22/2022 | ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 109,852 |

Lear Capital, Inc. Debtor in Possession
Cash Disbursements
March 2 through March 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|---|---|---|---|---|---|---|---|
| Check | 03/22/2022 | ach | Strata Trust | | 1021 · AXOS - General 8676 | | 119,945 |
| Check | 03/22/2022 | ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 304,042 |
| Check | 03/23/2022 | ach | Strata Trust | | 1021 · AXOS - General 8676 | | 35,836 |
| Check | 03/23/2022 | ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 121,536 |
| Check | 03/23/2022 | ach | Equity Trust Company | | 1021 · AXOS - General 8676 | | 160,566 |
| Check | 03/24/2022 | ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 92,166 |
| Check | 03/25/2022 | ach | Equity Trust Company | | 1021 · AXOS - General 8676 | | 23,449 |
| Check | 03/25/2022 | ach | Strata Trust | | 1021 · AXOS - General 8676 | | 200,120 |
| Check | 03/25/2022 | ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 589,000 |
| Check | 03/25/2022 | wire | Equity Trust Company | | 1021 · AXOS - General 8676 | | 85,845 |
| Check | 03/28/2022 | ach | Equity Trust Company | | 1021 · AXOS - General 8676 | | 7,879 |
| Check | 03/28/2022 | ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 296,129 |
| Check | 03/29/2022 | ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 15,242 |
| Check | 03/29/2022 | ach | Strata Trust | | 1021 · AXOS - General 8676 | | 59,761 |
| Check | 03/29/2022 | ach | Equity Trust Company | | 1021 · AXOS - General 8676 | | 79,867 |
| Check | 03/29/2022 | ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 113,279 |
| Check | 03/30/2022 | ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 42,246 |
| Check | 03/31/2022 | ach | Strata Trust | | 1021 · AXOS - General 8676 | | 50,971 |
| Check | 03/31/2022 | ach | Equity Trust Company | | 1021 · AXOS - General 8676 | | 68,450 |
| Check | 03/31/2022 | ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 498,976 |
| Check | 03/31/2022 | ach | ForgeTrust | | 1021 · AXOS - General 8676 | | 16,148 |
| Bill Pmt -Check | 03/08/2022 | wire | BMC Group | | 1011 · BOC - General 1731 | | 70,000 |
| Bill Pmt -Check | 03/09/2022 | 1733 | Contact Center Compliance Corporation | | 1011 · BOC - General 1731 | | 1,483 |
| Bill Pmt -Check | 03/09/2022 | 1734 | High-Tech Systems | | 1011 · BOC - General 1731 | | 2,810 |
| Bill Pmt -Check | 03/09/2022 | ach | ABM Parking Services | | 1011 · BOC - General 1731 | | 902 |
| Bill Pmt -Check | 03/10/2022 | 1737 | Parks Coffee | | 1011 · BOC - General 1731 | | 152 |
| Bill Pmt -Check | 03/10/2022 | 1738 | UPS | | 1011 · BOC - General 1731 | | 1,493 |
| Bill Pmt -Check | 03/11/2022 | wire | Conversion Sciences LLC | | 1011 · BOC - General 1731 | | 11,000 |
| Bill Pmt -Check | 03/11/2022 | wire | Conversion Sciences LLC | | 1011 · BOC - General 1731 | | 11,000 |
| Bill Pmt -Check | 03/14/2022 | 1749 | TPX Communications | | 1011 · BOC - General 1731 | | 4,555 |
| Bill Pmt -Check | 03/14/2022 | 1750 | UPS | | 1011 · BOC - General 1731 | | 2,698 |
| Bill Pmt -Check | 03/14/2022 | ach | Essen ial Accessibility | | 1011 · BOC - General 1731 | | 3,750 |
| Bill Pmt -Check | 03/14/2022 | ach | Opinion Corp | | 1011 · BOC - General 1731 | | 2,000 |
| Bill Pmt -Check | 03/14/2022 | 1746 | ABM Parking Services | | 1011 · BOC - General 1731 | | 1,214 |
| Bill Pmt -Check | 03/14/2022 | 1747 | FedEx | | 1011 · BOC - General 1731 | | 17,314 |
| Bill Pmt -Check | 03/14/2022 | 1748 | R & B Storage LP | | 1011 · BOC - General 1731 | | 390 |
| Bill Pmt -Check | 03/15/2022 | 1752 | ABM Parking Services | | 1011 · BOC - General 1731 | | 225 |
| Bill Pmt -Check | 03/15/2022 | WIRE | Helium SEO | | 1011 · BOC - General 1731 | | 100,000 |
| Bill Pmt -Check | 03/17/2022 | 1761 | Konica Minolta | | 1011 · BOC - General 1731 | | 564 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
March 2 through March 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Bill Pmt -Check | 03/17/2022 | 1762 | SSD Alarm | | 1011 · BOC - General 1731 | | 167 |
| Bill Pmt -Check | 03/17/2022 | 1763 | The Printing Connection | | 1011 · BOC - General 1731 | | 1,023 |
| Bill Pmt -Check | 03/17/2022 | ach | ABM Parking Services | | 1011 · BOC - General 1731 | | 4,860 |
| Bill Pmt -Check | 03/17/2022 | 1759 | iDiscover | | 1011 · BOC - General 1731 | | 6,420 |
| Bill Pmt -Check | 03/17/2022 | 1760 | FedEx | | 1011 · BOC - General 1731 | | 4,057 |
| Bill Pmt -Check | 03/17/2022 | 1764 | Trans Union LLC | | 1011 · BOC - General 1731 | | 2,118 |
| Bill Pmt -Check | 03/17/2022 | 1765 | Verizon | | 1011 · BOC - General 1731 | | 4,218 |
| Bill Pmt -Check | 03/18/2022 | wire | CDMG | | 1011 · BOC - General 1731 | | 150,000 |
| Bill Pmt -Check | 03/21/2022 | 1775 | Blue Shield of California | | 1011 · BOC - General 1731 | | 44,901 |
| Bill Pmt -Check | 03/21/2022 | 1776 | FedEx | | 1011 · BOC - General 1731 | | 4,063 |
| Bill Pmt -Check | 03/21/2022 | 1777 | UPS | | 1011 · BOC - General 1731 | | 1,851 |
| Bill Pmt -Check | 03/21/2022 | 1778 | Verizon Wireless | | 1011 · BOC - General 1731 | | 106 |
| Bill Pmt -Check | 03/21/2022 | ach | Jordan-Media, LLC | | 1011 · BOC - General 1731 | | 495,059 |
| Bill Pmt -Check | 03/21/2022 | 1779 | Business Card | | 1011 · BOC - General 1731 | | 5,868 |
| Bill Pmt -Check | 03/22/2022 | 1781 | National Greens, Inc | | 1011 · BOC - General 1731 | | 575 |
| Bill Pmt -Check | 03/22/2022 | ach | Helium SEO | | 1011 · BOC - General 1731 | | 50,000 |
| Bill Pmt -Check | 03/24/2022 | 1783 | FedEx | | 1011 · BOC - General 1731 | | 91 |
| Bill Pmt -Check | 03/24/2022 | 1783 | Mutual of Omaha | | 1011 · BOC - General 1731 | | 1,376 |
| Bill Pmt -Check | 03/24/2022 | 1785 | Quadient | | 1011 · BOC - General 1731 | | 1,000 |
| Bill Pmt -Check | 03/24/2022 | 1786 | The Printing Connection | | 1011 · BOC - General 1731 | | 43,647 |
| Bill Pmt -Check | 03/24/2022 | 1786 | UPS | | 1011 · BOC - General 1731 | | 2,847 |
| Bill Pmt -Check | 03/28/2022 | 1794 | ABM Parking - The Trillium | | 1011 · BOC - General 1731 | | 879 |
| Bill Pmt -Check | 03/28/2022 | 1797 | Quadient | | 1011 · BOC - General 1731 | | 50 |
| Bill Pmt -Check | 03/28/2022 | 1798 | Time Warner Cable | | 1011 · BOC - General 1731 | | 2,049 |
| Bill Pmt -Check | 03/28/2022 | 1799 | ABM Parking Services | | 1011 · BOC - General 1731 | | 675 |
| Bill Pmt -Check | 03/29/2022 | 1802 | FedEx | | 1011 · BOC - General 1731 | | 37,708 |
| Check | 03/02/2022 | | Authnet | | 1011 · BOC - General 1731 | | 20 |
| Check | 03/02/2022 | | Paychex | | 1011 · BOC - General 1731 | | 176 |
| Check | 03/02/2022 | | Paychex | | 1011 · BOC - General 1731 | | 603 |
| Check | 03/02/2022 | | Merchant Services | | 1011 · BOC - General 1731 | | 1,237 |
| Check | 03/02/2022 | | ███████ | | 1011 · BOC - General 1731 | | 8,283 |
| Check | 03/02/2022 | | WC3 Wholesale | coin order | 1011 · BOC - General 1731 | | 258,912 |
| Check | 03/02/2022 | 11358 | ███████ | | 1011 · BOC - General 1731 | | 25,615 |
| Check | 03/03/2022 | Wire | ███████ | PO#42332 | 1011 · BOC - General 1731 | | 44,281 |
| Check | 03/03/2022 | Wire | ███████████ | PO#42337 | 1011 · BOC - General 1731 | | 24,488 |
| Check | 03/03/2022 | Wire | ███████ | PO#42348 | 1011 · BOC - General 1731 | | 119,142 |
| Check | 03/03/2022 | Wire | WC3 Wholesale, Inc | #39521 | 1011 · BOC - General 1731 | | 1,168,175 |
| Check | 03/03/2022 | | Banc of California | returned deposit items | 1011 · BOC - General 1731 | | 40,304 |
| Check | 03/04/2022 | Wire | ███████ | PO#42355 | 1011 · BOC - General 1731 | | 9,807 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
March 2 through March 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Check | 03/04/2022 | Wire | ███████ | PO#42354 | 1011 · BOC - General 1731 | | 45,943 |
| Check | 03/04/2022 | Wire | ███████ | PO#42360 | 1011 · BOC - General 1731 | | 8,858 |
| Check | 03/04/2022 | Wire | ███████ | PO#42356 | 1011 · BOC - General 1731 | | 38,781 |
| Check | 03/04/2022 | WIRE | WC3 Wholesale | #39523 | 1011 · BOC - General 1731 | | 632,660 |
| Check | 03/04/2022 | | | | 1011 · BOC - General 1731 | | 6,465 |
| Check | 03/04/2022 | wire | ███████ | po-42323 | 1011 · BOC - General 1731 | | 19,013 |
| Check | 03/07/2022 | Wire | RRS Holdings LLC | PO#42362 | 1011 · BOC - General 1731 | | 7,136 |
| Check | 03/07/2022 | | Paychex | | 1011 · BOC - General 1731 | | 2,827 |
| Check | 03/08/2022 | wire | ███████ | po-42323 | 1011 · BOC - General 1731 | | 19,013 |
| Check | 03/08/2022 | wire | ███████ | PO#42353 | 1011 · BOC - General 1731 | | 7,930 |
| Check | 03/08/2022 | wire | ███████ | PO#42364 | 1011 · BOC - General 1731 | | 78,806 |
| Check | 03/08/2022 | Wire | ███████████ | PO#42363 | 1011 · BOC - General 1731 | | 31,372 |
| Check | 03/08/2022 | wire | ████████ | PO#42361 | 1011 · BOC - General 1731 | | 282,005 |
| Check | 03/08/2022 | ach | WC3 Wholesale | #39527 | 1011 · BOC - General 1731 | | 803,167 |
| Check | 03/08/2022 | wire | ███████ | PO#42353 | 1011 · BOC - General 1731 | | 7,930 |
| Check | 03/08/2022 | wire | ███████ | po-42323 | 1011 · BOC - General 1731 | | 19,013 |
| Check | 03/08/2022 | | BMC Group | | 1011 · BOC - General 1731 | | 70,000 |
| Check | 03/09/2022 | ACH | WC3 Wholesale | 39531 | 1011 · BOC - General 1731 | | 660,524 |
| Check | 03/09/2022 | ACH | WC3 Wholesale | 39535 | 1011 · BOC - General 1731 | | 299,863 |
| Check | 03/09/2022 | 1731 | ██████ | PO#42292 | 1011 · BOC - General 1731 | | 25,447 |
| Check | 03/09/2022 | 1732 | █████ | PO#42374 | 1011 · BOC - General 1731 | | 16,086 |
| Check | 03/09/2022 | | Banc of California | Deposit Correction | 1011 · BOC - General 1731 | | 47 |
| Check | 03/09/2022 | | Paychex | | 1011 · BOC - General 1731 | | 5 |
| Check | 03/09/2022 | | Delaware Depsitory Service Company | | 1011 · BOC - General 1731 | | 302 |
| Check | 03/09/2022 | | Paychex | | 1011 · BOC - General 1731 | | 318 |
| Check | 03/09/2022 | | Paychex | | 1011 · BOC - General 1731 | | 615 |
| Check | 03/09/2022 | 11412 | | | 1011 · BOC - General 1731 | | 2,552 |
| Check | 03/10/2022 | 1735 | █████████ | PO#42376 | 1011 · BOC - General 1731 | | 2,906 |
| Check | 03/10/2022 | 1736 | ███████ | PO#42383 | 1011 · BOC - General 1731 | | 4,926 |
| Check | 03/10/2022 | ACH | WC3 Wholesale | 39539 | 1011 · BOC - General 1731 | | 501,573 |
| Check | 03/10/2022 | | Paychex | | 1011 · BOC - General 1731 | | 107 |
| Check | 03/10/2022 | | ██ | | 1011 · BOC - General 1731 | | 7,928 |
| Check | 03/11/2022 | 1739 | ██████ | Inv#428182 | 1011 · BOC - General 1731 | | 104 |
| Check | 03/11/2022 | 1740 | ████████ | PO#42391 | 1011 · BOC - General 1731 | | 4,676 |
| Check | 03/11/2022 | 1741 | ██████ | PO#42392 | 1011 · BOC - General 1731 | | 66,497 |
| Check | 03/11/2022 | ACH | WC3 Wholesale | 39545 | 1011 · BOC - General 1731 | | 725,488 |
| Check | 03/11/2022 | ACH | █████ | LRE219 | 1011 · BOC - General 1731 | | 150 |
| Check | 03/11/2022 | | Banc of California | Deposit Correction | 1011 · BOC - General 1731 | | 500 |
| Check | 03/11/2022 | | Paychex | | 1011 · BOC - General 1731 | | 72 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
March 2 through March 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Check | 03/11/2022 | | ███████ | Reimbursement | 1011 · BOC - General 1731 | | 229 |
| Check | 03/11/2022 | | RRS Holdings | | 1011 · BOC - General 1731 | | 7,792 |
| Check | 03/11/2022 | | WC3 Wholesale | | 1011 · BOC - General 1731 | | 12,957 |
| Check | 03/14/2022 | 1743 | ███████ | Inv#428026 | 1011 · BOC - General 1731 | | 12 |
| Check | 03/14/2022 | | Paychex | | 1011 · BOC - General 1731 | | 10 |
| Check | 03/14/2022 | | Avalara | | 1011 · BOC - General 1731 | | 54,122 |
| Check | 03/14/2022 | | WC3 Wholesale | | 1011 · BOC - General 1731 | | 59,812 |
| Check | 03/14/2022 | | WC3 Wholesale | | 1011 · BOC - General 1731 | | 384,292 |
| Check | 03/15/2022 | 1751 | ███████ | Strat fees | 1011 · BOC - General 1731 | | 232 |
| Check | 03/15/2022 | 1753 | ███████ | PO#42384 | 1011 · BOC - General 1731 | | 24,615 |
| Check | 03/15/2022 | 1755 | ███████ | Final Separa ion Payment | 1011 · BOC - General 1731 | | 839 |
| Check | 03/15/2022 | ACH | WC3 Wholesale | 39553-54298 | 1011 · BOC - General 1731 | | 775,839 |
| Check | 03/15/2022 | | Paychex | | 1011 · BOC - General 1731 | | 2 |
| Check | 03/15/2022 | | Paychex | | 1011 · BOC - General 1731 | | 595 |
| Check | 03/15/2022 | | Banc of California | Returned Deposit Items | 1011 · BOC - General 1731 | | 10,080 |
| Check | 03/15/2022 | | ███████ | | 1011 · BOC - General 1731 | | 2,031 |
| Check | 03/15/2022 | 11433 | | | 1011 · BOC - General 1731 | | 1,486 |
| Check | 03/16/2022 | ACH | WC3 Wholesale | 54294,39556 | 1011 · BOC - General 1731 | | 275,178 |
| Check | 03/16/2022 | | Paychex | | 1011 · BOC - General 1731 | | 154 |
| Check | 03/16/2022 | | Banc of California | Returned Deposit Item | 1011 · BOC - General 1731 | | 9,053 |
| Check | 03/16/2022 | | Banc of California | Returned Deposit Item | 1011 · BOC - General 1731 | | 20,816 |
| Check | 03/17/2022 | 1756 | ███████ | PO#42420 | 1011 · BOC - General 1731 | | 12,895 |
| Check | 03/17/2022 | 1757 | ███████ | PO#42419 | 1011 · BOC - General 1731 | | 42,092 |
| Check | 03/17/2022 | 1758 | ███████ | PO#42418 | 1011 · BOC - General 1731 | | 15,146 |
| Check | 03/17/2022 | 1766 | ███████ | PO#42402 | 1011 · BOC - General 1731 | | 5,045 |
| Check | 03/17/2022 | 1767 | ███████ | PO#42426 | 1011 · BOC - General 1731 | | 15,207 |
| Check | 03/17/2022 | ACH | WC3 Wholesale | 39562 | 1011 · BOC - General 1731 | | 586,557 |
| Check | 03/17/2022 | | Delaware Depsitory Service Company | | 1011 · BOC - General 1731 | | 749 |
| Check | 03/18/2022 | 1769 | ███████ | PO 42400 | 1011 · BOC - General 1731 | | 82,442 |
| Check | 03/18/2022 | ACH | WC3 Wholesale | 39569 | 1011 · BOC - General 1731 | | 334,733 |
| Check | 03/18/2022 | | Banc of California | Analysis Charge | 1011 · BOC - General 1731 | | 1,867 |
| Check | 03/18/2022 | | Paychex | | 1011 · BOC - General 1731 | | 10 |
| Check | 03/21/2022 | 1770 | ███████ | PO#42433 | 1011 · BOC - General 1731 | | 50,335 |
| Check | 03/21/2022 | 1771 | ███████ | PO# 42432 | 1011 · BOC - General 1731 | | 35,534 |
| Check | 03/21/2022 | 1772 | ███████ | Inv#428436 | 1011 · BOC - General 1731 | | 96 |
| Check | 03/21/2022 | 1773 | ███████ | Inv# 428320 | 1011 · BOC - General 1731 | | 20 |
| Check | 03/21/2022 | 1774 | ███████ | PO# 42417 | 1011 · BOC - General 1731 | | 16,409 |
| Check | 03/21/2022 | | ███████ | | 1011 · BOC - General 1731 | | 3,186,230 |
| Check | 03/21/2022 | | WW Admin Fees | | 1011 · BOC - General 1731 | | 71 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
March 2 through March 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Check | 03/21/2022 | | Banc of California | Returned Deposit Items | 1011 · BOC - General 1731 | | 15,275 |
| Check | 03/21/2022 | | Banc of California | Returned Deposit Items | 1011 · BOC - General 1731 | | 50,032 |
| Check | 03/21/2022 | | ▇▇▇▇ | | 1011 · BOC - General 1731 | | 74,250 |
| Check | 03/21/2022 | | WC3 Wholesale | | 1011 · BOC - General 1731 | | 347,479 |
| Check | 03/22/2022 | 1780 | ▇▇▇▇ | PO#42446 | 1011 · BOC - General 1731 | | 14,928 |
| Check | 03/22/2022 | ACH | WC3 Wholesale | 39577 | 1011 · BOC - General 1731 | | 1,157,413 |
| Check | 03/22/2022 | | Paychex | | 1011 · BOC - General 1731 | | 42 |
| Check | 03/22/2022 | | Delaware Depsitory Service Company | | 1011 · BOC - General 1731 | | 123 |
| Check | 03/23/2022 | ACH | WC3 Wholesale | 39582 | 1011 · BOC - General 1731 | | 452,221 |
| Check | 03/24/2022 | ACH | WC3 Wholesale | 39586 | 1011 · BOC - General 1731 | | 274,801 |
| Check | 03/24/2022 | 1788 | ▇▇▇▇ | PO#42458 | 1011 · BOC - General 1731 | | 2,080 |
| Check | 03/24/2022 | 1789 | ▇▇▇▇ | | 1011 · BOC - General 1731 | | 118 |
| Check | 03/24/2022 | 1790 | ▇▇▇▇ | storage | 1011 · BOC - General 1731 | | 165 |
| Check | 03/24/2022 | | Paychex | | 1011 · BOC - General 1731 | | 40 |
| Check | 03/24/2022 | | Paychex | | 1011 · BOC - General 1731 | | 597 |
| Check | 03/24/2022 | | Banc of California | Returned Deposit Items | 1011 · BOC - General 1731 | | 11,178 |
| Check | 03/25/2022 | 1791 | ▇▇▇▇ | Inv#424929 | 1011 · BOC - General 1731 | | 25,035 |
| Check | 03/25/2022 | ACH | WC3 Wholesale | 39592 | 1011 · BOC - General 1731 | | 325,559 |
| Check | 03/28/2022 | 1792 | ▇▇▇▇ | PO#42465 | 1011 · BOC - General 1731 | | 46,296 |
| Check | 03/28/2022 | 1793 | ▇▇▇▇ | PO#42464 | 1011 · BOC - General 1731 | | 42,663 |
| Check | 03/28/2022 | 1795 | Source Master LLC | | 1011 · BOC - General 1731 | | 4,283 |
| Check | 03/28/2022 | 1800 | Wageworks | Todd Dutkevitch---PID: 9340670 | 1011 · BOC - General 1731 | | 582 |
| Check | 03/28/2022 | ACH | WC3 Wholesale | 39596 | 1011 · BOC - General 1731 | | 196,848 |
| Check | 03/28/2022 | | Paychex | | 1011 · BOC - General 1731 | | 345 |
| Check | 03/28/2022 | | ▇▇▇▇ | | 1011 · BOC - General 1731 | | 36,388 |
| Check | 03/29/2022 | ACH | WC3 Wholesale | 39601 | 1011 · BOC - General 1731 | | 483,170 |
| Check | 03/29/2022 | | Paychex | | 1011 · BOC - General 1731 | | 280 |
| Check | 03/30/2022 | | Paychex | | 1011 · BOC - General 1731 | | 25 |
| Check | 03/30/2022 | | WC3 Wholesale | | 1011 · BOC - General 1731 | | 284,389 |
| Check | 03/31/2022 | 1803 | ▇▇▇▇ | Inv#428660 | 1011 · BOC - General 1731 | | 204 |
| Check | 03/31/2022 | 1804 | ▇▇▇▇ | PO#42484 | 1011 · BOC - General 1731 | | 43,147 |
| Check | 03/31/2022 | 1805 | ▇▇▇▇ | Inv#429330 | 1011 · BOC - General 1731 | | 10 |
| Check | 03/31/2022 | 1806 | ▇▇▇▇ | Inv#428952 | 1011 · BOC - General 1731 | | 5,032 |
| Check | 03/31/2022 | 1807 | ▇▇▇▇ | Inv#429389 | 1011 · BOC - General 1731 | | 10 |
| Check | 03/31/2022 | 1808 | ▇▇▇▇ | PO#42463 | 1011 · BOC - General 1731 | | 241,547 |
| Check | 03/31/2022 | | ▇▇▇▇ | | 1011 · BOC - General 1731 | | 7,695 |
| Check | 03/31/2022 | 0225 | UPS | 9Y304F | 1011 · BOC - General 1731 | | 3,326 |
| General Journal | 03/09/2022 | 030922 BWC | | Net Pay & Payroll Tax | 1011 · BOC - General 1731 | | 120,653 |
| General Journal | 03/14/2022 | 031522 MMC | | Payroll Cash Requirements | 1011 · BOC - General 1731 | | 80,593 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
March 2 through March 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| General Journal | 03/23/2022 | 032322 CR | | "Wire Funds Transfer" | 1011 · BOC - General 1731 | | 111,331 |
| General Journal | 03/23/2022 | 032322 CR | | Manual Check - Garnishment | 1011 · BOC - General 1731 | | 416 |
| | | | | | | - | 27,310,079 |

Lear Capital, Inc. Debtor In Possession

Total Payables

As of March 31, 2022

(Exhibit E)

| | | |
|---|---|---:|
| 2000 · Accounts Payable | | 220,799 |
| 2002.01 · AmEx 31005-DIP Charges | | 135,034 |
| 2103 · Accrued Legal Expenses | | 1,133,120 |
| 2200 · Accrued Payroll Liabilities | | 1,835,717 |
| | $ | 3,324,670 |

**Lean Capital, Inc. Debtor In Possession**
**A/P Aging Summary (Exhibit E)**
**As of March 31, 2022**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **ABM Parking Services** | - | (4,899) | - | - | - | (4,899) |
| **AdMediary** | 125,000 | - | - | - | - | 125,000 |
| **Adthena Inc** | - | 9,600 | - | - | - | 9,600 |
| **FedEx** | 5,747 | - | - | - | - | 5,747 |
| **Helium SEO** | 41,425 | - | - | - | - | 41,425 |
| **Marketerhire LLC** | 2,165 | - | - | - | - | 2,165 |
| **Newport Irvine Center** | 1,445 | - | - | - | - | 1,445 |
| **PacificEast** | 775 | 200 | - | - | - | 975 |
| **Parks Coffee** | 503 | - | - | - | - | 503 |
| **Quadient** | 1,049 | - | - | - | - | 1,049 |
| ▬▬▬▬ | 4,067 | - | - | - | - | 4,067 |
| **The Printing Connection** | 4,324 | - | - | - | - | 4,324 |
| **Time Warner Cable** | 1,461 | - | - | - | - | 1,461 |
| **TPX Communications** | 4,698 | - | - | - | - | 4,698 |
| **TransUnion** | 1,931 | - | - | - | - | 1,931 |
| **TWO-D Productions** | - | 6,769 | - | - | - | 6,769 |
| **UPS** | 14,540 | - | - | - | - | 14,540 |
| **TOTAL** | 209,129 | 11,670 | - | - | - | 220,799 |

**Lean Capital, Inc. Debtor In Possession**
**PP-AP Subject to Compromise Aging Summary (Exhibit E)**
**As of March 31, 2022**

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **ExtremeReach** | - | 2,500 | - | - | - | 2,500 |
| **Intermedia** | 2,201 | - | - | - | - | 2,201 |
| **Parks Coffee** | - | - | - | 135 | - | 135 |
| **Quadient** | - | - | 1,573 | - | - | 1,573 |
| **Spectrum** | - | 652 | - | - | - | 652 |
| **UPS** | - | 5,633 | 7,726 | - | - | 13,359 |
| **Verizon** | - | 379 | - | - | - | 379 |
| **Wageworks** | - | 71 | - | - | - | 71 |
| **TOTAL** | 2,201 | 9,235 | 9,299 | 135 | - | 20,870 |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of March 31, 2022

(Exhibit F)

| | | |
|---|---|---:|
| 1210 · Other Receivables | | |
| 1211 · Wilshire Coin Receivable | | 1,173,650 |
| 1213 · Staff Advances | | 13,590 |
| 1215 · Other Receivables | | 230,048 |
| Total 1210 · Other Receivables | $ | 1,417,288 |

Lear Capital, Inc. Debtor In Possession

Wilshire Coin Receivables

As of March 31, 2022

(Exhibit F)

| PO Date | Transaction ID | Client ID | Wilshire Coin Receivable |
|---|---|---|---|
| 1/3/2022 | 42118 | 1059703 | 8,178 |
| 1/27/2022 | 42206 | 654421 | 9,218 |
| 2/25/2022 | 42335 | 933404 | 2,008 |
| 2/28/2022 | 42338 | 654213 | 5,715 |
| 2/28/2022 | 42339 | 795467 | 7,194 |
| 3/1/2022 | 42344 | 997779 | 9,961 |
| 3/1/2022 | 42346 | 947422 | 35,509 |
| 3/4/2022 | 42365 | 831175 | 38,358 |
| 3/7/2022 | 42371 | 969196 | 46,683 |
| 3/5/2022 | 42372 | 1107339 | 224,952 |
| 3/8/2022 | 42378 | 169879 | 26,040 |
| 3/8/2022 | 42380 | 884500 | 2,022 |
| 3/8/2022 | 42381 | 355461 | 148,576 |
| 3/8/2022 | 42382 | 1179031 | 31,780 |
| 3/9/2022 | 42386 | 915716 | 33,156 |
| 3/15/2022 | 42409 | 872014 | 75,142 |
| 3/15/2022 | 42414 | 852117 | 6,498 |
| 3/25/2022 | 42475 | 595688 | 47,464 |
| 3/29/2022 | 42483 | 372598 | 42,885 |
| 3/22/2022 | 42486 | 1005347 | 84,524 |
| 3/24/2022 | 42490 | 1150875 | 7,561 |
| 3/24/2022 | 42491 | 1091847 | 7,275 |
| 3/30/2022 | 42494 | 848073 | 7,695 |
| 3/25/2022 | 42495 | 997743 | 228,781 |
| 3/31/2022 | 42500 | 603845 | 36,476 |
| | | Total | $ 1,173,650 |

Lear Capital, Inc. Debtor In Possession

Staff Advances

As of March 31, 2022

(Exhibit F)

| Employee ID | Advanced Balance |
|---|---|
| 310 | 2,590 |
| 170 | 8,000 |
| 342 | 3,000 |
| | $ 13,590 |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of March 31, 2022

(Exhibit F)

| Date | Name | Amount | Notes |
|------|------|-------:|-------|
| 10/7/2019 | MADSK | 900 | **[A]** |
| 12/31/2021 | Blockmint | 198,910 | **[B]** |
| 12/31/2021 | Chil Wellness | 3,000 | **[C]** |
| 12/31/2020 | MADSK | 27,238 | **[D]** |
| | | $   230,048 | |

**[A]** - $900 invoice dated 10/7/2019 to the captive insurance company, which was inadvertently paid by the Debtor.  Captive insurance has since paid this amount to the Debtor.

**[B]** - $198,910 owed by Blockmint, an entity that was partially owned by Kevin DeMeritt.  Until 12/23/2021, Blockmint and Lear were parties to an agreement whereby, among other things, (a) the Debtor completed marketing and sales for Blockmint with respect to crypto, and (b) Blockmint paid a portion of sale proceeds to Lear as compensation for Lear's efforts.  This amount was the balance owed by Blockmint as of 12/31/2021, when the parties' agreement was terminated.

**[C]** - $3,000 owed by an entity owned in part by ███████████ (Chill) but unaffiliated with the Debtor.  This amount was inadvertently invoiced by a vendor to Lear for work delivered to Chill, and subsequently paid by Lear.  When the Debtor discovered the error, it posted an AR owed by Chill.  Chill has since paid these amounts to the Debtor.

**[D]** - $27,238 in multiple invoices dated between 8/1/2018 and 7/1/2019 relating to the captive insurance program.  A portion of this AR was properly invoiced to the Debtor and will be expensed on the Debtor's books and records upon reconciliation.

6:21 AM
06/30/22

Case 22-10165-BLS Doc 272-1 Filed 07/12/22 Page 27 of 99
Lear Capital, Inc. Debtor In Possession

**Reconciliation Detail**
**1011 · BOC - General 1731, Period Ending 03/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | **3,148,763.23** |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 176 items** | | | | | | |
| Check | 01/12/2022 | 1615 | State of Texas | √ | -50.00 | -50.00 |
| Check | 02/10/2022 | 1669 | ▇▇▇▇▇▇▇▇ | √ | -260.00 | -310.00 |
| Check | 02/10/2022 | 1675 | Rhode Island AG | √ | -100.00 | -410.00 |
| Check | 02/11/2022 | 1698 | ▇▇▇▇▇▇▇ | √ | -33,717.00 | -34,127.00 |
| Check | 02/14/2022 | 1682 | ▇▇▇▇▇ | √ | -6.40 | -34,133.40 |
| Check | 02/18/2022 | 1702 | Active Captive Managment | √ | -3,000.00 | -37,133.40 |
| Check | 02/22/2022 | 1714 | UPS | √ | -4,037.35 | -41,170.75 |
| Check | 02/22/2022 | 1710 | Craft Promotions | √ | -3,680.00 | -44,850.75 |
| Check | 02/22/2022 | 1718 | ABM Parking - The Trillium | √ | -769.30 | -45,620.05 |
| Check | 02/22/2022 | 1712 | National Greens, Inc | √ | -575.00 | -46,195.05 |
| Check | 02/22/2022 | 1708 | ASI | √ | -362.50 | -46,557.55 |
| Check | 02/22/2022 | 1707 | 42 Milligrams | √ | -150.00 | -46,707.55 |
| Check | 02/23/2022 | 1726 | ▇▇▇▇▇ | √ | -34,670.00 | -81,377.55 |
| Check | 02/23/2022 | 1723 | The Printing Connection | √ | -636.88 | -82,014.43 |
| Check | 02/25/2022 | 22522 | UPS | √ | -4,037.35 | -86,051.78 |
| Check | 02/25/2022 | 1730 | UPS | √ | -2,150.04 | -88,201.82 |
| Check | 02/28/2022 | 022822 EMC | Paychex | √ | -1,044.39 | -89,246.21 |
| Check | 03/01/2022 | | American Express | √ | -568,694.70 | -657,940.91 |
| Check | 03/02/2022 | | WC3 Wholesale | √ | -258,912.43 | -916,853.34 |
| Check | 03/02/2022 | 11358 | ▇▇▇▇▇ | √ | -25,615.13 | -942,468.47 |
| Check | 03/02/2022 | | ▇▇▇▇▇ | √ | -8,283.10 | -950,751.57 |
| Check | 03/02/2022 | | Merchant Services | √ | -1,236.77 | -951,988.34 |
| Check | 03/02/2022 | | Paychex | √ | -603.07 | -952,591.41 |
| Check | 03/02/2022 | | Paychex | √ | -175.50 | -952,766.91 |
| Check | 03/02/2022 | | Authnet | √ | -20.00 | -952,786.91 |
| Check | 03/03/2022 | Wire | WC3 Wholesale, Inc | √ | -1,168,174.54 | -2,120,961.45 |
| Check | 03/03/2022 | Wire | ▇▇▇▇▇ | √ | -119,142.25 | -2,240,103.70 |
| Check | 03/03/2022 | Wire | ▇▇▇▇▇ | √ | -44,280.90 | -2,284,384.60 |
| Check | 03/03/2022 | | Banc of California | √ | -40,304.22 | -2,324,688.82 |
| Check | 03/03/2022 | Wire | ▇▇▇▇▇ | √ | -24,488.00 | -2,349,176.82 |
| Check | 03/04/2022 | WIRE | WC3 Wholesale | √ | -632,660.12 | -2,981,836.94 |
| Check | 03/04/2022 | Wire | ▇▇▇▇▇ | √ | -45,943.00 | -3,027,779.94 |
| Check | 03/04/2022 | Wire | ▇▇▇▇▇ | √ | -38,781.00 | -3,066,560.94 |
| Check | 03/04/2022 | wire | ▇▇▇▇▇ | √ | -19,013.00 | -3,085,573.94 |
| Check | 03/04/2022 | Wire | ▇▇▇▇▇ | √ | -9,806.61 | -3,095,380.55 |
| Check | 03/04/2022 | Wire | ▇▇▇▇▇ | √ | -8,857.96 | -3,104,238.51 |
| Check | 03/04/2022 | | ▇▇▇▇▇ | √ | -6,464.95 | -3,110,703.46 |
| Check | 03/07/2022 | Wire | RRS Holdings LLC | √ | -7,136.00 | -3,117,839.46 |
| Check | 03/07/2022 | | Paychex | √ | -2,827.00 | -3,120,666.46 |
| Check | 03/08/2022 | ach | WC3 Wholesale | √ | -803,166.99 | -3,923,833.45 |
| Check | 03/08/2022 | wire | ▇▇▇▇▇ | √ | -282,004.84 | -4,205,838.29 |
| Check | 03/08/2022 | wire | ▇▇▇▇▇ | √ | -78,805.82 | -4,284,644.11 |

# Reconciliation Detail

## 1011 · BOC - General 1731, Period Ending 03/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 03/08/2022 | wire | BMC Group | √ | -70,000.00 | -4,354,644.11 |
| Check | 03/08/2022 | | BMC Group | √ | -70,000.00 | -4,424,644.11 |
| Check | 03/08/2022 | Wire | | √ | -31,372.25 | -4,456,016.36 |
| Check | 03/08/2022 | wire | | √ | -19,013.00 | -4,475,029.36 |
| Check | 03/08/2022 | wire | | √ | -19,013.00 | -4,494,042.36 |
| Check | 03/08/2022 | wire | | √ | -7,930.27 | -4,501,972.63 |
| Check | 03/08/2022 | wire | | √ | -7,930.27 | -4,509,902.90 |
| Check | 03/09/2022 | ACH | WC3 Wholesale | √ | -660,523.80 | -5,170,426.70 |
| Check | 03/09/2022 | ACH | WC3 Wholesale | √ | -299,862.63 | -5,470,289.33 |
| General Journal | 03/09/2022 | 030922 BWC | | √ | -120,653.24 | -5,590,942.57 |
| Check | 03/09/2022 | 1731 | | √ | -25,447.00 | -5,616,389.57 |
| Check | 03/09/2022 | 1732 | | √ | -16,085.68 | -5,632,475.25 |
| Bill Pmt -Check | 03/09/2022 | 1734 | High-Tech Systems | √ | -2,809.62 | -5,635,284.87 |
| Check | 03/09/2022 | 11412 | | √ | -2,552.41 | -5,637,837.28 |
| Bill Pmt -Check | 03/09/2022 | 1733 | Contact Center Compliance Corporation | √ | -1,482.80 | -5,639,320.08 |
| Bill Pmt -Check | 03/09/2022 | ach | ABM Parking Services | √ | -902.00 | -5,640,222.08 |
| Check | 03/09/2022 | | Paychex | √ | -614.96 | -5,640,837.04 |
| Check | 03/09/2022 | | Paychex | √ | -317.71 | -5,641,154.75 |
| Check | 03/09/2022 | | Delaware Depsitory Service Company | √ | -301.61 | -5,641,456.36 |
| Check | 03/09/2022 | | Banc of California | √ | -47.00 | -5,641,503.36 |
| Check | 03/09/2022 | | Paychex | √ | -5.18 | -5,641,508.54 |
| Check | 03/10/2022 | ACH | WC3 Wholesale | √ | -501,573.01 | -6,143,081.55 |
| Check | 03/10/2022 | | | √ | -7,928.04 | -6,151,009.59 |
| Check | 03/10/2022 | 1736 | | √ | -4,926.00 | -6,155,935.59 |
| Check | 03/10/2022 | 1735 | | √ | -2,906.15 | -6,158,841.74 |
| Bill Pmt -Check | 03/10/2022 | 1738 | UPS | √ | -1,492.50 | -6,160,334.24 |
| Bill Pmt -Check | 03/10/2022 | 1737 | Parks Coffee | √ | -151.72 | -6,160,485.96 |
| Check | 03/10/2022 | | Paychex | √ | -107.46 | -6,160,593.42 |
| Check | 03/11/2022 | ACH | WC3 Wholesale | √ | -725,488.39 | -6,886,081.81 |
| Check | 03/11/2022 | 1741 | | √ | -66,497.48 | -6,952,579.29 |
| Check | 03/11/2022 | | WC3 Wholesale | √ | -12,957.00 | -6,965,536.29 |
| Bill Pmt -Check | 03/11/2022 | wire | Conversion Sciences LLC | √ | -11,000.00 | -6,976,536.29 |
| Bill Pmt -Check | 03/11/2022 | wire | Conversion Sciences LLC | √ | -11,000.00 | -6,987,536.29 |
| Check | 03/11/2022 | | RRS Holdings | √ | -7,791.76 | -6,995,328.05 |
| Check | 03/11/2022 | 1740 | | √ | -4,676.24 | -7,000,004.29 |
| Check | 03/11/2022 | | Banc of California | √ | -500.00 | -7,000,504.29 |
| Check | 03/11/2022 | | | √ | -228.81 | -7,000,733.10 |
| Check | 03/11/2022 | ACH | | √ | -150.00 | -7,000,883.10 |
| Check | 03/11/2022 | 1739 | | √ | -104.10 | -7,000,987.20 |
| Check | 03/11/2022 | | Paychex | √ | -72.38 | -7,001,059.58 |
| Check | 03/14/2022 | | WC3 Wholesale | √ | -384,291.67 | -7,385,351.25 |
| General Journal | 03/14/2022 | 031522 MMC | | √ | -80,593.36 | -7,465,944.61 |
| Check | 03/14/2022 | | WC3 Wholesale | √ | -59,812.48 | -7,525,757.09 |
| Check | 03/14/2022 | | Avalara | √ | -54,121.60 | -7,579,878.69 |
| Bill Pmt -Check | 03/14/2022 | 1747 | FedEx | √ | -17,314.41 | -7,597,193.10 |

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 03/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 03/14/2022 | 1749 | TPX Communications | √ | -4,554.64 | -7,601,747.74 |
| Bill Pmt -Check | 03/14/2022 | ach | Essential Accessibility | √ | -3,750.00 | -7,605,497.74 |
| Bill Pmt -Check | 03/14/2022 | 1750 | UPS | √ | -2,697.99 | -7,608,195.73 |
| Bill Pmt -Check | 03/14/2022 | ach | Opinion Corp | √ | -2,000.00 | -7,610,195.73 |
| Bill Pmt -Check | 03/14/2022 | 1746 | ABM Parking Services | √ | -1,214.10 | -7,611,409.83 |
| Bill Pmt -Check | 03/14/2022 | 1748 | R & B Storage LP | √ | -390.10 | -7,611,799.93 |
| Check | 03/14/2022 | | Paychex | √ | -10.00 | -7,611,809.93 |
| Check | 03/15/2022 | ACH | WC3 Wholesale | √ | -775,839.10 | -8,387,649.03 |
| Bill Pmt -Check | 03/15/2022 | WIRE | Helium SEO | √ | -100,000.00 | -8,487,649.03 |
| Check | 03/15/2022 | 1753 | ▇▇▇▇▇ | √ | -24,615.28 | -8,512,264.31 |
| Check | 03/15/2022 | | Banc of California | √ | -10,080.00 | -8,522,344.31 |
| Check | 03/15/2022 | | ▇▇▇▇▇▇ | √ | -2,030.95 | -8,524,375.26 |
| Check | 03/15/2022 | 11433 | | √ | -1,485.56 | -8,525,860.82 |
| Check | 03/15/2022 | 1755 | ▇▇▇▇▇ | √ | -838.67 | -8,526,699.49 |
| Check | 03/15/2022 | | Paychex | √ | -594.92 | -8,527,294.41 |
| Check | 03/15/2022 | 1751 | ▇▇▇▇▇ | √ | -232.00 | -8,527,526.41 |
| Bill Pmt -Check | 03/15/2022 | 1752 | ABM Parking Services | √ | -225.00 | -8,527,751.41 |
| Check | 03/15/2022 | | Paychex | √ | -1.81 | -8,527,753.22 |
| Check | 03/16/2022 | ACH | WC3 Wholesale | √ | -275,178.22 | -8,802,931.44 |
| Check | 03/16/2022 | | Banc of California | √ | -20,816.00 | -8,823,747.44 |
| Check | 03/16/2022 | | Banc of California | √ | -9,053.00 | -8,832,800.44 |
| Check | 03/16/2022 | | Paychex | √ | -153.82 | -8,832,954.26 |
| Check | 03/17/2022 | | ▇▇▇▇▇ | √ | -3,186,229.84 | -12,019,184.10 |
| Check | 03/17/2022 | ACH | WC3 Wholesale | √ | -586,557.36 | -12,605,741.46 |
| Check | 03/17/2022 | 1757 | ▇▇▇▇▇ | √ | -42,092.00 | -12,647,833.46 |
| Check | 03/17/2022 | 1767 | ▇▇▇▇▇▇ | √ | -15,207.00 | -12,663,040.46 |
| Check | 03/17/2022 | 1758 | ▇▇▇▇▇ | √ | -15,146.00 | -12,678,186.46 |
| Check | 03/17/2022 | 1756 | ▇▇▇▇▇ | √ | -12,895.00 | -12,691,081.46 |
| Bill Pmt -Check | 03/17/2022 | 1759 | iDiscover | √ | -6,419.50 | -12,697,500.96 |
| Check | 03/17/2022 | 1766 | ▇▇▇▇▇ | √ | -5,044.50 | -12,702,545.46 |
| Bill Pmt -Check | 03/17/2022 | ach | ABM Parking Services | √ | -4,860.00 | -12,707,405.46 |
| Bill Pmt -Check | 03/17/2022 | 1765 | Verizon | √ | -4,218.06 | -12,711,623.52 |
| Bill Pmt -Check | 03/17/2022 | 1760 | FedEx | √ | -4,056.93 | -12,715,680.45 |
| Bill Pmt -Check | 03/17/2022 | 1764 | Trans Union LLC | √ | -2,118.38 | -12,717,798.83 |
| Bill Pmt -Check | 03/17/2022 | 1763 | The Printing Connection | √ | -1,022.64 | -12,718,821.47 |
| Check | 03/17/2022 | | Delaware Depsitory Service Company | √ | -749.00 | -12,719,570.47 |
| Bill Pmt -Check | 03/17/2022 | 1761 | Konica Minolta | √ | -563.53 | -12,720,134.00 |
| Bill Pmt -Check | 03/17/2022 | 1762 | SSD Alarm | √ | -166.98 | -12,720,300.98 |
| Check | 03/18/2022 | | ▇▇▇▇▇ | √ | -3,186,229.84 | -15,906,530.82 |
| Check | 03/18/2022 | ACH | WC3 Wholesale | √ | -334,733.04 | -16,241,263.86 |
| Bill Pmt -Check | 03/18/2022 | wire | CDMG | √ | -150,000.00 | -16,391,263.86 |
| Check | 03/18/2022 | 1769 | ▇▇▇▇▇ | √ | -82,442.00 | -16,473,705.86 |
| Check | 03/18/2022 | | Banc of California | √ | -1,866.82 | -16,475,572.68 |
| Check | 03/18/2022 | | Paychex | √ | -10.00 | -16,475,582.68 |
| Check | 03/21/2022 | | ▇▇▇▇▇ | √ | -3,186,229.84 | -19,661,812.52 |

6:21 AM
06/30/22

Leat Capital, Inc. Debtor In Possession

Case 22-10165-BLS Doc 272-1 Filed 07/12/22 Page 30 of 99

Reconciliation Detail

1011 · BOC - General 1731, Period Ending 03/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 03/21/2022 | ach | Jordan-Media, LLC | √ | -495,059.13 | -20,156,871.65 |
| Check | 03/21/2022 | | WC3 Wholesale | √ | -347,479.15 | -20,504,350.80 |
| Check | 03/21/2022 | | ███████████ | √ | -74,250.00 | -20,578,600.80 |
| Check | 03/21/2022 | 1770 | ████████████ | √ | -50,335.00 | -20,628,935.80 |
| Check | 03/21/2022 | | Banc of California | √ | -50,031.60 | -20,678,967.40 |
| Check | 03/21/2022 | 1771 | ████████████ | √ | -35,533.60 | -20,714,501.00 |
| Check | 03/30/2022 | 1774 | ████████████ | √ | -16,409.44 | -20,730,910.44 |
| Check | 03/21/2022 | | Banc of California | √ | -15,274.60 | -20,746,185.04 |
| Bill Pmt -Check | 03/21/2022 | 1779 | Business Card | √ | -5,867.58 | -20,752,052.62 |
| Bill Pmt -Check | 03/21/2022 | 1776 | FedEx | √ | -4,062.96 | -20,756,115.58 |
| Bill Pmt -Check | 03/21/2022 | 1777 | UPS | √ | -1,851.28 | -20,757,966.86 |
| Check | 03/21/2022 | 1772 | ████████████ | √ | -96.00 | -20,758,062.86 |
| Check | 03/21/2022 | | WW Admin Fees | √ | -70.84 | -20,758,133.70 |
| Check | 03/22/2022 | ACH | WC3 Wholesale | √ | -1,157,413.22 | -21,915,546.92 |
| Bill Pmt -Check | 03/22/2022 | ach | Helium SEO | √ | -50,000.00 | -21,965,546.92 |
| Check | 03/22/2022 | 1780 | ████████████ | √ | -14,927.65 | -21,980,474.57 |
| Check | 03/22/2022 | | Delaware Depsitory Service Company | √ | -123.14 | -21,980,597.71 |
| Check | 03/22/2022 | | Paychex | √ | -41.96 | -21,980,639.67 |
| Check | 03/23/2022 | ACH | WC3 Wholesale | √ | -452,221.27 | -22,432,860.94 |
| General Journal | 03/23/2022 | 032322 CR | | √ | -111,330.73 | -22,544,191.67 |
| General Journal | 03/23/2022 | 032322 CR | | √ | -416.41 | -22,544,608.08 |
| Transfer | 03/24/2022 | | | √ | -1,000,000.00 | -23,544,608.08 |
| Check | 03/24/2022 | | M&T Bank | √ | -1,000,000.00 | -24,544,608.08 |
| Check | 03/24/2022 | ACH | WC3 Wholesale | √ | -274,800.79 | -24,819,408.87 |
| Check | 03/24/2022 | | Banc of California | √ | -11,178.00 | -24,830,586.87 |
| Bill Pmt -Check | 03/24/2022 | 1786 | UPS | √ | -2,846.73 | -24,833,433.60 |
| Bill Pmt -Check | 03/24/2022 | 1783 | Mutual of Omaha | √ | -1,375.52 | -24,834,809.12 |
| Check | 03/24/2022 | | Paychex | √ | -597.12 | -24,835,406.24 |
| Check | 03/24/2022 | 1790 | ████████████ | √ | -165.00 | -24,835,571.24 |
| Check | 03/24/2022 | 1789 | ████████████ | √ | -118.13 | -24,835,689.37 |
| Check | 03/24/2022 | | Paychex | √ | -40.00 | -24,835,729.37 |
| Check | 03/25/2022 | ACH | WC3 Wholesale | √ | -325,558.96 | -25,161,288.33 |
| Check | 03/25/2022 | 1791 | ████████████ | √ | -25,035.20 | -25,186,323.53 |
| Check | 03/28/2022 | ACH | WC3 Wholesale | √ | -196,848.11 | -25,383,171.64 |
| Check | 03/28/2022 | | ████████████ | √ | -36,387.73 | -25,419,559.37 |
| Check | 03/28/2022 | 1795 | Source Master LLC | √ | -4,283.06 | -25,423,842.43 |
| Check | 03/28/2022 | | Paychex | √ | -345.00 | -25,424,187.43 |
| Check | 03/29/2022 | ACH | WC3 Wholesale | √ | -483,169.94 | -25,907,357.37 |
| Check | 03/29/2022 | | Paychex | √ | -279.90 | -25,907,637.27 |
| Check | 03/30/2022 | | WC3 Wholesale | √ | -284,389.09 | -26,192,026.36 |
| Check | 03/30/2022 | | Paychex | √ | -25.00 | -26,192,051.36 |
| Transfer | 03/31/2022 | | | √ | -1,500,000.00 | -27,692,051.36 |
| Check | 03/31/2022 | | ████████████ | √ | -7,695.00 | -27,699,746.36 |
| Check | 03/31/2022 | 0225 | UPS | √ | -3,325.91 | -27,703,072.27 |
| Total Checks and Payments | | | | | -27,703,072.27 | -27,703,072.27 |

**6:21 AM**
**06/30/22**

Least Capital, Inc. Debtor In Possession
Case 22-10165-BLS Doc 272-1 Filed 07/12/22 Page 31 of 99

# Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 03/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 86 items** | | | | | | |
| Deposit | 03/02/2022 | | | √ | 313,912.18 | 313,912.18 |
| Transfer | 03/02/2022 | | | √ | 332,364.66 | 646,276.84 |
| Deposit | 03/03/2022 | | | √ | 39,479.34 | 685,756.18 |
| Transfer | 03/03/2022 | | | √ | 104,736.74 | 790,492.92 |
| Deposit | 03/03/2022 | | | √ | 374,244.35 | 1,164,737.27 |
| Deposit | 03/04/2022 | | | √ | 1,625.40 | 1,166,362.67 |
| Deposit | 03/04/2022 | | | √ | 3,391.65 | 1,169,754.32 |
| Deposit | 03/04/2022 | | | √ | 7,930.27 | 1,177,684.59 |
| Transfer | 03/04/2022 | | | √ | 128,163.90 | 1,305,848.49 |
| Deposit | 03/04/2022 | | | √ | 401,259.50 | 1,707,107.99 |
| Deposit | 03/07/2022 | | | √ | 19,013.00 | 1,726,120.99 |
| Deposit | 03/07/2022 | | | √ | 19,013.00 | 1,745,133.99 |
| Transfer | 03/07/2022 | | | √ | 390,930.22 | 2,136,064.21 |
| Deposit | 03/07/2022 | | | √ | 494,231.60 | 2,630,295.81 |
| Deposit | 03/08/2022 | | | √ | 1,712.04 | 2,632,007.85 |
| Deposit | 03/08/2022 | | | √ | 70,000.00 | 2,702,007.85 |
| Transfer | 03/08/2022 | | | √ | 269,285.64 | 2,971,293.49 |
| Deposit | 03/08/2022 | | | √ | 280,156.61 | 3,251,450.10 |
| Deposit | 03/09/2022 | | | √ | 5,385.75 | 3,256,835.85 |
| Deposit | 03/09/2022 | | | √ | 118,595.79 | 3,375,431.64 |
| Transfer | 03/09/2022 | | | √ | 284,870.74 | 3,660,302.38 |
| Deposit | 03/09/2022 | | | √ | 616,110.91 | 4,276,413.29 |
| Deposit | 03/10/2022 | | | √ | 2,271.62 | 4,278,684.91 |
| Deposit | 03/10/2022 | | | √ | 2,713.86 | 4,281,398.77 |
| Transfer | 03/10/2022 | | | √ | 331,000.44 | 4,612,399.21 |
| Deposit | 03/10/2022 | | | √ | 363,135.06 | 4,975,534.27 |
| Deposit | 03/11/2022 | | | √ | 6,186.76 | 4,981,721.03 |
| Transfer | 03/11/2022 | | | √ | 55,720.70 | 5,037,441.73 |
| Deposit | 03/11/2022 | | | √ | 340,818.86 | 5,378,260.59 |
| Deposit | 03/11/2022 | | | √ | 635,848.42 | 6,014,109.01 |
| Check | 03/14/2022 | Wire | WC3 Wholesale | √ | 0.00 | 6,014,109.01 |
| Bill Pmt -Check | 03/14/2022 | 1746 | ABM Parking Services | √ | 0.00 | 6,014,109.01 |
| Deposit | 03/14/2022 | | | √ | 144,588.24 | 6,158,697.25 |
| Transfer | 03/14/2022 | | | √ | 187,561.82 | 6,346,259.07 |
| Deposit | 03/14/2022 | | | √ | 801,379.47 | 7,147,638.54 |
| Transfer | 03/15/2022 | | | √ | 66,410.89 | 7,214,049.43 |
| Deposit | 03/15/2022 | | | √ | 312,972.79 | 7,527,022.22 |
| Deposit | 03/15/2022 | | | √ | 398,709.56 | 7,925,731.78 |
| Deposit | 03/16/2022 | | | √ | 1,630.81 | 7,927,362.59 |
| Deposit | 03/16/2022 | | | √ | 27,884.76 | 7,955,247.35 |
| Transfer | 03/16/2022 | | | √ | 145,058.70 | 8,100,306.05 |
| Deposit | 03/16/2022 | | | √ | 592,677.08 | 8,692,983.13 |
| Check | 03/17/2022 | 1768 | ███████████ | √ | 0.00 | 8,692,983.13 |
| Deposit | 03/17/2022 | | | √ | 1,541.76 | 8,694,524.89 |

# Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 03/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 03/17/2022 | | | √ | 7,128.45 | 8,701,653.34 |
| Deposit | 03/17/2022 | | | √ | 569,912.94 | 9,271,566.28 |
| Transfer | 03/17/2022 | | | √ | 747,915.30 | 10,019,481.58 |
| Transfer | 03/17/2022 | | | √ | 2,000,000.00 | 12,019,481.58 |
| Deposit | 03/17/2022 | | | √ | 3,186,229.84 | 15,205,711.42 |
| Deposit | 03/18/2022 | | | √ | 5,157.61 | 15,210,869.03 |
| Transfer | 03/18/2022 | | | √ | 27,528.73 | 15,238,397.76 |
| Deposit | 03/18/2022 | | | √ | 235,938.07 | 15,474,335.83 |
| Deposit | 03/18/2022 | | | √ | 3,186,229.84 | 18,660,565.67 |
| Deposit | 03/21/2022 | | | √ | 2,337.84 | 18,662,903.51 |
| Deposit | 03/21/2022 | | | √ | 15,274.60 | 18,678,178.11 |
| Transfer | 03/21/2022 | | | √ | 124,870.51 | 18,803,048.62 |
| Deposit | 03/21/2022 | | | √ | 417,529.67 | 19,220,578.29 |
| Deposit | 03/22/2022 | | | √ | 0.00 | 19,220,578.29 |
| Deposit | 03/22/2022 | | | √ | 0.00 | 19,220,578.29 |
| Deposit | 03/22/2022 | | | √ | 35,629.26 | 19,256,207.55 |
| Transfer | 03/22/2022 | | | √ | 47,142.12 | 19,303,349.67 |
| Deposit | 03/22/2022 | | | √ | 327,472.05 | 19,630,821.72 |
| Transfer | 03/22/2022 | | | √ | 2,000,000.00 | 21,630,821.72 |
| Deposit | 03/23/2022 | | | √ | 114,277.81 | 21,745,099.53 |
| Deposit | 03/23/2022 | | | √ | 3,349,307.22 | 25,094,406.75 |
| Deposit | 03/24/2022 | | | √ | 5,350.87 | 25,099,757.62 |
| Deposit | 03/24/2022 | | | √ | 152,445.33 | 25,252,202.95 |
| Transfer | 03/24/2022 | | | √ | 258,591.66 | 25,510,794.61 |
| Deposit | 03/24/2022 | | | √ | 327,509.36 | 25,838,303.97 |
| Transfer | 03/25/2022 | | | √ | 130,618.01 | 25,968,921.98 |
| Deposit | 03/25/2022 | | | √ | 356,442.82 | 26,325,364.80 |
| Deposit | 03/28/2022 | | | √ | 0.00 | 26,325,364.80 |
| Bill Pmt -Check | 03/28/2022 | 1796 | Newport Irvine Center | √ | 0.00 | 26,325,364.80 |
| Deposit | 03/28/2022 | | | √ | 5,152.37 | 26,330,517.17 |
| Deposit | 03/28/2022 | | | √ | 77,348.13 | 26,407,865.30 |
| Transfer | 03/28/2022 | | | √ | 221,082.55 | 26,628,947.85 |
| Deposit | 03/28/2022 | | | √ | 332,273.53 | 26,961,221.38 |
| Check | 03/29/2022 | 1801 | FedEx | √ | 0.00 | 26,961,221.38 |
| Transfer | 03/29/2022 | | | √ | 70,821.48 | 27,032,042.86 |
| Deposit | 03/29/2022 | | | √ | 178,673.39 | 27,210,716.25 |
| Deposit | 03/29/2022 | | | √ | 336,305.26 | 27,547,021.51 |
| Transfer | 03/30/2022 | | | √ | 35,943.88 | 27,582,965.39 |
| Deposit | 03/30/2022 | | | √ | 329,274.48 | 27,912,239.87 |
| Deposit | 03/30/2022 | | | √ | 425,203.86 | 28,337,443.73 |
| Transfer | 03/31/2022 | | | √ | 144,569.17 | 28,482,012.90 |
| Deposit | 03/31/2022 | | | √ | 451,728.50 | 28,933,741.40 |
| Total Deposits and Credits | | | | | 28,933,741.40 | 28,933,741.40 |
| Total Cleared Transactions | | | | | 1,230,669.13 | 1,230,669.13 |
| Cleared Balance | | | | | 1,230,669.13 | 4,379,432.36 |

## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 03/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 46 items** | | | | | | |
| Check | 08/23/2021 | 1110 | ▮▮▮▮▮▮▮ | | -14,717.56 | -14,717.56 |
| Check | 08/24/2021 | 1112 | ▮▮▮▮▮▮▮ | √ | -8,757.20 | -23,474.76 |
| Check | 08/30/2021 | 1123 | North American Collectibles | | -43.00 | -23,517.76 |
| Check | 10/04/2021 | 1257 | ▮▮▮▮▮▮▮ | | -125.96 | -23,643.72 |
| Check | 10/05/2021 | 1261 | ▮▮▮▮ | | -6.00 | -23,649.72 |
| Check | 11/03/2021 | 1362 | NFusion Solutions, LLC | | -665.00 | -24,314.72 |
| Check | 11/03/2021 | 1400 | ▮▮▮▮▮▮▮▮ | √ | -16.00 | -24,330.72 |
| Check | 11/16/2021 | 1408 | ▮▮▮▮▮▮ | | -2,448.40 | -26,779.12 |
| Check | 11/22/2021 | 1430 | ▮▮▮▮▮ | | -85.44 | -26,864.56 |
| Check | 12/09/2021 | 1503 | ▮▮▮▮▮ | | -25,180.53 | -52,045.09 |
| Check | 12/09/2021 | 1505 | Cogency Global, Inc. | | -700.00 | -52,745.09 |
| Check | 12/16/2021 | 1525 | State of Deleware | | -100.00 | -52,845.09 |
| Check | 01/20/2022 | 1647 | ▮▮▮▮▮▮ | | -550.00 | -53,395.09 |
| Check | 02/10/2022 | 1676 | Louisiana Department of Justice | | -150.00 | -53,545.09 |
| Check | 02/10/2022 | 1674 | NC Secretary of State | | -100.00 | -53,645.09 |
| Check | 02/10/2022 | 1673 | State of Indiana | √ | -50.00 | -53,695.09 |
| Check | 02/18/2022 | 1701 | ▮▮▮▮▮ | | -10.25 | -53,705.34 |
| Check | 03/14/2022 | 1743 | ▮▮▮▮▮ | | -12.15 | -53,717.49 |
| Bill Pmt -Check | 03/21/2022 | 1775 | Blue Shield of California | √ | -44,901.49 | -98,618.98 |
| Bill Pmt -Check | 03/21/2022 | 1778 | Verizon Wireless | √ | -105.61 | -98,724.59 |
| Check | 03/21/2022 | 1773 | ▮▮▮▮▮ | | -20.37 | -98,744.96 |
| Bill Pmt -Check | 03/22/2022 | 1781 | National Greens, Inc | √ | -575.00 | -99,319.96 |
| Bill Pmt -Check | 03/24/2022 | 1786 | The Printing Connection | √ | -43,646.70 | -142,966.66 |
| Check | 03/24/2022 | 1788 | ▮▮▮▮▮▮ | √ | -2,080.00 | -145,046.66 |
| Bill Pmt -Check | 03/24/2022 | 1785 | Quadient | √ | -1,000.00 | -146,046.66 |
| Bill Pmt -Check | 03/24/2022 | 1783 | FedEx | √ | -91.11 | -146,137.77 |
| Check | 03/28/2022 | 1792 | ▮▮▮▮▮▮ | √ | -46,295.53 | -192,433.30 |
| Check | 03/28/2022 | 1793 | ▮▮▮▮ | √ | -42,663.20 | -235,096.50 |
| Bill Pmt -Check | 03/28/2022 | 1798 | Time Warner Cable | √ | -2,049.00 | -237,145.50 |
| Bill Pmt -Check | 03/28/2022 | 1794 | ABM Parking - The Trillium | √ | -879.20 | -238,024.70 |
| Bill Pmt -Check | 03/28/2022 | 1799 | ABM Parking Services | √ | -675.00 | -238,699.70 |
| Check | 03/28/2022 | 1800 | Wageworks | √ | -581.81 | -239,281.51 |
| Bill Pmt -Check | 03/28/2022 | 1797 | Quadient | √ | -50.00 | -239,331.51 |
| Bill Pmt -Check | 03/29/2022 | 1802 | FedEx | √ | -37,708.41 | -277,039.92 |
| Check | 03/31/2022 | 1808 | ▮▮▮▮▮▮▮ | √ | -241,546.75 | -518,586.67 |
| Check | 03/31/2022 | 1804 | ▮▮▮▮▮ | √ | -43,147.00 | -561,733.67 |
| Check | 03/31/2022 | 1806 | ▮▮▮▮▮▮ | √ | -5,031.50 | -566,765.17 |
| Check | 03/31/2022 | 1803 | ▮▮▮▮▮▮ | √ | -203.76 | -566,968.93 |
| Check | 03/31/2022 | 1807 | ▮▮▮▮▮▮ | √ | -10.00 | -566,978.93 |
| Check | 03/31/2022 | 1805 | ▮▮▮▮▮ | √ | -10.00 | -566,988.93 |
| Total Checks and Payments | | | | | -566,988.93 | -566,988.93 |
| **Deposits and Credits - 1 item** | | | | | | |
| Bill Pmt -Check | 03/02/2022 | | ABM Parking Services | √ | 0.00 | 0.00 |

6:21 AM
06/30/22

Case 22-10165-BLS Doc 272-1 Filed 07/12/22 Page 34 of 99
Lear Capital, Inc. Debtor In Possession

# Reconciliation Detail
## 1011 · BOC - General 1731, Period Ending 03/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Total Deposits and Credits | | | | | 0.00 | 0.00 |
| Total Uncleared Transactions | | | | | -566,988.93 | -566,988.93 |
| Register Balance as of 03/31/2022 | | | | | 663,680.20 | 3,812,443.43 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 261 items** | | | | | | |
| General Journal | 05/18/2022 | 051822 BWCR | | | -3,461.53 | -3,461.53 |
| General Journal | 06/01/2022 | 060122 BWCR | | | -2,402.00 | -5,863.53 |
| General Journal | 06/01/2022 | 060122 BWCR | | | -1,900.59 | -7,764.12 |
| General Journal | 04/06/2022 | 0406.22 EMC | | | 1,724,691.56 | 1,716,927.44 |
| Deposit | 05/03/2022 | | | | 81,887.56 | 1,798,815.00 |
| Deposit | 05/11/2022 | | | | 1,049.00 | 1,799,864.00 |
| Deposit | 05/24/2022 | | | | 10,166.80 | 1,810,030.80 |
| Deposit | 05/24/2022 | | | | 11,088.80 | 1,821,119.60 |
| Deposit | 05/24/2022 | | | | 15,258.88 | 1,836,378.48 |
| Deposit | 05/24/2022 | | | | 50,764.51 | 1,887,142.99 |
| Bill Pmt -Check | 06/01/2022 | | Curata | | 0.00 | 1,887,142.99 |
| Transfer | 06/01/2022 | | | | 6,130.26 | 1,893,273.25 |
| Deposit | 06/01/2022 | | | | 56,481.48 | 1,949,754.73 |
| Deposit | 06/02/2022 | | | | 5,099.58 | 1,954,854.31 |
| Deposit | 06/02/2022 | | | | 43,554.26 | 1,998,408.57 |
| Transfer | 06/02/2022 | | | | 76,441.40 | 2,074,849.97 |
| Transfer | 06/03/2022 | | | | 112,933.80 | 2,187,783.77 |
| Deposit | 06/03/2022 | | | | 184,676.27 | 2,372,460.04 |
| Transfer | 06/03/2022 | | | | 500,000.00 | 2,872,460.04 |
| Deposit | 06/04/2022 | | | | 69,838.38 | 2,942,298.42 |
| Transfer | 06/06/2022 | | | | 76,032.00 | 3,018,330.42 |
| Deposit | 06/06/2022 | | | | 448,446.53 | 3,466,776.95 |
| Transfer | 06/07/2022 | | | | 49,171.00 | 3,515,947.95 |
| Bill Pmt -Check | 06/08/2022 | ACH | New Creation Consulting | | 0.00 | 3,515,947.95 |
| Bill Pmt -Check | 06/08/2022 | 2072 | ██████████ | | 0.00 | 3,515,947.95 |
| Deposit | 06/08/2022 | | | | 47,180.96 | 3,563,128.91 |
| Transfer | 06/08/2022 | | | | 54,800.00 | 3,617,928.91 |
| Deposit | 06/08/2022 | | | | 97,640.39 | 3,715,569.30 |
| Check | 06/09/2022 | 2098 | | | 0.00 | 3,715,569.30 |
| Deposit | 06/09/2022 | | | | 41,466.44 | 3,757,035.74 |
| Transfer | 06/09/2022 | | | | 103,832.50 | 3,860,868.24 |
| Deposit | 06/09/2022 | | | | 412,291.54 | 4,273,159.78 |
| Transfer | 06/10/2022 | | | | 65,089.49 | 4,338,249.27 |
| Deposit | 06/10/2022 | | | | 134,589.00 | 4,472,838.27 |
| Deposit | 06/10/2022 | | | | 186,602.12 | 4,659,440.39 |
| Deposit | 06/13/2022 | | | | 1,000.64 | 4,660,441.03 |
| Transfer | 06/13/2022 | | | | 114,506.28 | 4,774,947.31 |
| Deposit | 06/13/2022 | | | | 185,554.34 | 4,960,501.65 |
| Deposit | 06/13/2022 | | | | 502,943.97 | 5,463,445.62 |
| Bill Pmt -Check | 06/14/2022 | 2115 | Mountain | | 0.00 | 5,463,445.62 |

6:21 AM
06/30/22

Case 22-10165-BLS    Doc 272-1    Filed 07/12/22    Page 35 of 99

**Least Capital, Inc. Debtor In Possession**
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 03/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 06/14/2022 | | | | 261,087.24 | 5,724,532.86 |
| Transfer | 06/14/2022 | | | | 392,106.13 | 6,116,638.99 |
| Check | 06/15/2022 | 2121 | ▮▮▮▮▮▮ | | 0.00 | 6,116,638.99 |
| Deposit | 06/15/2022 | | | | 50,067.80 | 6,166,706.79 |
| Transfer | 06/15/2022 | | | | 165,183.40 | 6,331,890.19 |
| Deposit | 06/15/2022 | | | | 475,554.98 | 6,807,445.17 |
| Transfer | 06/16/2022 | | | | 17,940.36 | 6,825,385.53 |
| Deposit | 06/16/2022 | | | | 20,009.35 | 6,845,394.88 |
| Deposit | 06/16/2022 | | | | 40,518.29 | 6,885,913.17 |
| Deposit | 06/16/2022 | | | | 527,591.22 | 7,413,504.39 |
| Deposit | 06/17/2022 | | | | 24,693.31 | 7,438,197.70 |
| Transfer | 06/17/2022 | | | | 68,179.80 | 7,506,377.50 |
| Deposit | 06/17/2022 | | | | 367,529.65 | 7,873,907.15 |
| Deposit | 06/21/2022 | | | | 30,205.49 | 7,904,112.64 |
| Deposit | 06/21/2022 | | | | 744,315.25 | 8,648,427.89 |
| Deposit | 06/22/2022 | | | | 40,190.00 | 8,688,617.89 |
| Deposit | 06/22/2022 | | | | 72,178.74 | 8,760,796.63 |
| Deposit | 06/23/2022 | | | | 66.55 | 8,760,863.18 |
| Deposit | 06/23/2022 | | | | 191,185.01 | 8,952,048.19 |
| Deposit | 06/24/2022 | | | | 10,734.52 | 8,962,782.71 |
| Deposit | 06/24/2022 | | | | 34,872.80 | 8,997,655.51 |
| Deposit | 06/24/2022 | | | | 42,336.82 | 9,039,992.33 |
| Deposit | 06/24/2022 | | | | 184,630.56 | 9,224,622.89 |
| Deposit | 06/24/2022 | | | | 229,313.43 | 9,453,936.32 |
| Deposit | 06/27/2022 | | | | 401,675.76 | 9,855,612.08 |
| Bill Pmt -Check | 06/28/2022 | | Verizon -4489-00001 | | 0.00 | 9,855,612.08 |
| Deposit | 06/28/2022 | | | | 81,856.96 | 9,937,469.04 |
| Deposit | 06/28/2022 | | | | 459,822.02 | 10,397,291.06 |
| Bill Pmt -Check | 04/01/2022 | 1820 | Marketerhire LLC | | -2,164.95 | 10,395,126.11 |
| General Journal | 04/06/2022 | 0406.22 EMC | | | -1,724,691.56 | 8,670,434.55 |
| General Journal | 04/06/2022 | 0406.22 EMC | | | -19,188.63 | 8,651,245.92 |
| General Journal | 04/06/2022 | 0406.22 EMC | | | -1,940.21 | 8,649,305.71 |
| General Journal | 04/06/2022 | 040622 BWC | | | -1,546.74 | 8,647,758.97 |
| General Journal | 04/06/2022 | 040622 CR | | | -1,068.28 | 8,646,690.69 |
| Check | 04/06/2022 | 1832 | ▮▮▮▮▮▮ | | -341.46 | 8,646,349.23 |
| Check | 04/06/2022 | 1843 | ▮▮▮▮▮ | | -170.00 | 8,646,179.23 |
| Bill Pmt -Check | 04/08/2022 | credit card | PacificEast | | -774.89 | 8,645,404.34 |
| Check | 04/12/2022 | wire | | | -2,448.40 | 8,642,955.94 |
| Check | 04/12/2022 | 1863 | ▮▮▮▮▮▮▮ | | -44.48 | 8,642,911.46 |
| General Journal | 04/15/2022 | 041523 CR | | | -781.83 | 8,642,129.63 |
| Check | 04/20/2022 | 1913 | ▮▮▮▮▮▮ | | -33,555.17 | 8,608,574.46 |
| Bill Pmt -Check | 04/20/2022 | Auto Pay | Tosh ba Financial Services | | -319.15 | 8,608,255.31 |
| Check | 04/21/2022 | 1888 | ▮▮▮▮ | | -5,017.32 | 8,603,237.99 |
| Bill Pmt -Check | 04/21/2022 | Auto Pay | Tosh ba Financial Services | | -168.81 | 8,603,069.18 |
| Bill Pmt -Check | 04/26/2022 | 1903 | Netcore | | -1,871.00 | 8,601,198.18 |

# Reconciliation Detail

## 1011 · BOC - General 1731, Period Ending 03/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 04/29/2022 | 1920 | New Creation Consulting | | -500.00 | 8,600,698.18 |
| Check | 05/03/2022 | 1924 | ███████████ | | -9,632.60 | 8,591,065.58 |
| Check | 05/05/2022 | 1935 | ████████ | | -4,996.90 | 8,586,068.68 |
| Bill Pmt -Check | 05/10/2022 | 1957 | New Creation Consulting | | -20,100.70 | 8,565,967.98 |
| Bill Pmt -Check | 05/10/2022 | 1958 | PacificEast | | -514.02 | 8,565,453.96 |
| Check | 05/11/2022 | ACH | WC3 Wholesale | | -19,128.04 | 8,546,325.92 |
| Check | 05/11/2022 | 1967 | █████████ | | -23.40 | 8,546,302.52 |
| General Journal | 05/13/2022 | 051322 MMCR | | | -4,228.09 | 8,542,074.43 |
| Check | 05/13/2022 | 1974 | ██████████ | | -3,394.00 | 8,538,680.43 |
| Bill Pmt -Check | 05/17/2022 | 1994 | Wiser Partners | | -28,333.33 | 8,510,347.10 |
| Bill Pmt -Check | 05/17/2022 | 1991 | The Printing Connection | | -16,107.45 | 8,494,239.65 |
| Bill Pmt -Check | 05/17/2022 | 1984 | Conversion Sciences LLC | | -11,198.00 | 8,483,041.65 |
| Bill Pmt -Check | 05/17/2022 | 1990 | Netcore | | -2,000.00 | 8,481,041.65 |
| Bill Pmt -Check | 05/17/2022 | 1997 | Quadient | | -411.52 | 8,480,630.13 |
| Check | 05/20/2022 | 2009 | ████████████████ | | -15,693.96 | 8,464,936.17 |
| Check | 05/20/2022 | 2010 | ██████████ | | -7,140.00 | 8,457,796.17 |
| Check | 05/20/2022 | 2012 | ████████ | | -3,049.75 | 8,454,746.42 |
| Bill Pmt -Check | 05/20/2022 | Auto Pay | Tosh ba Financial Services | | -319.15 | 8,454,427.27 |
| Bill Pmt -Check | 05/21/2022 | Auto Pay | Tosh ba Financial Services | | -168.81 | 8,454,258.46 |
| Check | 05/23/2022 | 2013 | █████████ | | -758.00 | 8,453,500.46 |
| Bill Pmt -Check | 05/24/2022 | 2027 | FedEx | | -112,137.71 | 8,341,362.75 |
| Bill Pmt -Check | 05/24/2022 | 2022 | TWO-D Productions | | -27,465.00 | 8,313,897.75 |
| Bill Pmt -Check | 05/24/2022 | 2023 | UPS | | -18,751.08 | 8,295,146.67 |
| Bill Pmt -Check | 05/24/2022 | 2018 | ABM Parking Services | | -5,719.10 | 8,289,427.57 |
| Bill Pmt -Check | 05/24/2022 | 2024 | Verizon | | -4,124.62 | 8,285,302.95 |
| Bill Pmt -Check | 05/24/2022 | 2025 | TransUnion | | -2,115.96 | 8,283,186.99 |
| Bill Pmt -Check | 05/24/2022 | 2019 | National Greens, Inc | | -575.00 | 8,282,611.99 |
| Bill Pmt -Check | 05/24/2022 | 2017 | ABM Parking - The Trillium | | -369.00 | 8,282,242.99 |
| Bill Pmt -Check | 05/24/2022 | 2058 | Spectrum  -7226 | | -362.74 | 8,281,880.25 |
| Bill Pmt -Check | 05/24/2022 | 2015 | ABM Parking - The Trillium | | -352.40 | 8,281,527.85 |
| Bill Pmt -Check | 05/24/2022 | 2020 | PacificEast | | -350.00 | 8,281,177.85 |
| Bill Pmt -Check | 05/24/2022 | 2016 | ABM Parking - The Trillium | | -314.00 | 8,280,863.85 |
| Bill Pmt -Check | 05/24/2022 | 2028 | ABM Parking - The Trillium | | -314.00 | 8,280,549.85 |
| Bill Pmt -Check | 05/24/2022 | 2021 | Parks Coffee | | -245.86 | 8,280,303.99 |
| Check | 05/25/2022 | 2034 | ████████ | | -20,019.64 | 8,260,284.35 |
| Check | 05/25/2022 | 2033 | ███████████ | | -13,885.00 | 8,246,399.35 |
| Check | 05/25/2022 | 2031 | ████████ | | -2,639.50 | 8,243,759.85 |
| Bill Pmt -Check | 05/25/2022 | 2030 | AT&T | | -549.63 | 8,243,210.22 |
| Check | 05/25/2022 | 2032 | ████████████ | | -80.40 | 8,243,129.82 |
| Bill Pmt -Check | 05/25/2022 | 2029 | AT&T | | -55.55 | 8,243,074.27 |
| Check | 05/25/2022 | 2035 | State of Texas | | -50.00 | 8,243,024.27 |
| Check | 05/26/2022 | 2037 | █████████ | | -10,413.90 | 8,232,610.37 |
| Check | 05/31/2022 | ACH | WC3 Wholesale | | -601,755.71 | 7,630,854.66 |
| Bill Pmt -Check | 05/31/2022 | ACH | | | -50,948.89 | 7,579,905.77 |
| Bill Pmt -Check | 05/31/2022 | 2042 | Blue Shield of California | | -46,613.09 | 7,533,292.68 |

# Reconciliation Detail
## 1011 · BOC - General 1731, Period Ending 03/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 05/31/2022 | 2045 | DOCUSIGN INC Lockbox | | -46,247.12 | 7,487,045.56 |
| Bill Pmt -Check | 05/31/2022 | 2048 | FedEx -9524-1 | | -11,244.62 | 7,475,800.94 |
| Bill Pmt -Check | 05/31/2022 | 2046 | FedEx -2854-8 | | -3,730.83 | 7,472,070.11 |
| Bill Pmt -Check | 05/31/2022 | 2051 | Mutual of Omaha | | -2,828.04 | 7,469,242.07 |
| Bill Pmt -Check | 05/31/2022 | 2054 | Time Warner Cable | | -2,049.00 | 7,467,193.07 |
| Bill Pmt -Check | 05/31/2022 | 2056 | UPS -9Y304F | | -1,922.85 | 7,465,270.22 |
| Bill Pmt -Check | 05/31/2022 | 2055 | UPS -63F940 | | -1,608.66 | 7,463,661.56 |
| Bill Pmt -Check | 05/31/2022 | 2040 | ABM Parking Services | | -765.00 | 7,462,896.56 |
| Bill Pmt -Check | 05/31/2022 | 2043 | Cal Profe Electrical | | -600.00 | 7,462,296.56 |
| Bill Pmt -Check | 05/31/2022 | ach | | | -513.22 | 7,461,783.34 |
| Bill Pmt -Check | 05/31/2022 | 2049 | | | -500.00 | 7,461,283.34 |
| Bill Pmt -Check | 05/31/2022 | 2050 | | | -348.00 | 7,460,935.34 |
| Bill Pmt -Check | 05/31/2022 | 2052 | Spectrum -5918 | | -288.00 | 7,460,647.34 |
| Bill Pmt -Check | 05/31/2022 | 2041 | AT&T-4916 | | -286.25 | 7,460,361.09 |
| Bill Pmt -Check | 05/31/2022 | 2057 | UPS -W8V731 | | -253.19 | 7,460,107.90 |
| Bill Pmt -Check | 05/31/2022 | 2047 | FedEx -9512-6 | | -138.69 | 7,459,969.21 |
| Check | 05/31/2022 | 2039 | | | -136.00 | 7,459,833.21 |
| Bill Pmt -Check | 05/31/2022 | 2044 | DDSC | | -58.50 | 7,459,774.71 |
| Check | 05/31/2022 | 2038 | | | -39.53 | 7,459,735.18 |
| Check | 06/01/2022 | ACH | WC3 Wholesale | | -94,568.01 | 7,365,167.17 |
| Bill Pmt -Check | 06/01/2022 | Wire | Shulman Bastian Friedman & Bui LLP | | -69,545.12 | 7,295,622.05 |
| Bill Pmt -Check | 06/01/2022 | wire | Genesis Consulting | | -17,040.00 | 7,278,582.05 |
| Check | 06/01/2022 | Wire | | | -6,421.98 | 7,272,160.07 |
| Check | 06/01/2022 | 2059 | | | -1,441.10 | 7,270,718.97 |
| Check | 06/01/2022 | 2060 | | | -53.00 | 7,270,665.97 |
| Check | 06/01/2022 | ACH | Paychex | | -0.69 | 7,270,665.28 |
| Check | 06/02/2022 | ACH | American Express | | -256,364.99 | 7,014,300.29 |
| Check | 06/02/2022 | ACH | WC3 Wholesale | | -173,294.26 | 6,841,006.03 |
| Check | 06/02/2022 | ACH | Paychex | | -710.46 | 6,840,295.57 |
| Check | 06/02/2022 | ACH | Paychex | | -25.90 | 6,840,269.67 |
| Check | 06/03/2022 | ACH | WC3 Wholesale | | -106,775.19 | 6,733,494.48 |
| Check | 06/03/2022 | 2061 | | | -4,010.33 | 6,729,484.15 |
| Check | 06/03/2022 | ACH | Merchant Services | | -1,849.47 | 6,727,634.68 |
| Check | 06/03/2022 | ACH | Paychex | | -50.00 | 6,727,584.68 |
| Check | 06/03/2022 | ACH | Authnet | | -20.00 | 6,727,564.68 |
| Check | 06/06/2022 | 2065 | | | -13,071.48 | 6,714,493.20 |
| Check | 06/06/2022 | 2062 | | | -11,073.40 | 6,703,419.80 |
| Check | 06/06/2022 | 2064 | | | -4,003.20 | 6,699,416.60 |
| Check | 06/06/2022 | 2063 | | | -13.46 | 6,699,403.14 |
| Check | 06/07/2022 | 2070 | | | -5,085.60 | 6,694,317.54 |
| Check | 06/07/2022 | 2067 | | | -4,749.62 | 6,689,567.92 |
| Check | 06/07/2022 | 2066 | | | -2,351.70 | 6,687,216.22 |
| Check | 06/07/2022 | 2068 | | | -1,182.54 | 6,686,033.68 |
| Check | 06/07/2022 | 2069 | | | -1,000.00 | 6,685,033.68 |
| Check | 06/08/2022 | ACH | WC3 Wholesale | | -405,114.33 | 6,279,919.35 |

# Reconciliation Detail
## 1011 · BOC - General 1731, Period Ending 03/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 06/08/2022 | WIRE | AdMediary | | -125,000.00 | 6,154,919.35 |
| Bill Pmt -Check | 06/08/2022 | ACH | Otoro Digital | | -45,446.31 | 6,109,473.04 |
| Bill Pmt -Check | 06/08/2022 | ACH | Helium SEO | | -35,000.00 | 6,074,473.04 |
| Check | 06/08/2022 | 2095 | █████████ | | -18,758.80 | 6,055,714.24 |
| Bill Pmt -Check | 06/08/2022 | WIRE | ████████████ | | -15,000.00 | 6,040,714.24 |
| Check | 06/08/2022 | 2093 | ████████ | | -9,381.16 | 6,031,333.08 |
| Bill Pmt -Check | 06/08/2022 | 2085 | UPS -63F940 | | -7,738.47 | 6,023,594.61 |
| Check | 06/08/2022 | 2096 | ██████████ | | -7,058.20 | 6,016,536.41 |
| Bill Pmt -Check | 06/08/2022 | 2083 | Source Master LLC | | -5,683.82 | 6,010,852.59 |
| Bill Pmt -Check | 06/08/2022 | 2077 | FedEx  -2854-8 | | -3,966.53 | 6,006,886.06 |
| Check | 06/08/2022 | 2092 | ████████████ | | -3,952.28 | 6,002,933.78 |
| Bill Pmt -Check | 06/08/2022 | 2079 | ██████████ | | -3,800.00 | 5,999,133.78 |
| Bill Pmt -Check | 06/08/2022 | 2082 | ██████████ | | -3,612.50 | 5,995,521.28 |
| Bill Pmt -Check | 06/08/2022 | 2075 | ExtremeReach | | -2,250.00 | 5,993,271.28 |
| Bill Pmt -Check | 06/08/2022 | 2089 | Intermedia | | -2,234.84 | 5,991,036.44 |
| Check | 06/08/2022 | 2094 | ██████████ | | -2,039.00 | 5,988,997.44 |
| Bill Pmt -Check | 06/08/2022 | 2071 | ABM Parking Services | | -1,531.75 | 5,987,465.69 |
| Bill Pmt -Check | 06/08/2022 | 2087 | UPS -9Y304F | | -1,386.20 | 5,986,079.49 |
| Bill Pmt -Check | 06/08/2022 | 2097 | █████████ | | -1,145.00 | 5,984,934.49 |
| Bill Pmt -Check | 06/08/2022 | 2078 | FedEx  -9524-1 | | -805.63 | 5,984,128.86 |
| Bill Pmt -Check | 06/08/2022 | 2091 | Evolve Tele-Srvices, INC | | -800.00 | 5,983,328.86 |
| Bill Pmt -Check | 06/08/2022 | 2074 | Evolve Tele-Srvices, INC | | -800.00 | 5,982,528.86 |
| Check | 06/08/2022 | ACH | Paychex | | -708.26 | 5,981,820.60 |
| Bill Pmt -Check | 06/08/2022 | 2080 | Konica Minolta | | -563.53 | 5,981,257.07 |
| Bill Pmt -Check | 06/08/2022 | 2090 | Konica Minolta | | -563.53 | 5,980,693.54 |
| Bill Pmt -Check | 06/08/2022 | 2081 | Parks Coffee | | -383.50 | 5,980,310.04 |
| Bill Pmt -Check | 06/08/2022 | 2088 | Verizon Business-2508 | | -379.70 | 5,979,930.34 |
| Bill Pmt -Check | 06/08/2022 | 2084 | Spectrum -7097 | | -286.55 | 5,979,643.79 |
| Bill Pmt -Check | 06/08/2022 | 2073 | Brink's Global Services USA  Inc. | | -200.00 | 5,979,443.79 |
| Bill Pmt -Check | 06/08/2022 | ACH | GreenspoonMarder | | -172.50 | 5,979,271.29 |
| Bill Pmt -Check | 06/08/2022 | 2086 | UPS  -W8V731 | | -159.37 | 5,979,111.92 |
| Bill Pmt -Check | 06/08/2022 | 2076 | FedEx | | -70.29 | 5,979,041.63 |
| Check | 06/08/2022 | ACH | Paychex | | -62.99 | 5,978,978.64 |
| Check | 06/09/2022 | ach | WC3 Wholesale | | -535,273.28 | 5,443,705.36 |
| Check | 06/09/2022 | 2101 | ██████████ | | -475,417.90 | 4,968,287.46 |
| Check | 06/09/2022 | 2100 | ██████████ | | -134,589.00 | 4,833,698.46 |
| Check | 06/09/2022 | 2102 | ██████████ | | -10,125.00 | 4,823,573.46 |
| Check | 06/09/2022 | 2099 | ████████ | | -724.00 | 4,822,849.46 |
| Check | 06/09/2022 | ACH | Paychex | | -53.22 | 4,822,796.24 |
| Check | 06/10/2022 | ach | WC3 Wholesale | | -196,521.78 | 4,626,274.46 |
| Bill Pmt -Check | 06/10/2022 | 2103 | TWO-D Productions | | -66,370.00 | 4,559,904.46 |
| Check | 06/10/2022 | ACH | WC3 Wholesale | | -64,369.23 | 4,495,535.23 |
| Check | 06/10/2022 | RET-1106 | | | -5,086.90 | 4,490,448.33 |
| Bill Pmt -Check | 06/13/2022 | 2107 | New Creation Consulting | | -23,517.50 | 4,466,930.83 |
| Check | 06/13/2022 | 2105 | █████████ | | -319.55 | 4,466,611.28 |

6:21 AM
06/30/22

Lear Capital, Inc. Debtor In Possession

Case 22-10165-BLS Doc 272-1 Filed 07/12/22 Page 39 of 99

Reconciliation Detail

1011 · BOC - General 1731, Period Ending 03/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/13/2022 | 2106 | ███████████ | | -100.00 | 4,466,511.28 |
| Check | 06/13/2022 | ACH | Paychex | | -26.40 | 4,466,484.88 |
| Check | 06/14/2022 | CPO-39878 | WC3 Wholesale | | -555,950.83 | 3,910,534.05 |
| Bill Pmt -Check | 06/14/2022 | 2110 | Acomm Cabling | | -7,339.40 | 3,903,194.65 |
| Bill Pmt -Check | 06/14/2022 | 2116 | TPX Communications | | -4,712.32 | 3,898,482.33 |
| Bill Pmt -Check | 06/14/2022 | 2112 | Contact Center Compliance Corporation | | -1,482.80 | 3,896,999.53 |
| Bill Pmt -Check | 06/14/2022 | 2113 | COX Business | | -1,430.01 | 3,895,569.52 |
| Bill Pmt -Check | 06/14/2022 | 2117 | Trans Union LLC | | -1,261.92 | 3,894,307.60 |
| Check | 06/14/2022 | 2109 | ███████████ | | -425.34 | 3,893,882.26 |
| Bill Pmt -Check | 06/14/2022 | 2111 | ASI | | -422.50 | 3,893,459.76 |
| Bill Pmt -Check | 06/14/2022 | 2114 | Evolve Tele-Srvices, INC | | -183.00 | 3,893,276.76 |
| Check | 06/14/2022 | ACH | Paychex | | -112.00 | 3,893,164.76 |
| Check | 06/14/2022 | 2108 | ███████████ | | -86.92 | 3,893,077.84 |
| Bill Pmt -Check | 06/14/2022 | 2118 | Wageworks | | -70.84 | 3,893,007.00 |
| Bill Pmt -Check | 06/15/2022 | ACH | Paladin | | -362,121.26 | 3,530,885.74 |
| Check | 06/15/2022 | CPO- 39885 | WC3 Wholesale | | -80,896.19 | 3,449,989.55 |
| Check | 06/15/2022 | 2120 | ███████████ | | -18,897.00 | 3,431,092.55 |
| Bill Pmt -Check | 06/15/2022 | ACH | Conversion Sciences LLC | | -13,000.00 | 3,418,092.55 |
| Bill Pmt -Check | 06/15/2022 | ACH | Mountain | | -694.60 | 3,417,397.95 |
| Check | 06/15/2022 | 2119 | ███████████ | | -540.00 | 3,416,857.95 |
| Check | 06/15/2022 | 2122 | ███████████ | | -65.36 | 3,416,792.59 |
| Bill Pmt -Check | 06/15/2022 | ach | Delaware Depsitory Service Company | | -42.50 | 3,416,750.09 |
| Check | 06/15/2022 | 2123 | ███████████ | | -30.10 | 3,416,719.99 |
| Check | 06/16/2022 | CPO- 39894 | WC3 Wholesale | | -155,367.45 | 3,261,352.54 |
| Bill Pmt -Check | 06/16/2022 | WIRE | BMC Group | | -91,053.00 | 3,170,299.54 |
| Check | 06/16/2022 | ACH | Paychex | | -630.76 | 3,169,668.78 |
| Check | 06/16/2022 | ACH | Paychex | | -624.16 | 3,169,044.62 |
| Check | 06/16/2022 | 2124 | ███████████ | | -390.01 | 3,168,654.61 |
| Check | 06/16/2022 | ACH | Paychex | | -35.00 | 3,168,619.61 |
| Check | 06/17/2022 | CPO- 39898 | WC3 Wholesale | | -489,041.88 | 2,679,577.73 |
| Check | 06/17/2022 | ACH | Paychex | | -50.00 | 2,679,527.73 |
| Check | 06/20/2022 | ACH | WC3 Wholesale | | -194,615.26 | 2,484,912.47 |
| Check | 06/20/2022 | 2125 | ███████████ | | -17,366.00 | 2,467,546.47 |
| Bill Pmt -Check | 06/20/2022 | 2127 | Ups Parcel Pro | | -3,173.50 | 2,464,372.97 |
| Check | 06/20/2022 | 2129 | ███████████ | | -2,514.26 | 2,461,858.71 |
| Check | 06/20/2022 | 2128 | ███████████ | | -847.08 | 2,461,011.63 |
| Check | 06/20/2022 | 2126 | ███████████ | | -40.72 | 2,460,970.91 |
| Check | 06/21/2022 | ACH | WC3 Wholesale | | -400,835.02 | 2,060,135.89 |
| Bill Pmt -Check | 06/21/2022 | 2141 | Newsmax Media, Inc | | -43,981.25 | 2,016,154.64 |
| Bill Pmt -Check | 06/21/2022 | 2132 | Cosgrove Law Group,LLC | | -34,318.68 | 1,981,835.96 |
| Bill Pmt -Check | 06/21/2022 | 2139 | FedEx  -9524-1 | | -17,455.15 | 1,964,380.81 |
| Total Checks and Payments | | | | | 1,964,380.81 | 1,964,380.81 |
| **Deposits and Credits - 68 items** | | | | | | |
| General Journal | 06/01/2022 | 060122 BWCR | | | 0.00 | 0.00 |
| General Journal | 06/01/2022 | 060122 BWCR | | | 0.00 | 0.00 |

6:21 AM
06/30/22

Case 22-10165-BLS Doc 272-1 Filed 07/12/22 Page 40 of 99

Least Capital, Inc. Debtor In Possession
Reconciliation Detail

1011 · BOC - General 1731, Period Ending 03/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| General Journal | 06/01/2022 | 060122 BWCR | | | 0.00 | 0.00 |
| Check | 08/23/2021 | 1110 | | | -14,717.56 | -14,717.56 |
| Check | 08/24/2021 | 1112 | | √ | -8,757.20 | -23,474.76 |
| Check | 08/30/2021 | 1123 | North American Collect bles | | -43.00 | -23,517.76 |
| Check | 09/22/2021 | 1219 | | | -93,898.00 | -117,415.76 |
| Check | 09/27/2021 | 1236 | UPS | | -4,112.60 | -121,528.36 |
| Check | 10/04/2021 | 1257 | | | -125.96 | -121,654.32 |
| Check | 10/05/2021 | 1261 | | | -6.00 | -121,660.32 |
| Check | 11/03/2021 | 1362 | NFusion Solutions, LLC | | -665.00 | -122,325.32 |
| Check | 11/03/2021 | 1400 | | √ | -16.00 | -122,341.32 |
| Check | 11/16/2021 | 1408 | | | -2,448.40 | -124,789.72 |
| Check | 11/22/2021 | 1430 | | | -85.44 | -124,875.16 |
| Check | 12/09/2021 | 1503 | | | -25,180.53 | -150,055.69 |
| Check | 12/09/2021 | 1505 | Cogency Global, Inc. | | -700.00 | -150,755.69 |
| Check | 12/16/2021 | 1525 | State of Deleware | | -100.00 | -150,855.69 |
| Check | 01/20/2022 | 1647 | | | -550.00 | -151,405.69 |
| Check | 02/10/2022 | 1676 | Louisiana Department of Justice | | -150.00 | -151,555.69 |
| Check | 02/10/2022 | 1674 | NC Secretary of State | | -100.00 | -151,655.69 |
| Check | 02/10/2022 | 1673 | State of Indiana | √ | -50.00 | -151,705.69 |
| Check | 02/18/2022 | 1701 | | | -10.25 | -151,715.94 |
| Check | 02/23/2022 | 022822 EMC | Paychex | | -25,615.13 | -177,331.07 |
| Check | 02/23/2022 | 022322 BWC | Paychex | | -1,676.27 | -179,007.34 |
| Check | 03/14/2022 | 1743 | | | -12.15 | -179,019.49 |
| Bill Pmt -Check | 03/21/2022 | 1775 | Blue Shield of California | √ | -44,901.49 | -223,920.98 |
| Bill Pmt -Check | 03/21/2022 | 1778 | Verizon Wireless | √ | -105.61 | -224,026.59 |
| Check | 03/21/2022 | 1773 | | | -20.37 | -224,046.96 |
| Bill Pmt -Check | 03/22/2022 | 1781 | National Greens, Inc | √ | -575.00 | -224,621.96 |
| Bill Pmt -Check | 03/24/2022 | 1786 | The Printing Connection | √ | -43,646.70 | -268,268.66 |
| Check | 03/24/2022 | 1788 | | √ | -2,080.00 | -270,348.66 |
| Bill Pmt -Check | 03/24/2022 | 1785 | Quadient | √ | -1,000.00 | -271,348.66 |
| Bill Pmt -Check | 03/24/2022 | 1783 | FedEx | √ | -91.11 | -271,439.77 |
| Check | 03/28/2022 | 1792 | | √ | -46,295.53 | -317,735.30 |
| Check | 03/28/2022 | 1793 | | √ | -42,663.20 | -360,398.50 |
| Bill Pmt -Check | 03/28/2022 | 1798 | Time Warner Cable | √ | -2,049.00 | -362,447.50 |
| Bill Pmt -Check | 03/28/2022 | 1794 | ABM Parking - The Trillium | √ | -879.20 | -363,326.70 |
| Bill Pmt -Check | 03/28/2022 | 1799 | ABM Parking Services | √ | -675.00 | -364,001.70 |
| Check | 03/28/2022 | 1800 | Wageworks | √ | -581.81 | -364,583.51 |
| Bill Pmt -Check | 03/28/2022 | 1797 | Quadient | √ | -50.00 | -364,633.51 |
| Bill Pmt -Check | 03/29/2022 | 1802 | FedEx | √ | -37,708.41 | -402,341.92 |
| Check | 03/31/2022 | 1808 | | √ | -241,546.75 | -643,888.67 |
| Check | 03/31/2022 | ACH | WC3 Wholesale | √ | -189,387.08 | -833,275.75 |
| Bill Pmt -Check | 03/31/2022 | ach | | | -51,658.22 | -884,933.97 |
| Check | 03/31/2022 | 1804 | | √ | -43,147.00 | -928,080.97 |
| Check | 03/31/2022 | 1806 | | √ | -5,031.50 | -933,112.47 |
| Check | 03/31/2022 | 1803 | | √ | -203.76 | -933,316.23 |

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 03/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/31/2022 | 1807 | ████████████ | √ | -10.00 | -933,326.23 |
| Check | 03/31/2022 | 1805 | ███████ | √ | -10.00 | -933,336.23 |
| General Journal | 05/18/2022 | 051822 BWCR | | | -3,461.53 | -936,797.76 |
| General Journal | 06/01/2022 | 060122 BWCR | | | -2,402.00 | -939,199.76 |
| General Journal | 06/01/2022 | 060122 BWCR | | | -1,900.59 | -941,100.35 |
| General Journal | 04/06/2022 | 0406.22 EMC | | | 1,724,691.56 | 783,591.21 |
| Deposit | 05/03/2022 | | | | 81,887.56 | 865,478.77 |
| Deposit | 05/11/2022 | | | | 1,049.00 | 866,527.77 |
| Deposit | 05/24/2022 | | | | 10,166.80 | 876,694.57 |
| Deposit | 05/24/2022 | | | | 11,088.80 | 887,783.37 |
| Deposit | 05/24/2022 | | | | 15,258.88 | 903,042.25 |
| Deposit | 05/24/2022 | | | | 50,764.51 | 953,806.76 |
| Bill Pmt -Check | 06/01/2022 | | Curata | | 0.00 | 953,806.76 |
| Transfer | 06/01/2022 | | | | 6,130.26 | 959,937.02 |
| Deposit | 06/01/2022 | | | | 56,481.48 | 1,016,418.50 |
| Deposit | 06/02/2022 | | | | 5,099.58 | 1,021,518.08 |
| Deposit | 06/02/2022 | | | | 43,554.26 | 1,065,072.34 |
| Transfer | 06/02/2022 | | | | 76,441.40 | 1,141,513.74 |
| Transfer | 06/03/2022 | | | | 112,933.80 | 1,254,447.54 |
| Deposit | 06/03/2022 | | | | 184,676.27 | 1,439,123.81 |
| Transfer | 06/03/2022 | | | | 500,000.00 | 1,939,123.81 |
| Total Deposits and Credits | | | | | 1,939,123.81 | 1,939,123.81 |
| Total New Transactions | | | | | 3,903,504.62 | 3,903,504.62 |
| **Ending Balance** | | | | | **4,567,184.82** | **7,715,948.05** |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC.
CASE 22-10165
GENERAL ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

*Statement Ending 03/31/2022*

*Page 1 of 12*

---

### Managing Your Accounts

| | | |
|---|---|---|
| ● | Client Services | (877) 770-BANC (2262) |
| ● | Online Banking | bancofcal.com |

---



**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

# DOWNEY BRANCH CLOSURE

### The Downey Branch will be closing permanently on Wednesday, April 27, 2022.

All client accounts will be transferred automatically to our Paramount Branch, and you will have full access to your accounts during the transition. Unless you have a safe deposit box, no action by you will be necessary. **The Paramount Branch is located at 15954 Paramount Blvd., Paramount, CA 90723.**

**SAFE DEPOSIT BOX RENTERS:** Your safe deposit box will not be moved. Please refer to the notification letter mailed separately or call Client Services for more information.

If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

15954 Paramount Blvd.,
Paramount, CA 90723

TOGETHER **WE WIN**

---

### Important Notice to Our Account Holders

Effective February 1, 2022, we've reduced the number of Overdraft Paid Item Fees (OD) and Non-Sufficient Fund Returned Item Fees (NSF) we charge, per account per day, from five (5) to two (2). Therefore, the maximum charges that can be incurred, per account per day, for OD and NSF fees is $70. Please contact your relationship manager or client services for any questions related to this change.

---

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1731 | $4,379,432.36 |

## Analyzed Business Checking-XXXXXXXX1731

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 03/01/2022 | **Beginning Balance** | **$4,269,378.06** |
| | 82 Credit(s) This Period | $29,720,051.87 |
| | 192 Debit(s) This Period | $29,609,997.57 |
| 03/31/2022 | **Ending Balance** | **$4,379,432.36** |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Electronic Fund Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.  Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1.    Tell us your name and account number.
2.    Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.    Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.
We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question.  If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit.  If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation.  You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE
This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act
Notify us in case of errors or questions about your bill
If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:
Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707
In your letter, give us the following information:
  •    Account information: Your name and account number.
  •    Dollar Amount: the dollar amount of the suspected error.
  •    Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
  •    We cannot try to collect the amount in question or report you as delinquent on that amount.
  •    The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
  •    While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
  •    We can apply any unpaid amount against your credit limit.

## HOW OUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line.  There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed.  Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement reflecting the problem, whichever occurs first.
For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | SUBTOTAL | $ | |
| | | | Total | $ | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | | |
| | | | | | BALANCE | | |

5200.1309
Revised 1/13/2021



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Deposits

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/2022 | E-DEPOSIT | $280,257.84 |
| 03/02/2022 | E-DEPOSIT | $313,912.18 |
| 03/03/2022 | E-DEPOSIT | $374,244.35 |
| 03/04/2022 | E-DEPOSIT | $401,259.50 |
| 03/07/2022 | E-DEPOSIT | $494,231.60 |
| 03/08/2022 | E-DEPOSIT | $280,156.61 |
| 03/09/2022 | E-DEPOSIT | $616,110.91 |
| 03/10/2022 | E-DEPOSIT | $363,135.06 |
| 03/11/2022 | E-DEPOSIT | $340,818.86 |
| 03/14/2022 | E-DEPOSIT | $801,379.47 |
| 03/15/2022 | E-DEPOSIT | $312,972.79 |
| 03/16/2022 | E-DEPOSIT | $592,677.08 |
| 03/17/2022 | E-DEPOSIT | $569,912.94 |
| 03/18/2022 | E-DEPOSIT | $235,938.07 |
| 03/21/2022 | DEPOSIT | $15,274.60 |
| 03/21/2022 | E-DEPOSIT | $417,529.67 |
| 03/22/2022 | E-DEPOSIT | $327,472.05 |
| 03/23/2022 | E-DEPOSIT | $114,277.81 |
| 03/24/2022 | E-DEPOSIT | $152,445.33 |
| 03/25/2022 | E-DEPOSIT | $356,442.82 |
| 03/28/2022 | E-DEPOSIT | $332,273.53 |
| 03/29/2022 | E-DEPOSIT | $178,673.39 |
| 03/29/2022 | DEPOSIT | $336,305.26 |
| 03/30/2022 | E-DEPOSIT | $425,203.86 |
| 03/31/2022 | E-DEPOSIT | $451,728.50 |

### Electronic Credits

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/2022 | MERCH SVC BKCRD DEP 899000002438768 | $17,038.32 |
| 03/01/2022 | WC3 WC3 WHOLESALE IN LPO 9229, 9234 | $36,294.85 |
| 03/03/2022 | WC3 WC3 WHOLESALE IN LPO 9240 | $39,479.34 |
| 03/04/2022 | MERCH SVC BKCRD DEP 899000002438768 | $1,625.40 |
| 03/04/2022 | WC3 WC3 WHOLESALE IN R1337 | $3,391.65 |
| 03/07/2022 | WC3 WC3 WHOLESALE IN LPO 9245, 9249 | $635,848.42 |
| 03/08/2022 | Wageworks Bat34691 CID 41215 | $1,712.04 |
| 03/09/2022 | MERCH SVC BKCRD DEP 899000002438768 | $5,385.75 |
| 03/09/2022 | WC3 WC3 WHOLESALE IN LPO 9248 AND 45409 - NUDGE | $118,595.79 |
| 03/10/2022 | PAYCHEX TPS TAXES 9639800000057X | $2,271.62 |
| 03/10/2022 | PAYCHEX INC. PAYROLL 96394900000167X | $2,713.86 |
| 03/11/2022 | MERCH SVC BKCRD DEP 899000002438768 | $6,186.76 |
| 03/14/2022 | WC3 WC3 WHOLESALE IN LPO 9257. 9258, 9263 | $144,588.24 |
| 03/15/2022 | WC3 WC3 WHOLESALE IN LPO 9256, 9265 | $398,709.56 |
| 03/16/2022 | MERCH SVC BKCRD DEP 899000002438768 | $1,630.81 |
| 03/16/2022 | WC3 WC3 WHOLESALE IN LPO 9266, 9268 | $27,884.76 |
| 03/17/2022 | MERCH SVC BKCRD DEP 899000002438768 | $1,541.76 |
| 03/17/2022 | WC3 WC3 WHOLESALE IN LPO 9273 | $7,128.45 |
| 03/18/2022 | MERCH SVC BKCRD DEP 899000002438768 | $5,157.61 |
| 03/21/2022 | MERCH SVC BKCRD DEP 899000002438768 | $2,337.84 |
| 03/22/2022 | WC3 WC3 WHOLESALE IN R1338, REF 427317 | $35,629.26 |
| 03/24/2022 | MERCH SVC BKCRD DEP 899000002438768 | $5,350.87 |
| 03/24/2022 | WC3 WC3 WHOLESALE IN LPO 9292, 9296 | $327,509.36 |
| 03/28/2022 | MERCH SVC BKCRD DEP 899000002438768 | $5,152.37 |
| 03/28/2022 | WC3 WC3 WHOLESALE IN LPO 3912, 3913 | $77,348.13 |
| 03/30/2022 | WC3 WC3 WHOLESALE IN LPO 9315, 9320 | $329,274.48 |

### Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $452,719.46 |
| 03/02/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $332,364.66 |
| 03/03/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $104,736.74 |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 03/04/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $128,163.90 |
| 03/04/2022 | Incoming Wire 55207785 LEAR CAPITAL, INC. | $7,930.27 |
| 03/07/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $390,930.22 |
| 03/07/2022 | Incoming Wire 55220347 | $19,013.00 |
| 03/07/2022 | Incoming Wire 55246268 LEAR CAPITAL, INC. | $19,013.00 |
| 03/08/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $269,285.64 |
| 03/08/2022 | Incoming Wire 55272895 LEAR CAPITAL, INC. | $70,000.00 |
| 03/09/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $284,870.74 |
| 03/10/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $331,000.44 |
| 03/11/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $55,720.70 |
| 03/14/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $187,561.82 |
| 03/15/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $66,410.89 |
| 03/16/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $145,058.70 |
| 03/17/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $747,915.30 |
| 03/17/2022 | Incoming Wire 55521232 LEAR CAPITAL, INC. | $2,000,000.00 |
| 03/17/2022 | Incoming Wire 55523161 WF EXC RTN TO SNDR 721 WIP | $3,186,229.84 |
| 03/18/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $27,528.73 |
| 03/18/2022 | Incoming Wire 55559428 WF EXC RTN TO SNDR 721 WIP | $3,186,229.84 |
| 03/21/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $124,870.51 |
| 03/22/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $47,142.12 |
| 03/22/2022 | Incoming Wire 55620258 LEAR CAPITAL, INC. | $2,000,000.00 |
| 03/23/2022 | Incoming Wire 55645454 WC3 WHOLESALE INC | $3,349,307.22 |
| 03/24/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $258,591.66 |
| 03/25/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $130,618.01 |
| 03/28/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $221,082.55 |
| 03/29/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $70,821.48 |
| 03/30/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $35,943.88 |
| 03/31/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $144,569.17 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/2022 | LINEAR B NETWORK SALE | $7,086.49 |
| 03/02/2022 | AUTHNET GATEWAY BILLING 121354964 | $20.00 |
| 03/02/2022 | PAYX-SDD CCOLL-SDD 0000019283532 | $175.50 |
| 03/02/2022 | PAYCHEX EIB INVOICE X96288800001409 | $603.07 |
| 03/02/2022 | PAYCHEX CGS GARNISH COL0102645845 | $1,044.39 |
| 03/02/2022 | MERCH SVC BKCRD FEES 899000002438768 | $1,236.77 |
| 03/02/2022 | AMEX EPAYMENT ACH PMT COP000005046698 | $568,694.70 |
| 03/07/2022 | PAYX-SDD CCOLL-SDD 0000019297456 | $2,827.00 |
| 03/07/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $803,166.99 |
| 03/08/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $660,523.80 |
| 03/09/2022 | DEPOSIT CORRECTION | $47.00 |
| 03/09/2022 | PAYX-SDD CCOLL-SDD 0000019308262 | $5.18 |
| 03/09/2022 | LEAR CAPITAL1731 DDSC -SETT-A362CMGT | $301.61 |
| 03/09/2022 | PAYCHEX CGS GARNISH COL0102760862 | $317.71 |
| 03/09/2022 | PAYCHEX EIB INVOICE X96378700000665 | $614.96 |
| 03/09/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $299,862.63 |
| 03/10/2022 | PAYX-SDD CCOLL-SDD 0000019314953 | $107.46 |
| 03/10/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $501,573.01 |
| 03/11/2022 | DEPOSIT CORRECTION | $500.00 |
| 03/11/2022 | PAYX-SDD CCOLL-SDD 0000019318645 | $72.38 |
| 03/11/2022 | ABM ONSITE CORNE 3108203380 3168092906 | $902.00 |
| 03/14/2022 | PAYX-SDD CCOLL-SDD 0000019323430 | $10.00 |
| 03/14/2022 | LEAR CAPITAL1731 strata -SETT-A362CMGT | $150.00 |
| 03/14/2022 | LEAR CAPITAL1731 Opinion -SETT-A362CMGT | $2,000.00 |
| 03/14/2022 | LEAR CAPITAL1731 Essential -SETT-A362CMGT | $3,750.00 |
| 03/14/2022 | CASH CONC AVALARA ACT 6022 Avalara Sales Tax Funding 202202\ | $54,121.60 |
| 03/14/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $59,812.48 |
| 03/14/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $725,488.39 |
| 03/15/2022 | PAYX-SDD CCOLL-SDD 0000019329074 | $1.81 |
| 03/15/2022 | PAYCHEX EIB INVOICE X96452100000108 | $594.92 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 03/15/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $775,839.10 |
| 03/16/2022 | PAYX-SDD CCOLL-SDD 0000019335121 | $153.82 |
| 03/16/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $275,172.38 |
| 03/17/2022 | LEAR CAPITAL1731 DDSC -SETT-A362CMGT | $749.00 |
| 03/17/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $586,557.36 |
| 03/18/2022 | PAYX-SDD CCOLL-SDD 0000019345132 | $10.00 |
| 03/18/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $334,733.04 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/2022 | Outgoing Wire 615319 | $1,531.25 |
| 03/01/2022 | Outgoing Wire 615320 Review Recruiters, LLC | $1,900.00 |
| 03/01/2022 | Outgoing Wire 615526 Paychex, Inc | $7,763.21 |
| 03/01/2022 | Outgoing Wire 615489 Steckler PLLC | $12,500.00 |
| 03/01/2022 | Outgoing Wire 615321 Two D Productions | $21,656.00 |
| 03/01/2022 | Outgoing Wire 615322 Paladin Management | $40,000.00 |
| 03/01/2022 | Outgoing Wire 615323 WC3 Wholesale, Inc. | $746,251.24 |
| 03/01/2022 | Outgoing Wire 615490 Paychex, Inc | $1,052,950.32 |
| 03/02/2022 | Outgoing Wire 615970 | $8,283.10 |
| 03/02/2022 | Outgoing Wire 615969 WC3 Wholesale, Inc. | $258,912.43 |
| 03/03/2022 | RETURNED DEPOSIT ITEMS | $40,304.22 |
| 03/03/2022 | Outgoing Wire 616309 | $24,488.00 |
| 03/03/2022 | Outgoing Wire 616308 | $44,280.90 |
| 03/03/2022 | Outgoing Wire 616307 | $119,142.25 |
| 03/03/2022 | Outgoing Wire 616306 WC3 Wholesale, Inc. | $1,168,174.54 |
| 03/04/2022 | Outgoing Wire 616736 | $6,464.95 |
| 03/04/2022 | Outgoing Wire 616737 | $7,930.27 |
| 03/04/2022 | Outgoing Wire 616735 | $8,857.96 |
| 03/04/2022 | Outgoing Wire 616738 | $9,806.61 |
| 03/04/2022 | Outgoing Wire 616812 | $19,013.00 |
| 03/04/2022 | Outgoing Wire 616734 | $38,781.00 |
| 03/04/2022 | Outgoing Wire 616741 | $45,943.00 |
| 03/04/2022 | Outgoing Wire 616811 WC3 Wholesale, Inc. | $632,660.12 |
| 03/07/2022 | Outgoing Wire 617228 RRS Holdings LLC | $7,136.00 |
| 03/07/2022 | Outgoing Wire 617232 | $19,013.00 |
| 03/08/2022 | Outgoing Wire 617614 | $7,930.27 |
| 03/08/2022 | Outgoing Wire 617624 | $19,013.00 |
| 03/08/2022 | Outgoing Wire 617688 | $31,372.25 |
| 03/08/2022 | Outgoing Wire 617619 BMCgroup | $70,000.00 |
| 03/08/2022 | Outgoing Wire 617740 BMC Group | $70,000.00 |
| 03/08/2022 | Outgoing Wire 617620 | $78,805.82 |
| 03/08/2022 | Outgoing Wire 617771 | $282,004.84 |
| 03/09/2022 | Outgoing Wire 617882 Paychex, Inc | $120,653.24 |
| 03/10/2022 | Outgoing Wire 618402 | $7,928.04 |
| 03/11/2022 | Outgoing Wire 619001 | $228.81 |
| 03/11/2022 | Outgoing Wire 619002 RRS Holdings LLC | $7,791.76 |
| 03/11/2022 | Outgoing Wire 619003 Conversion Sciences LLC | $11,000.00 |
| 03/11/2022 | Outgoing Wire 619004 Conversion Sciences LLC | $11,000.00 |
| 03/11/2022 | Outgoing Wire 619106 Wilshire Coin Exchange | $12,957.00 |
| 03/14/2022 | Outgoing Wire 619502 Paychex, Inc | $80,593.36 |
| 03/14/2022 | Outgoing Wire 619475 WC3 Wholesale, Inc. | $384,291.67 |
| 03/15/2022 | RETURNED DEPOSIT ITEMS | $10,080.00 |
| 03/15/2022 | Outgoing Wire 619708 | $2,030.95 |
| 03/15/2022 | Outgoing Wire 619935 Helium SEO, LLC | $100,000.00 |
| 03/16/2022 | RETURNED DEPOSIT ITEMS | $9,053.00 |
| 03/16/2022 | RETURNED DEPOSIT ITEMS | $20,816.00 |
| 03/17/2022 | Outgoing Wire 620842 | $3,186,229.84 |
| 03/18/2022 | Outgoing Wire 621146 CDMG | $150,000.00 |
| 03/18/2022 | Outgoing Wire 621053 K.G.C. Holdings Ltd. | $3,186,229.84 |
| 03/18/2022 | Analysis Charges | $1,866.82 |
| 03/21/2022 | WW-ADMINFEES ADMIN FEES TR0041215000-00 | $70.84 |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 03/21/2022 | CHECK#1752 | $225.00 |
| 03/21/2022 | CHECK#1761 | $563.53 |
| 03/21/2022 | CHECK#11433 | $1,485.56 |
| 03/21/2022 | CHECK#1764 | $2,118.38 |
| 03/21/2022 | CHECK#1750 | $2,697.99 |
| 03/21/2022 | CHECK#1740 | $4,676.24 |
| 03/21/2022 | ABM ONSITE CORNE▮▮▮▮3380▮▮▮▮8838 | $4,860.00 |
| 03/21/2022 | RETURNED DEPOSIT ITEMS | $15,274.60 |
| 03/21/2022 | CHECK#1747 | $17,314.41 |
| 03/21/2022 | RETURNED DEPOSIT ITEMS | $50,031.60 |
| 03/21/2022 | Outgoing Wire 621521 ▮▮▮▮▮▮ | $74,250.00 |
| 03/21/2022 | CHECK#1769 | $82,442.00 |
| 03/21/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $347,479.15 |
| 03/21/2022 | LEAR CAPITAL1731 Jordanmedi -SETT-A362CMGT | $495,059.13 |
| 03/21/2022 | Outgoing Wire 621572 K.G.C. Holdings Ltd. | $3,186,229.84 |
| 03/22/2022 | PAYX-SDD CCOLL-SDD 0000019354983 | $41.96 |
| 03/22/2022 | LEAR CAPITAL1731 DDSC -SETT-A362CMGT | $123.14 |
| 03/22/2022 | CHECK#1748 | $390.10 |
| 03/22/2022 | CHECK#1755 | $838.67 |
| 03/22/2022 | CHECK#1760 | $4,056.93 |
| 03/22/2022 | CHECK#1766 | $5,044.50 |
| 03/22/2022 | CHECK#1759 | $6,419.50 |
| 03/22/2022 | CHECK#1758 | $15,146.00 |
| 03/22/2022 | LEAR CAPITAL1731 Helium -SETT-A362CMGT | $50,000.00 |
| 03/22/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $1,157,413.22 |
| 03/23/2022 | Check# 1762 | $166.98 |
| 03/23/2022 | Check# 1765 | $4,218.06 |
| 03/23/2022 | Check# 1756 | $12,895.00 |
| 03/23/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $452,221.27 |
| 03/23/2022 | Outgoing Wire 622318▮ | $16,409.44 |
| 03/23/2022 | Outgoing Wire 622366 Paychex, Inc | $111,330.73 |
| 03/24/2022 | PAYX-SDD CCOLL-SDD 0000019367420 | $40.00 |
| 03/24/2022 | CHECK#1737 | $151.72 |
| 03/24/2022 | PAYCHEX CGS GARNISH COL0103007800 | $416.41 |
| 03/24/2022 | PAYCHEX EIB INVOICE X96574300002389 | $597.12 |
| 03/24/2022 | RETURNED DEPOSIT ITEMS | $11,178.00 |
| 03/24/2022 | CHECK#1770 | $50,335.00 |
| 03/24/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $274,800.79 |
| 03/24/2022 | Outgoing Wire 622676 Axos Bank | $1,000,000.00 |
| 03/24/2022 | Outgoing Wire 622677 M & T Bank | $1,000,000.00 |
| 03/25/2022 | CHECK#1789 | $118.13 |
| 03/25/2022 | CHECK#1746 | $1,214.10 |
| 03/25/2022 | CHECK#1780 | $14,927.65 |
| 03/25/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $325,558.96 |
| 03/28/2022 | PAYX-SDD CCOLL-SDD 0000019375852 | $345.00 |
| 03/28/2022 | CHECK#1777 | $1,851.28 |
| 03/28/2022 | CHECK#1776 | $4,062.96 |
| 03/28/2022 | CHECK#1771 | $35,533.60 |
| 03/28/2022 | CHECK#1757 | $42,092.00 |
| 03/28/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $196,848.11 |
| 03/28/2022 | Outgoing Wire 623622▮▮▮▮▮ | $36,387.73 |
| 03/29/2022 | Check# 1772 | $96.00 |
| 03/29/2022 | Check# 1751 | $232.00 |
| 03/29/2022 | PAYX ADJUSTMENT HRS BILL LE6de8L7GJ2DLaA | $279.90 |
| 03/29/2022 | Check# 1784 | $1,375.52 |
| 03/29/2022 | Check# 1779 | $5,867.58 |
| 03/29/2022 | Check# 1791 | $25,035.20 |
| 03/29/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $483,169.94 |
| 03/30/2022 | PAYX-SDD CCOLL-SDD 0000019385925 | $25.00 |
| 03/30/2022 | CHECK#1739 | $104.10 |
| 03/30/2022 | CHECK#1790 | $165.00 |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 03/30/2022 | CHECK#1763 | $1,022.64 |
| 03/30/2022 | CHECK#1787 | $2,846.73 |
| 03/30/2022 | CHECK#1795 | $4,283.06 |
| 03/30/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $284,389.09 |
| 03/31/2022 | Outgoing Wire 625422 ▌▌▌▌▌▌ | $7,695.00 |
| 03/31/2022 | Outgoing Wire 625334 Axos Bank | $1,500,000.00 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 225 | 02/03/2022 | $3,325.91 | 1714* | 03/03/2022 | $4,037.35 | 1735 | 03/18/2022 | $2,906.15 |
| 1615* | 03/02/2022 | $50.00 | 1716* | 03/01/2022 | $260.11 | 1736 | 03/15/2022 | $4,926.00 |
| 1669* | 03/03/2022 | $260.00 | 1718* | 03/07/2022 | $769.30 | 1738* | 03/16/2022 | $1,492.50 |
| 1675* | 03/11/2022 | $100.00 | 1722* | 03/01/2022 | $115.00 | 1741* | 03/18/2022 | $66,497.48 |
| 1682* | 03/03/2022 | $6.40 | 1723 | 03/07/2022 | $636.88 | 1749* | 03/18/2022 | $4,554.64 |
| 1691* | 03/01/2022 | $2,000.00 | 1724 | 03/01/2022 | $187.76 | 1753* | 03/18/2022 | $24,615.28 |
| 1698* | 03/02/2022 | $33,717.00 | 1725 | 03/01/2022 | $145.19 | 1767* | 03/18/2022 | $15,207.00 |
| 1700* | 03/01/2022 | $10,026.31 | 1726 | 03/02/2022 | $34,670.00 | 11336* | 03/01/2022 | $2,552.42 |
| 1702* | 03/09/2022 | $3,000.00 | 1730* | 03/02/2022 | $2,150.04 | 11358* | 03/07/2022 | $25,615.13 |
| 1707* | 03/09/2022 | $150.00 | 1731 | 03/14/2022 | $25,447.00 | 11412* | 03/11/2022 | $2,552.41 |
| 1708 | 03/15/2022 | $362.50 | 1732 | 03/14/2022 | $16,085.68 | 22522* | 03/02/2022 | $4,037.35 |
| 1710* | 03/11/2022 | $3,680.00 | 1733 | 03/15/2022 | $1,482.80 | | | |
| 1712* | 03/02/2022 | $575.00 | 1734 | 03/15/2022 | $2,809.62 | | | |

* * Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03/01/2022 | $3,148,763.23 | 03/11/2022 | $3,011,066.93 | 03/23/2022 | $5,853,143.03 |
| 03/02/2022 | $2,877,544.81 | 03/14/2022 | $2,792,846.28 | 03/24/2022 | $4,259,521.21 |
| 03/03/2022 | $1,995,311.58 | 03/15/2022 | $2,672,811.82 | 03/25/2022 | $4,404,763.20 |
| 03/04/2022 | $1,768,225.39 | 03/16/2022 | $3,133,369.63 | 03/28/2022 | $4,723,499.10 |
| 03/07/2022 | $2,468,097.33 | 03/17/2022 | $5,872,561.72 | 03/29/2022 | $4,793,243.09 |
| 03/08/2022 | $1,869,601.64 | 03/18/2022 | $5,540,795.72 | 03/30/2022 | $5,290,829.69 |
| 03/09/2022 | $2,469,612.50 | 03/21/2022 | $1,816,030.07 | 03/31/2022 | $4,379,432.36 |
| 03/10/2022 | $2,659,124.97 | 03/22/2022 | $2,986,799.48 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

BANC OF
CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707



#0225          03/02/2022          $3,325.91



#1615          03/02/2022          $50.00



#1669          03/03/2022          $260.00



#1675          03/11/2022          $100.00



#1682          03/03/2022          $6.40



#1691          03/01/2022          $2,000.00



#1698          03/02/2022          $33,717.00



#1700          03/01/2022          $10,026.31



#1702          03/09/2022          $3,000.00



#1707          03/09/2022          $150.00



#1709



#1710



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707



#1712     03/02/2022     $575.00



#1714     03/03/2022     $4,037.35



#1716     03/01/2022     $260.11



#1718     03/07/2022     $769.30



#1722     03/01/2022     $115.00



#1723     03/07/2022     $636.88



#1724     03/01/2022     $187.76



#1725     03/01/2022     $145.19



#1726     03/02/2022     $34,670.00



#1730     03/02/2022     $2,150.04







# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707



#1733          03/15/2022          $1,482.80



#1734          03/15/2022          $2,809.62



#1735          03/18/2022          $2,906.15



#1736          03/15/2022          $4,926.00



#1738          03/16/2022          $1,492.50



#1741          03/18/2022          $66,497.48



#1749          03/18/2022          $4,554.64



#1753          03/18/2022          $24,615.28



#1767          03/18/2022          $15,207.00



#11336          03/01/2022          $2,552.42





# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

LEAR CAPITAL, INC.
1990 S SEPULVEDA BLVD STE 620
LOS ANGELES CA 90025

Date: 07/26/2022
Check #: 22522

Pay to the order of: UNITED PARCEL SERVICE    $4,037.35

Four Thousand Thirty Seven and 35/100    Dollars

BANC OF CALIFORNIA
SANTA ANA, CA

UNITED PARCEL SERVICE
Authorized signature of
LEAR CAPITAL, INC.

#22522          03/02/2022          $4,037.35



3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1012 · BOC - Incoming Wires 1782, Period Ending 03/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 23 items** | | | | | | |
| Transfer | 03/02/2022 | | | X | -332,364.66 | -332,364.66 |
| Transfer | 03/03/2022 | | | X | -104,736.74 | -437,101.40 |
| Transfer | 03/04/2022 | | | X | -128,163.90 | -565,265.30 |
| Transfer | 03/04/2022 | | | X | -0.79 | -565,266.09 |
| Transfer | 03/07/2022 | | | X | -390,930.22 | -956,196.31 |
| Transfer | 03/08/2022 | | | X | -269,285.64 | -1,225,481.95 |
| Transfer | 03/09/2022 | | | X | -284,870.74 | -1,510,352.69 |
| Transfer | 03/10/2022 | | | X | -331,000.44 | -1,841,353.13 |
| Transfer | 03/11/2022 | | | X | -55,720.70 | -1,897,073.83 |
| Transfer | 03/14/2022 | | | X | -187,561.82 | -2,084,635.65 |
| Transfer | 03/15/2022 | | | X | -66,410.89 | -2,151,046.54 |
| Transfer | 03/15/2022 | | | X | -0.83 | -2,151,047.37 |
| Transfer | 03/16/2022 | | | X | -145,058.70 | -2,296,106.07 |
| Transfer | 03/17/2022 | | | X | -747,915.30 | -3,044,021.37 |
| Transfer | 03/18/2022 | | | X | -27,528.73 | -3,071,550.10 |
| Transfer | 03/21/2022 | | | X | -124,870.51 | -3,196,420.61 |
| Transfer | 03/22/2022 | | | X | -47,142.12 | -3,243,562.73 |
| Transfer | 03/24/2022 | | | X | -258,591.66 | -3,502,154.39 |
| Transfer | 03/25/2022 | | | X | -130,618.01 | -3,632,772.40 |
| Transfer | 03/28/2022 | | | X | -221,082.55 | -3,853,854.95 |
| Transfer | 03/29/2022 | | | X | -70,821.48 | -3,924,676.43 |
| Transfer | 03/30/2022 | | | X | -35,943.88 | -3,960,620.31 |
| Transfer | 03/31/2022 | | | X | -144,569.17 | -4,105,189.48 |
| | | | | | | |
| Total Checks and Payments | | | | | -4,105,189.48 | -4,105,189.48 |
| | | | | | | |
| **Deposits and Credits - 113 items** | | | | | | |
| Deposit | 03/01/2022 | | | X | 0.00 | 0.00 |
| Deposit | 03/02/2022 | | | X | 443.15 | 443.15 |
| Deposit | 03/02/2022 | | | X | 5,093.30 | 5,536.45 |
| Deposit | 03/02/2022 | | | X | 10,566.00 | 16,102.45 |
| Deposit | 03/02/2022 | | | X | 14,961.96 | 31,064.41 |
| Deposit | 03/02/2022 | | | X | 100,698.75 | 131,763.16 |
| Deposit | 03/02/2022 | | | X | 200,601.50 | 332,364.66 |
| Deposit | 03/03/2022 | | | X | 1,767.20 | 334,131.86 |
| Deposit | 03/03/2022 | | | X | 3,113.00 | 337,244.86 |
| Deposit | 03/03/2022 | | | X | 6,000.00 | 343,244.86 |
| Deposit | 03/03/2022 | | | X | 10,000.00 | 353,244.86 |
| Deposit | 03/03/2022 | | | X | 10,025.30 | 363,270.16 |
| Deposit | 03/03/2022 | | | X | 10,086.00 | 373,356.16 |
| Deposit | 03/03/2022 | | | X | 15,335.00 | 388,691.16 |
| Deposit | 03/03/2022 | | | X | 50,177.44 | 438,868.60 |
| Deposit | 03/04/2022 | | | X | 0.24 | 438,868.84 |
| Deposit | 03/04/2022 | | | X | 0.55 | 438,869.39 |
| Deposit | 03/04/2022 | | | X | 1,331.12 | 440,200.51 |
| Deposit | 03/04/2022 | | | X | 1,957.06 | 442,157.57 |
| Deposit | 03/04/2022 | | | X | 3,032.42 | 445,189.99 |
| Deposit | 03/04/2022 | | | X | 5,072.00 | 450,261.99 |
| Deposit | 03/04/2022 | | | X | 10,534.10 | 460,796.09 |
| Deposit | 03/04/2022 | | | X | 52,000.00 | 512,796.09 |
| Deposit | 03/04/2022 | | | X | 52,470.00 | 565,266.09 |
| Deposit | 03/07/2022 | | | X | 1,781.00 | 567,047.09 |
| Deposit | 03/07/2022 | | | X | 2,288.84 | 569,335.93 |
| Deposit | 03/07/2022 | | | X | 6,163.48 | 575,499.41 |
| Deposit | 03/07/2022 | | | X | 9,590.00 | 585,089.41 |
| Deposit | 03/07/2022 | | | X | 15,316.01 | 600,405.42 |
| Deposit | 03/07/2022 | | | X | 24,269.09 | 624,674.51 |
| Deposit | 03/07/2022 | | | X | 28,200.00 | 652,874.51 |
| Deposit | 03/07/2022 | | | X | 77,200.00 | 730,074.51 |
| Deposit | 03/07/2022 | | | X | 102,601.80 | 832,676.31 |
| Deposit | 03/07/2022 | | | X | 123,520.00 | 956,196.31 |
| Deposit | 03/08/2022 | | | X | 0.00 | 956,196.31 |
| Deposit | 03/08/2022 | | | X | 1,260.68 | 957,456.99 |
| Deposit | 03/08/2022 | | | X | 10,057.19 | 967,514.18 |
| Deposit | 03/08/2022 | | | X | 15,943.00 | 983,457.18 |
| Deposit | 03/08/2022 | | | X | 30,246.45 | 1,013,703.63 |
| Deposit | 03/08/2022 | | | X | 51,620.00 | 1,065,323.63 |

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
### 1012 · BOC - Incoming Wires 1782, Period Ending 03/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 03/08/2022 | | | X | 60,000.00 | 1,125,323.63 |
| Deposit | 03/08/2022 | | | X | 100,158.32 | 1,225,481.95 |
| Deposit | 03/09/2022 | | | X | 445.16 | 1,225,927.11 |
| Deposit | 03/09/2022 | | | X | 5,289.60 | 1,231,216.71 |
| Deposit | 03/09/2022 | | | X | 10,000.00 | 1,241,216.71 |
| Deposit | 03/09/2022 | | | X | 10,215.48 | 1,251,432.19 |
| Deposit | 03/09/2022 | | | X | 41,388.50 | 1,292,820.69 |
| Deposit | 03/09/2022 | | | X | 100,532.00 | 1,393,352.69 |
| Deposit | 03/09/2022 | | | X | 117,000.00 | 1,510,352.69 |
| Deposit | 03/10/2022 | | | X | 2,134.20 | 1,512,486.89 |
| Deposit | 03/10/2022 | | | X | 2,327.84 | 1,514,814.73 |
| Deposit | 03/10/2022 | | | X | 2,538.40 | 1,517,353.13 |
| Deposit | 03/10/2022 | | | X | 324,000.00 | 1,841,353.13 |
| Deposit | 03/11/2022 | | | X | 4,853.00 | 1,846,206.13 |
| Deposit | 03/11/2022 | | | X | 50,867.70 | 1,897,073.83 |
| Deposit | 03/14/2022 | | | X | 1,615.50 | 1,898,689.33 |
| Deposit | 03/14/2022 | | | X | 2,711.60 | 1,901,400.93 |
| Deposit | 03/14/2022 | | | X | 9,034.72 | 1,910,435.65 |
| Deposit | 03/14/2022 | | | X | 20,370.00 | 1,930,805.65 |
| Deposit | 03/14/2022 | | | X | 52,830.00 | 1,983,635.65 |
| Deposit | 03/14/2022 | | | X | 101,000.00 | 2,084,635.65 |
| Deposit | 03/15/2022 | | | X | 0.12 | 2,084,635.77 |
| Deposit | 03/15/2022 | | | X | 0.71 | 2,084,636.48 |
| Deposit | 03/15/2022 | | | X | 3,613.50 | 2,088,249.98 |
| Deposit | 03/15/2022 | | | X | 10,191.20 | 2,098,441.18 |
| Deposit | 03/15/2022 | | | X | 11,025.10 | 2,109,466.28 |
| Deposit | 03/15/2022 | | | X | 20,781.09 | 2,130,247.37 |
| Deposit | 03/15/2022 | | | X | 20,800.00 | 2,151,047.37 |
| Deposit | 03/16/2022 | | | X | 20,079.00 | 2,171,126.37 |
| Deposit | 03/16/2022 | | | X | 24,953.04 | 2,196,079.41 |
| Deposit | 03/16/2022 | | | X | 100,026.66 | 2,296,106.07 |
| Deposit | 03/17/2022 | | | X | 2,003.00 | 2,298,109.07 |
| Deposit | 03/17/2022 | | | X | 5,703.11 | 2,303,812.18 |
| Deposit | 03/17/2022 | | | X | 10,785.20 | 2,314,597.38 |
| Deposit | 03/17/2022 | | | X | 50,777.40 | 2,365,374.78 |
| Deposit | 03/17/2022 | | | X | 62,640.00 | 2,428,014.78 |
| Deposit | 03/17/2022 | | | X | 79,998.35 | 2,508,013.13 |
| Deposit | 03/17/2022 | | | X | 100,638.48 | 2,608,651.61 |
| Deposit | 03/17/2022 | | | X | 202,490.76 | 2,811,142.37 |
| Deposit | 03/17/2022 | | | X | 232,879.00 | 3,044,021.37 |
| Deposit | 03/18/2022 | | | X | 6,552.72 | 3,050,574.09 |
| Deposit | 03/18/2022 | | | X | 10,448.90 | 3,061,022.99 |
| Deposit | 03/18/2022 | | | X | 10,527.11 | 3,071,550.10 |
| Deposit | 03/21/2022 | | | X | 10,080.00 | 3,081,630.10 |
| Deposit | 03/21/2022 | | | X | 14,951.27 | 3,096,581.37 |
| Deposit | 03/21/2022 | | | X | 49,839.24 | 3,146,420.61 |
| Deposit | 03/21/2022 | | | X | 50,000.00 | 3,196,420.61 |
| Deposit | 03/22/2022 | | | X | 0.09 | 3,196,420.70 |
| Deposit | 03/22/2022 | | | X | 0.19 | 3,196,420.89 |
| Deposit | 03/22/2022 | | | X | 5,146.00 | 3,201,566.89 |
| Deposit | 03/22/2022 | | | X | 41,995.84 | 3,243,562.73 |
| Deposit | 03/24/2022 | | | X | 10,031.28 | 3,253,594.01 |
| Deposit | 03/24/2022 | | | X | 16,458.00 | 3,270,052.01 |
| Deposit | 03/24/2022 | | | X | 50,000.00 | 3,320,052.01 |
| Deposit | 03/24/2022 | | | X | 182,102.38 | 3,502,154.39 |
| Deposit | 03/25/2022 | | | X | 6,933.62 | 3,509,088.01 |
| Deposit | 03/25/2022 | | | X | 50,364.39 | 3,559,452.40 |
| Deposit | 03/25/2022 | | | X | 73,320.00 | 3,632,772.40 |
| Deposit | 03/28/2022 | | | X | 21,849.03 | 3,654,621.43 |
| Deposit | 03/28/2022 | | | X | 99,233.52 | 3,753,854.95 |
| Deposit | 03/29/2022 | | | X | 5,175.35 | 3,759,030.30 |
| Deposit | 03/29/2022 | | | X | 8,910.68 | 3,767,940.98 |
| Deposit | 03/29/2022 | | | X | 10,005.41 | 3,777,946.39 |
| Deposit | 03/29/2022 | | | X | 20,000.04 | 3,797,946.43 |
| Deposit | 03/29/2022 | | | X | 26,730.00 | 3,824,676.43 |
| Deposit | 03/29/2022 | | | X | 100,000.00 | 3,924,676.43 |
| Deposit | 03/30/2022 | | | X | 2,223.32 | 3,926,899.75 |
| Deposit | 03/30/2022 | | | X | 2,964.60 | 3,929,864.35 |
| Deposit | 03/30/2022 | | | X | 5,079.00 | 3,934,943.35 |
| Deposit | 03/30/2022 | | | X | 25,676.96 | 3,960,620.31 |

9:20 AM

06/24/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1012 · BOC - Incoming Wires 1782, Period Ending 03/31/202:

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 03/31/2022 | | | X | 20,108.17 | 3,980,728.48 |
| Deposit | 03/31/2022 | | | X | 50,413.00 | 4,031,141.48 |
| Deposit | 03/31/2022 | | | X | 74,048.00 | 4,105,189.48 |
| Total Deposits and Credits | | | | | 4,105,189.48 | 4,105,189.48 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 03/31/2022 | | | | | 0.00 | 0.00 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 13 items** | | | | | | |
| Transfer | 06/01/2022 | | | | -6,130.26 | -6,130.26 |
| Transfer | 06/02/2022 | | | | -76,441.40 | -82,571.66 |
| Transfer | 06/03/2022 | | | | -112,933.80 | -195,505.46 |
| Transfer | 06/06/2022 | | | | -76,032.00 | -271,537.46 |
| Transfer | 06/07/2022 | | | | -49,171.00 | -320,708.46 |
| Transfer | 06/08/2022 | | | | -54,800.00 | -375,508.46 |
| Transfer | 06/09/2022 | | | | -103,832.50 | -479,340.96 |
| Transfer | 06/10/2022 | | | | -65,089.49 | -544,430.45 |
| Transfer | 06/13/2022 | | | | -114,506.28 | -658,936.73 |
| Transfer | 06/14/2022 | | | | -392,106.13 | -1,051,042.86 |
| Transfer | 06/15/2022 | | | | -165,183.40 | -1,216,226.26 |
| Transfer | 06/16/2022 | | | | -17,940.36 | -1,234,166.62 |
| Transfer | 06/17/2022 | | | | -68,179.80 | -1,302,346.42 |
| Total Checks and Payments | | | | | -1,302,346.42 | -1,302,346.42 |
| **Deposits and Credits - 48 items** | | | | | | |
| Deposit | 05/31/2022 | | | | 6,130.26 | 6,130.26 |
| Deposit | 06/02/2022 | | | | 5,460.00 | 11,590.26 |
| Deposit | 06/02/2022 | | | | 5,516.64 | 17,106.90 |
| Deposit | 06/02/2022 | | | | 15,094.76 | 32,201.66 |
| Deposit | 06/02/2022 | | | | 25,185.00 | 57,386.66 |
| Deposit | 06/02/2022 | | | | 25,185.00 | 82,571.66 |
| Deposit | 06/03/2022 | | | | 2,760.60 | 85,332.26 |
| Deposit | 06/03/2022 | | | | 10,200.00 | 95,532.26 |
| Deposit | 06/03/2022 | | | | 99,973.20 | 195,505.46 |
| Deposit | 06/06/2022 | | | | 76,032.00 | 271,537.46 |
| Deposit | 06/07/2022 | | | | 5,049.00 | 276,586.46 |
| Deposit | 06/07/2022 | | | | 10,182.00 | 286,768.46 |
| Deposit | 06/07/2022 | | | | 33,940.00 | 320,708.46 |
| Deposit | 06/08/2022 | | | | 54,800.00 | 375,508.46 |
| Deposit | 06/09/2022 | | | | 4,999.60 | 380,508.06 |
| Deposit | 06/09/2022 | | | | 15,194.00 | 395,702.06 |
| Deposit | 06/09/2022 | | | | 25,267.80 | 420,969.86 |
| Deposit | 06/09/2022 | | | | 27,820.00 | 448,789.86 |
| Deposit | 06/09/2022 | | | | 30,551.10 | 479,340.96 |
| Deposit | 06/10/2022 | | | | 5,042.25 | 484,383.21 |
| Deposit | 06/10/2022 | | | | 20,015.24 | 504,398.45 |
| Deposit | 06/10/2022 | | | | 20,016.00 | 524,414.45 |
| Deposit | 06/10/2022 | | | | 20,016.00 | 544,430.45 |
| Deposit | 06/13/2022 | | | | 10,013.28 | 554,443.73 |
| Deposit | 06/13/2022 | | | | 104,493.00 | 658,936.73 |
| Deposit | 06/14/2022 | | | | 14,816.26 | 673,752.99 |
| Deposit | 06/14/2022 | | | | 19,987.59 | 693,740.58 |
| Deposit | 06/14/2022 | | | | 68,448.36 | 762,188.94 |
| Deposit | 06/14/2022 | | | | 87,975.92 | 850,164.86 |
| Deposit | 06/14/2022 | | | | 200,878.00 | 1,051,042.86 |
| Deposit | 06/15/2022 | | | | 4,230.10 | 1,055,272.96 |
| Deposit | 06/15/2022 | | | | 11,220.00 | 1,066,492.96 |
| Deposit | 06/15/2022 | | | | 50,067.80 | 1,116,560.76 |
| Deposit | 06/15/2022 | | | | 99,665.50 | 1,216,226.26 |
| Deposit | 06/16/2022 | | | | 2,535.20 | 1,218,761.46 |
| Deposit | 06/16/2022 | | | | 3,149.00 | 1,221,910.46 |
| Deposit | 06/16/2022 | | | | 5,263.16 | 1,227,173.62 |
| Deposit | 06/16/2022 | | | | 6,993.00 | 1,234,166.62 |
| Deposit | 06/17/2022 | | | | 3,170.00 | 1,237,336.62 |
| Deposit | 06/17/2022 | | | | 9,453.00 | 1,246,789.62 |

9:20 AM

06/24/22

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1012 · BOC - Incoming Wires 1782, Period Ending 03/31/202:

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 06/17/2022 | | | | 27,288.00 | 1,274,077.62 |
| Deposit | 06/17/2022 | | | | 28,268.00 | 1,302,345.62 |
| Deposit | 06/21/2022 | | | | 5,086.90 | 1,307,432.52 |
| Deposit | 06/21/2022 | | | | 199,737.12 | 1,507,169.64 |
| Deposit | 06/22/2022 | | | | 6,500.00 | 1,513,669.64 |
| Deposit | 06/23/2022 | | | | 4,028.50 | 1,517,698.14 |
| Deposit | 06/23/2022 | | | | 59,981.27 | 1,577,679.41 |
| Deposit | 06/23/2022 | | | | 60,563.00 | 1,638,242.41 |
| Total Deposits and Credits | | | | | 1,638,242.41 | 1,638,242.41 |
| Total New Transactions | | | | | 335,895.99 | 335,895.99 |
| **Ending Balance** | | | | | **335,895.99** | **335,895.99** |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC.
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

_**Statement Ending 03/31/2022**_

*Page 1 of 6*

## Managing Your Accounts

Client Services     (877) 770-BANC (2262)

Online Banking     bancofcal.com



### Important Notice to Our Account Holders

Effective February 1, 2022, we've reduced the number of Overdraft Paid Item Fees (OD) and Non-Sufficient Fund Returned Item Fees (NSF) we charge, per account per day, from five (5) to two (2). Therefore, the maximum charges that can be incurred, per account per day, for OD and NSF fees is $70. Please contact your relationship manager or client services for any questions related to this change.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1782 | $0.00 |

# Analyzed Business Checking-XXXXXXXX1782

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 03/01/2022 | **Beginning Balance** | **$0.00** |
| | 123 Credit(s) This Period | $4,557,908.94 |
| | 24 Debit(s) This Period | $4,557,908.94 |
| 03/31/2022 | **Ending Balance** | **$0.00** |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Fund Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW OUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | SUBTOTAL | $ |
| | | Total | $ | | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | |
| | | | | | BALANCE | |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Deposits

| Date | Description | Amount |
|------|-------------|--------|
| 03/03/2022 | DEPOSIT | $1,767.20 |

### Electronic Credits

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/2022 | UNITED MANAGEMEN ACH Pmt XXXXXX2189 | $850.00 |
| 03/04/2022 | BANCORPSOUTH TRIALCREDT XXXXXX1873 | $0.24 |
| 03/04/2022 | BANCORPSOUTH TRIALCREDT XXXXXX1871 | $0.55 |
| 03/15/2022 | ████████ TRIAL DEP | $0.12 |
| 03/15/2022 | ████████ TRIAL DEP | $0.71 |
| 03/21/2022 | ACH Pmt UNITED MANAGEMEN LCP5250 | $49,839.24 |
| 03/22/2022 | AAFCU TRIAL AAFCU TRIAL | $0.09 |
| 03/22/2022 | AAFCU TRIAL AAFCU TRIAL | $0.19 |
| 03/29/2022 | ████████████ SENDER 576496400 | $10,005.41 |

### Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/2022 | Incoming Wire 55082805 | $1,427.48 |
| 03/01/2022 | Incoming Wire 55098067 | $2,177.50 |
| 03/01/2022 | Incoming Wire 55101090 | $3,517.24 |
| 03/01/2022 | Incoming Wire 55091475 | $10,044.00 |
| 03/01/2022 | Incoming Wire 55104382 | $10,227.04 |
| 03/01/2022 | Incoming Wire 55101733 | $12,193.00 |
| 03/01/2022 | Incoming Wire 55073189 EDEN CREEK, LLC | $25,000.00 |
| 03/01/2022 | Incoming Wire 55086828 RED RIVER EMPLOYEES FCU | $32,713.98 |
| 03/01/2022 | Incoming Wire 55099082 | $51,885.50 |
| 03/01/2022 | Incoming Wire 55077043 | $101,631.60 |
| 03/01/2022 | Incoming Wire 55094437 | $201,052.12 |
| 03/02/2022 | Incoming Wire 55108318 EDEN CREEK, LLC | $443.15 |
| 03/02/2022 | Incoming Wire 55117463 | $5,093.30 |
| 03/02/2022 | Incoming Wire 55116825 | $10,566.00 |
| 03/02/2022 | Incoming Wire 55124689 | $14,961.96 |
| 03/02/2022 | Incoming Wire 55140497 | $100,698.75 |
| 03/02/2022 | Incoming Wire 55127039 | $200,601.50 |
| 03/03/2022 | Incoming Wire 55155685 | $3,113.00 |
| 03/03/2022 | Incoming Wire 55171666 | $6,000.00 |
| 03/03/2022 | Incoming Wire 55158644 | $10,000.00 |
| 03/03/2022 | Incoming Wire 55158513 | $10,025.30 |
| 03/03/2022 | Incoming Wire 55160482 | $10,086.00 |
| 03/03/2022 | Incoming Wire 55151490 | $15,335.00 |
| 03/03/2022 | Incoming Wire 55173151 | $50,177.44 |
| 03/04/2022 | Incoming Wire 55191280 | $1,331.12 |
| 03/04/2022 | Incoming Wire 55190696 | $1,957.06 |
| 03/04/2022 | Incoming Wire 55209748 | $3,032.42 |
| 03/04/2022 | Incoming Wire 55200803 | $5,072.00 |
| 03/04/2022 | Incoming Wire 55208434 | $10,534.10 |
| 03/04/2022 | Incoming Wire 55206307 MACON E GOOCH III BUILDING | $52,000.00 |
| 03/04/2022 | Incoming Wire 55191681 | $52,470.00 |
| 03/07/2022 | Incoming Wire 55236084 | $1,781.00 |
| 03/07/2022 | Incoming Wire 55234886 | $2,288.84 |
| 03/07/2022 | Incoming Wire 55242414 | $6,163.48 |
| 03/07/2022 | Incoming Wire 55232998 | $9,590.00 |
| 03/07/2022 | Incoming Wire 55241890 | $15,316.01 |
| 03/07/2022 | Incoming Wire 55246704 SKYNET INVESTMENTS INC | $24,269.09 |
| 03/07/2022 | Incoming Wire 55247748 | $28,200.00 |
| 03/07/2022 | Incoming Wire 55242368 | $77,200.00 |
| 03/07/2022 | Incoming Wire 55238919 | $102,601.80 |
| 03/07/2022 | Incoming Wire 55242766 | $123,520.00 |
| 03/08/2022 | Incoming Wire 55271996 | $1,260.68 |
| 03/08/2022 | Incoming Wire 55265542 | $10,057.19 |
| 03/08/2022 | Incoming Wire 55277492 GINGRICH FARMS | $15,943.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 03/08/2022 | Incoming Wire 55266853 | $30,246.45 |
| 03/08/2022 | Incoming Wire 55260002 | $51,620.00 |
| 03/08/2022 | Incoming Wire 55259304 | $60,000.00 |
| 03/08/2022 | Incoming Wire 55256272 | $100,158.32 |
| 03/09/2022 | Incoming Wire 55310760 | $445.16 |
| 03/09/2022 | Incoming Wire 55301115 | $5,289.60 |
| 03/09/2022 | Incoming Wire 55283187 | $10,000.00 |
| 03/09/2022 | Incoming Wire 55300468 | $10,215.48 |
| 03/09/2022 | Incoming Wire 55306971 | $41,388.50 |
| 03/09/2022 | Incoming Wire 55303852 | $100,532.00 |
| 03/09/2022 | Incoming Wire 55293650 ATLAS LEARNING INC | $117,000.00 |
| 03/10/2022 | Incoming Wire 55343179 | $2,134.20 |
| 03/10/2022 | Incoming Wire 55330197 | $2,327.84 |
| 03/10/2022 | Incoming Wire 55340785 | $2,538.40 |
| 03/10/2022 | Incoming Wire 55326993 | $324,000.00 |
| 03/11/2022 | Incoming Wire 55385397 | $4,853.00 |
| 03/11/2022 | Incoming Wire 55384302 | $50,867.70 |
| 03/14/2022 | Incoming Wire 55392463 | $1,615.50 |
| 03/14/2022 | Incoming Wire 55392261 | $2,711.60 |
| 03/14/2022 | Incoming Wire 55406308 | $9,034.72 |
| 03/14/2022 | Incoming Wire 55389965 EDEN CREEK, LLC | $20,370.00 |
| 03/14/2022 | Incoming Wire 55408310 | $52,830.00 |
| 03/14/2022 | Incoming Wire 55419163 | $101,000.00 |
| 03/15/2022 | Incoming Wire 55424905 | $3,613.50 |
| 03/15/2022 | Incoming Wire 55439528 | $10,191.20 |
| 03/15/2022 | Incoming Wire 55443032 | $11,025.10 |
| 03/15/2022 | Incoming Wire 55446139 | $20,781.09 |
| 03/15/2022 | Incoming Wire 55433789 LONNIE HOBBY CONSTRUCTION LLC | $20,800.00 |
| 03/16/2022 | Incoming Wire 55485987 NEW LIFE BAPTIST CHURCH | $20,079.00 |
| 03/16/2022 | Incoming Wire 55479723 | $24,953.04 |
| 03/16/2022 | Incoming Wire 55488222 | $100,026.66 |
| 03/17/2022 | Incoming Wire 55515546 | $2,003.00 |
| 03/17/2022 | Incoming Wire 55518625 EMPATHY HEARTS LLC | $5,703.11 |
| 03/17/2022 | Incoming Wire 55513126 RRS HOLDINGS LLC | $10,785.20 |
| 03/17/2022 | Incoming Wire 55509971 | $50,777.40 |
| 03/17/2022 | Incoming Wire 55512399 | $62,640.00 |
| 03/17/2022 | Incoming Wire 55501987 | $79,998.35 |
| 03/17/2022 | Incoming Wire 55514743 | $100,638.48 |
| 03/17/2022 | Incoming Wire 55512898 | $202,490.76 |
| 03/17/2022 | Incoming Wire 55503734 | $232,879.00 |
| 03/18/2022 | Incoming Wire 55552556 | $6,552.72 |
| 03/18/2022 | Incoming Wire 55524933 | $10,448.90 |
| 03/18/2022 | Incoming Wire 55542341 D | $10,527.11 |
| 03/21/2022 | Incoming Wire 55568236 ABOVE THE REST CARE OF NEW JERSEY L | $10,080.00 |
| 03/21/2022 | Incoming Wire 55582708 | $14,951.27 |
| 03/21/2022 | Incoming Wire 55591126 | $50,000.00 |
| 03/22/2022 | Incoming Wire 55620790 STICKY BUDZ LLC | $5,146.00 |
| 03/22/2022 | Incoming Wire 55604562 | $41,995.84 |
| 03/24/2022 | Incoming Wire 55656923 | $10,031.28 |
| 03/24/2022 | Incoming Wire 55678430 | $16,458.00 |
| 03/24/2022 | Incoming Wire 55686186 | $50,000.00 |
| 03/24/2022 | Incoming Wire 55685380 EDWARD D JONES AND COMPANY, L.P. | $182,102.38 |
| 03/25/2022 | Incoming Wire 55691680 | $6,933.62 |
| 03/25/2022 | Incoming Wire 55721177 | $50,364.39 |
| 03/25/2022 | Incoming Wire 55717053 | $73,320.00 |
| 03/28/2022 | Incoming Wire 55746121 JEMEZ VALLEY CREDIT UNION | $21,849.03 |
| 03/28/2022 | Incoming Wire 55754215 DOGS BAY INC | $99,233.52 |
| 03/28/2022 | Incoming Wire 55747663 | $100,000.00 |
| 03/29/2022 | Incoming Wire 55784901 | $5,175.35 |
| 03/29/2022 | Incoming Wire 55787853 | $8,910.68 |
| 03/29/2022 | Incoming Wire 55771295 | $20,000.04 |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 03/29/2022 | Incoming Wire 55786929 ▓▓▓▓▓▓ | $26,730.00 |
| 03/30/2022 | Incoming Wire 55820486 ▓▓▓▓▓▓ | $2,223.32 |
| 03/30/2022 | Incoming Wire 55827599 ▓▓▓▓▓▓ | $2,964.60 |
| 03/30/2022 | Incoming Wire 55801036 ▓▓▓▓▓▓ | $5,079.00 |
| 03/30/2022 | Incoming Wire 55811348 ▓▓▓▓▓▓ | $25,676.96 |
| 03/31/2022 | Incoming Wire 55844848 ▓▓▓▓▓▓ | $20,108.17 |
| 03/31/2022 | Incoming Wire 55866846 ROSEWOOD CATTLE CO | $50,413.00 |
| 03/31/2022 | Incoming Wire 55873065 ▓▓▓▓▓▓ | $74,048.00 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 03/04/2022 | BANCORPSOUTH TRIALDEBIT 4613801875 | $0.79 |
| 03/15/2022 | Rodney Hardman TRIAL DEP | $0.83 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $452,719.46 |
| 03/02/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $332,364.66 |
| 03/03/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $104,736.74 |
| 03/04/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $128,163.90 |
| 03/07/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $390,930.22 |
| 03/08/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $269,285.64 |
| 03/09/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $284,870.74 |
| 03/10/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $331,000.44 |
| 03/11/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $55,720.70 |
| 03/14/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $187,561.82 |
| 03/15/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $66,410.89 |
| 03/16/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $145,058.70 |
| 03/17/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $747,915.30 |
| 03/18/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $27,528.73 |
| 03/21/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $124,870.51 |
| 03/22/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $47,142.12 |
| 03/24/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $258,591.66 |
| 03/25/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $130,618.01 |
| 03/28/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $221,082.55 |
| 03/29/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $70,821.48 |
| 03/30/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $35,943.88 |
| 03/31/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $144,569.17 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03/01/2022 | $0.00 | 03/11/2022 | $0.00 | 03/24/2022 | $0.00 |
| 03/02/2022 | $0.00 | 03/14/2022 | $0.00 | 03/25/2022 | $0.00 |
| 03/03/2022 | $1,767.20 | 03/15/2022 | $0.00 | 03/28/2022 | $0.00 |
| 03/04/2022 | $0.00 | 03/16/2022 | $0.00 | 03/29/2022 | $0.00 |
| 03/07/2022 | $0.00 | 03/17/2022 | $0.00 | 03/30/2022 | $0.00 |
| 03/08/2022 | $0.00 | 03/18/2022 | $0.00 | 03/31/2022 | $0.00 |
| 03/09/2022 | $0.00 | 03/21/2022 | $0.00 | | |
| 03/10/2022 | $0.00 | 03/22/2022 | $0.00 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|------|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

9:26 AM

06/24/22

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1013 · BOC - Control Account 4295, Period Ending 03/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Deposit | 03/29/2022 | | | X | -336,305.26 | -336,305.26 |
| Total Checks and Payments | | | | | -336,305.26 | -336,305.26 |
| **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 03/01/2022 | 03012... | | X | 836,305.26 | 836,305.26 |
| Total Deposits and Credits | | | | | 836,305.26 | 836,305.26 |
| Total Cleared Transactions | | | | | 500,000.00 | 500,000.00 |
| Cleared Balance | | | | | 500,000.00 | 500,000.00 |
| Register Balance as of 03/31/2022 | | | | | 500,000.00 | 500,000.00 |
| **Ending Balance** | | | | | **500,000.00** | **500,000.00** |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC.
CHAPTER 11 DEBTOR-IN-POSSESSION
BANC OF CALIFORNIA, NATIONAL ASSOCIATION
DACA CONTROLLED
3 MACARTHUR PL
SANTA ANA CA 92707-6067

### *Statement Ending 03/31/2022*

*Page 1 of 4*

---

## *Managing Your Accounts*

Client Services      (877) 770-BANC (2262)

Online Banking      bancofcal.com

---



---

## Important Notice to Our Account Holders

Effective February 1, 2022, we've reduced the number of Overdraft Paid Item Fees (OD) and Non-Sufficient Fund Returned Item Fees (NSF) we charge, per account per day, from five (5) to two (2). Therefore, the maximum charges that can be incurred, per account per day, for OD and NSF fees is $70. Please contact your relationship manager or client services for any questions related to this change.

---

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX4295 | $500,000.00 |

## Analyzed Business Checking-XXXXXXXX4295

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 03/01/2022 | **Beginning Balance** | **$836,305.26** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $336,305.26 |
| 03/31/2022 | **Ending Balance** | **$500,000.00** |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Fund Transfers
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1.   Tell us your name and account number.
2.   Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.
We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation.  You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE
This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act
Notify us in case of errors or questions about your bill
If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:
Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707
In your letter, give us the following information:
   •   Account information: Your name and account number.
   •   Dollar Amount: the dollar amount of the suspected error.
   •   Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
   •   We cannot try to collect the amount in question or report you as delinquent on that amount.
   •   The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
   •   While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
   •   We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line.  There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed.  Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | SUBTOTAL | $ | |
| | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | | |
| | | | | | BALANCE | | |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX4295 (continued)

### Other Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 03/29/2022 | WITHDRAWAL | $336,305.26 |

### Daily Balances

| Date | Amount |
|------|-------:|
| 03/29/2022 | $500,000.00 |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|:---:|:---:|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |



3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

9:31 AM

06/24/22

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1021 · AXOS - General 8676, Period Ending 03/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 3,024,782.84 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 50 items** | | | | | | |
| Check | 03/04/2022 | wire | WC3 Wholesale, Inc | X | -1,555,480.36 | -1,555,480.36 |
| Check | 03/04/2022 | wire | Equity Trust Company | X | -71,145.49 | -1,626,625.85 |
| Check | 03/04/2022 | wire | Strata Trust | X | -48,981.57 | -1,675,607.42 |
| Check | 03/08/2022 | ach | WC3 Wholesale, Inc | X | -136,767.39 | -1,812,374.81 |
| Check | 03/08/2022 | ach | Strata Trust | X | -18,072.44 | -1,830,447.25 |
| Check | 03/09/2022 | ach | Strata Trust | X | -328,358.11 | -2,158,805.36 |
| Check | 03/09/2022 | ach | WC3 Wholesale, Inc | X | -68,062.50 | -2,226,867.86 |
| Check | 03/09/2022 | ach | Equity Trust Company | X | -64,624.67 | -2,291,492.53 |
| Check | 03/10/2022 | ach | WC3 Wholesale, Inc | X | -223,887.51 | -2,515,380.04 |
| Check | 03/10/2022 | wire | Digital Trust | X | -38,497.62 | -2,553,877.66 |
| Check | 03/11/2022 | ach | WC3 Wholesale, Inc | X | -181,095.22 | -2,734,972.88 |
| Check | 03/11/2022 | ach | Equity Trust Company | X | -152,966.09 | -2,887,938.97 |
| Check | 03/11/2022 | ach | Strata Trust | X | -46,701.55 | -2,934,640.52 |
| Check | 03/14/2022 | ach | Equity Trust Company | X | -133,662.97 | -3,068,303.49 |
| Check | 03/14/2022 | ach | Strata Trust | X | -33,976.89 | -3,102,280.38 |
| Check | 03/15/2022 | ach | WC3 Wholesale, Inc | X | -384,291.67 | -3,486,572.05 |
| Check | 03/15/2022 | ach | WC3 Wholesale, Inc | X | -148,756.93 | -3,635,328.98 |
| Check | 03/16/2022 | ach | WC3 Wholesale, Inc | X | -304,690.63 | -3,940,019.61 |
| Check | 03/16/2022 | ach | Strata Trust | X | -86,280.62 | -4,026,300.23 |
| Check | 03/16/2022 | ach | Equity Trust Company | X | -17,057.07 | -4,043,357.30 |
| Check | 03/17/2022 | ach | Equity Trust Company | X | -497,372.92 | -4,540,730.22 |
| Check | 03/17/2022 | ach | WC3 Wholesale, Inc | X | -325,120.22 | -4,865,850.44 |
| Check | 03/17/2022 | ach | Strata Trust | X | -103,519.47 | -4,969,369.91 |
| Check | 03/18/2022 | ach | Equity Trust Company | X | -542,739.94 | -5,512,109.85 |
| Check | 03/18/2022 | ach. | WC3 Wholesale, Inc | X | -262,103.89 | -5,774,213.74 |
| Check | 03/18/2022 | ach | Strata Trust | X | -233,897.90 | -6,008,111.64 |
| Check | 03/21/2022 | ach | WC3 Wholesale, Inc | X | -434,096.66 | -6,442,208.30 |
| Check | 03/22/2022 | ach | WC3 Wholesale, Inc | X | -304,042.37 | -6,746,250.67 |
| Check | 03/22/2022 | ach | Strata Trust | X | -119,944.99 | -6,866,195.66 |
| Check | 03/22/2022 | ach | WC3 Wholesale, Inc | X | -109,851.89 | -6,976,047.55 |
| Check | 03/22/2022 | ach | Equity Trust Company | X | -31,683.70 | -7,007,731.25 |
| Check | 03/23/2022 | ach | Equity Trust Company | X | -160,566.43 | -7,168,297.68 |
| Check | 03/23/2022 | ach | WC3 Wholesale, Inc | X | -121,535.76 | -7,289,833.44 |
| Check | 03/23/2022 | ach | Strata Trust | X | -35,836.08 | -7,325,669.52 |
| Check | 03/24/2022 | ach | WC3 Wholesale, Inc | X | -92,166.35 | -7,417,835.87 |
| Check | 03/25/2022 | ach | WC3 Wholesale, Inc | X | -588,999.52 | -8,006,835.39 |
| Check | 03/25/2022 | ach | Strata Trust | X | -200,120.31 | -8,206,955.70 |
| Check | 03/25/2022 | wire | Equity Trust Company | X | -85,844.85 | -8,292,800.55 |
| Check | 03/25/2022 | ach | Equity Trust Company | X | -23,449.25 | -8,316,249.80 |
| Check | 03/28/2022 | ach | WC3 Wholesale, Inc | X | -296,128.88 | -8,612,378.68 |
| Check | 03/28/2022 | ach | Equity Trust Company | X | -7,878.78 | -8,620,257.46 |
| Check | 03/29/2022 | ach | WC3 Wholesale, Inc | X | -113,278.64 | -8,733,536.10 |
| Check | 03/29/2022 | ach | Equity Trust Company | X | -79,866.50 | -8,813,402.60 |
| Check | 03/29/2022 | ach | Strata Trust | X | -59,761.29 | -8,873,163.89 |
| Check | 03/29/2022 | ach | WC3 Wholesale, Inc | X | -15,241.50 | -8,888,405.39 |
| Check | 03/30/2022 | ach | WC3 Wholesale, Inc | X | -42,245.66 | -8,930,651.05 |
| Check | 03/31/2022 | ach | WC3 Wholesale, Inc | X | -498,975.84 | -9,429,626.89 |
| Check | 03/31/2022 | ach | Equity Trust Company | X | -68,450.01 | -9,498,076.90 |
| Check | 03/31/2022 | ach | Strata Trust | X | -50,971.47 | -9,549,048.37 |
| Check | 03/31/2022 | ach | ForgeTrust | X | -16,148.00 | -9,565,196.37 |
| | Total Checks and Payments | | | | -9,565,196.37 | -9,565,196.37 |
| **Deposits and Credits - 17 items** | | | | | | |
| Transfer | 03/02/2022 | | | X | 39,157.81 | 39,157.81 |
| Transfer | 03/10/2022 | | | X | 189,381.24 | 228,539.05 |
| Transfer | 03/11/2022 | | | X | 1,797,706.74 | 2,026,245.79 |
| Transfer | 03/14/2022 | | | X | 128,069.91 | 2,154,335.70 |
| Transfer | 03/15/2022 | | | X | 199,720.02 | 2,354,055.72 |
| Transfer | 03/16/2022 | | | X | 745,906.48 | 3,099,962.20 |
| Transfer | 03/17/2022 | | | X | 427,449.65 | 3,527,411.85 |
| Transfer | 03/21/2022 | | | X | 112,466.35 | 3,639,878.20 |
| Transfer | 03/22/2022 | | | X | 65,908.00 | 3,705,786.20 |
| Transfer | 03/22/2022 | | | X | 1,000,000.00 | 4,705,786.20 |
| Transfer | 03/23/2022 | | | X | 85,971.65 | 4,791,757.85 |
| Transfer | 03/24/2022 | | | X | 284,746.85 | 5,076,504.70 |
| Transfer | 03/24/2022 | | | X | 1,000,000.00 | 6,076,504.70 |

9:31 AM

06/24/22

**Lear Capital, Inc. Debtor In Possession**

**Reconciliation Detail**

1021 · AXOS - General 8676, Period Ending 03/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 03/28/2022 | | | X | 275,606.66 | 6,352,111.36 |
| Transfer | 03/29/2022 | | | X | 248,548.10 | 6,600,659.46 |
| Transfer | 03/31/2022 | | | X | 13,015.02 | 6,613,674.48 |
| Transfer | 03/31/2022 | | | X | 1,500,000.00 | 8,113,674.48 |
| | **Total Deposits and Credits** | | | | 8,113,674.48 | 8,113,674.48 |
| | **Total Cleared Transactions** | | | | -1,451,521.89 | -1,451,521.89 |
| **Cleared Balance** | | | | | -1,451,521.89 | 1,573,260.95 |
| Register Balance as of 03/31/2022 | | | | | -1,451,521.89 | 1,573,260.95 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 15 items** | | | | | | |
| Check | 06/01/2022 | CPO-3... | WC3 Wholesale, Inc | | -64,082.47 | -64,082.47 |
| Check | 06/02/2022 | CPO-3... | WC3 Wholesale, Inc | | -147,618.91 | -211,701.38 |
| Check | 06/02/2022 | ACH | Strata Trust | | -66,075.74 | -277,777.12 |
| Check | 06/02/2022 | ACH | Equity Trust Company | | -48,626.56 | -326,403.68 |
| Check | 06/03/2022 | ACH | Equity Trust Company | | -280,994.01 | -607,397.69 |
| Check | 06/03/2022 | CPO-3... | WC3 Wholesale, Inc | | -200,687.85 | -808,085.54 |
| Check | 06/03/2022 | ACH | Strata Trust | | -48,613.70 | -856,699.24 |
| Check | 06/06/2022 | CPO-3... | WC3 Wholesale, Inc | | -203,583.71 | -1,060,282.95 |
| Check | 06/07/2022 | CPO-3... | WC3 Wholesale, Inc | | -79,815.30 | -1,140,098.25 |
| Check | 06/08/2022 | ACH | Equity Trust Company | | -108,984.54 | -1,249,082.79 |
| Check | 06/08/2022 | ACH | Strata Trust | | -19,742.57 | -1,268,825.36 |
| Check | 06/10/2022 | ACH | Strata Trust | | -81,958.01 | -1,350,783.37 |
| Check | 06/10/2022 | ACH | Equity Trust Company | | -25,345.34 | -1,376,128.71 |
| Check | 06/13/2022 | ACH | Strata Trust | | -2,072.29 | -1,378,201.00 |
| Transfer | 06/01/2022 | | | | 84,558.06 | 84,558.06 |
| | **Total Checks and Payments** | | | | -1,878,201.00 | -1,878,201.00 |
| **Deposits and Credits - 12 items** | | | | | | |
| Transfer | 06/01/2022 | | | | 84,558.06 | 84,558.06 |
| Transfer | 06/02/2022 | | | | 102,515.76 | 187,073.82 |
| Transfer | 06/03/2022 | | | | 525,059.13 | 712,132.95 |
| Transfer | 06/06/2022 | | | | 188,496.95 | 900,629.90 |
| Transfer | 06/08/2022 | | | | 239,230.47 | 1,139,860.37 |
| Transfer | 06/09/2022 | | | | 72,009.85 | 1,211,870.22 |
| Transfer | 06/10/2022 | | | | 362,398.27 | 1,574,268.49 |
| Transfer | 06/13/2022 | | | | 1,175,281.93 | 2,749,550.42 |
| Transfer | 06/14/2022 | | | | 144,347.55 | 2,893,897.97 |
| Transfer | 06/15/2022 | | | | 396,285.35 | 3,290,183.32 |
| Transfer | 06/16/2022 | | | | 98,130.42 | 3,388,313.74 |
| Transfer | 06/21/2022 | | | | 988,484.33 | 4,376,798.07 |
| | **Total Deposits and Credits** | | | | 4,376,798.07 | 4,376,798.07 |
| | **Total New Transactions** | | | | 2,498,597.07 | 2,498,597.07 |
| **Ending Balance** | | | | | 1,047,075.18 | 4,071,858.02 |



Date   3/31/22
Primary Account  3676

Page      1

LEAR CAPITAL, INC.
GENERAL ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:          LEAR CAPITAL, INC.
                        GENERAL ACCOUNT

| | | |
|---|---|---|
| Analyzed Commercial Checking | | Number of Enclosures | 0 |
| Account Number | 3676 | Statement Dates   3/01/22 thru  3/31/22 |
| Previous Balance | 3,440,264.21 | Days in the statement period | 31 |
| 17 Deposits/Credits | 8,113,674.48 | Avg Daily Ledger | 1,358,509.96 |
| 52 Checks/Debits | 9,980,677.74 | Avg Daily Collected | 1,358,509.96 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 1,573,260.95 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 3/02 | Sweep from DDA Acct No.        8684-D | 39,157.81 |
| 3/10 | Sweep from DDA Acct No.        8684-D | 189,381.24 |
| 3/11 | Sweep from DDA Acct No.        8684-D | 1,797,706.74 |
| 3/14 | Sweep from DDA Acct No.        8684-D | 128,089.91 |
| 3/15 | Sweep from DDA Acct No.        8684-D | 199,720.02 |
| 3/16 | Sweep from DDA Acct No.        8684-D | 745,906.48 |
| 3/17 | Sweep from DDA Acct No.        8684-D | 427,449.65 |



Date  3/31/22        Page     2
Primary Account                  ████████3676

Analyzed Commercial Checking        ███████3676  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 3/21 | Sweep from DDA<br>Acct No.   ██████3684-D | 112,466.35 |
| 3/22 | Wire Transfer Credit<br>LEAR CAPITAL, INC.<br>1990 S BUNDY DR # 600<br>LOS ANGELES, CA 90025<br>20220322B2Q8921C003313<br>20220322MMQFMP9N000313<br>03221646FT01 | 1,000,000.00 |
| 3/22 | Sweep from DDA<br>Acct No.   ██████3684-D | 65,908.00 |
| 3/23 | Sweep from DDA<br>Acct No.   ██████3684-D | 85,971.65 |
| 3/24 | Wire Transfer Credit<br>LEAR CAPITAL, INC.<br>1990 S BUNDY DRIVE SUITE 650<br>LOS ANGELES       CA  90025<br>20220324GMQFMP01022941<br>20220324MMQFMP9N000300<br>03241556FT01 | 1,000,000.00 |
| 3/24 | Sweep from DDA<br>Acct No.   ██████3684-D | 284,746.85 |
| 3/28 | Sweep from DDA<br>Acct No.   ██████3684-D | 275,606.66 |
| 3/29 | Sweep from DDA<br>Acct No.   ██████3684-D | 248,548.10 |
| 3/31 | Wire Transfer Credit<br>LEAR CAPITAL, INC.<br>1990 S BUNDY DRIVE SUITE 650<br>LOS ANGELES       CA  90025<br>20220331GMQFMP01039043<br>20220331MMQFMP9N000469<br>03311722FT01 | 1,500,000.00 |
| 3/31 | Sweep from DDA<br>Acct No.   ██████3684-D | 13,015.02 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|





Analyzed Commercial Checking ████ 8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 3/01 | Coin Order learcapitalinc<br>CCD 122287250000049<br>learcapitalinc | 47,332.36- |
| 3/01 | Domestic Wire Transfer-DL<br>Equity Trust<br>321171184<br>205575210<br>UNITED STATES<br>CITIBANK, N.A.<br>200411736<br>20220301MMQFMP9N000730<br>2022030181Q8021R051993<br>03011728FT01 | 368,149.01- |
| 3/04 | Domestic Wire Transfer-DL<br>Strata Trust Company<br>111907940<br>4515532<br>PO Box 849<br>Austin, TX<br>HORIZON BANK, SSB<br>20220304MMQFMP9N000718<br>20220304MMQFMPL8000208<br>03041832FT01 | 48,981.57- |
| 3/04 | Domestic Wire Transfer-DL<br>Equity Trust<br>321171184<br>205575210<br>CITIBANK, N.A.<br>20220304MMQFMP9N000716<br>2022030481Q8021R047662<br>03041832FT01 | 71,145.49- |
| 3/04 | Domestic Wire Transfer-DL<br>WC3<br>122243635<br>8977951396<br>28348 Roadside Dr. 202<br>Agoura Hills, CA<br>WESTERN ALLIANCE B<br>20220304MMQFMP9N000719 | 1,555,480.36- |



Date  3/31/22
Primary Account                     3676

Analyzed Commercial Checking          676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
|      | 20220304MMQFMPXMO02421<br>03041838FT01 | |
| 3/08 | STRATA     learcapitalinc<br>CCD 122287250000464<br>learcapitalinc | 18,072.44- |
| 3/08 | Coin Order learcapitalinc<br>CCD 122287250000347<br>learcapitalinc | 136,767.39- |
| 3/09 | Equity Tru learcapitalinc<br>CCD 122287250000171<br>learcapitalinc | 64,624.67- |
| 3/09 | Coin Order learcapitalinc<br>CCD 122287250000157<br>learcapitalinc | 68,062.50- |
| 3/09 | STRATA     learcapitalinc<br>CCD 122287250000196<br>learcapitalinc | 328,358.11- |
| 3/10 | Coin Order learcapitalinc<br>CCD 122287250000255<br>learcapitalinc | 223,887.51- |
| 3/10 | Domestic Wire Transfer-DL<br>Digital Trust<br>267090594<br>9855295864<br>UNITED STATES<br>BANKUNITED, NA<br><br>F08005988<br>20220310MMQFMP9N000225<br>20220310F7B74M2C003057<br>03101423FT01 | 38,497.62- |
| 3/11 | STRATA     learcapitalinc<br>CCD 122287250000325<br>learcapitalinc | 46,701.55- |
| 3/11 | Equity Tru learcapitalinc<br>CCD 122287250000349<br>learcapitalinc | 152,966.09- |
| 3/11 | Coin Order learcapitalinc<br>CCD 122287250000370<br>learcapitalinc | 181,095.22- |





Analyzed Commercial Checking          8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 3/14 | STRATA       learcapitalinc<br>CCD 122287250000371<br>learcapitalinc | 33,976.89- |
| 3/14 | Equity Tru learcapitalinc<br>CCD 122287250000395<br>learcapitalinc | 133,662.97- |
| 3/15 | Coin Order learcapitalinc<br>CCD 122287250000251<br>learcapitalinc | 148,756.93- |
| 3/15 | Coin Order learcapitalinc<br>CCD 122287250000322<br>learcapitalinc | 384,291.67- |
| 3/16 | Equity Tru learcapitalinc<br>CCD 122287250000358<br>learcapitalinc | 17,057.07- |
| 3/16 | STRATA       learcapitalinc<br>CCD 122287250000380<br>learcapitalinc | 86,280.62- |
| 3/16 | Coin Order learcapitalinc<br>CCD 122287250000370<br>learcapitalinc | 304,690.63- |
| 3/17 | STRATA       learcapitalinc<br>CCD 122287250000290<br>learcapitalinc | 103,519.47- |
| 3/17 | Coin Order learcapitalinc<br>CCD 122287250000331<br>learcapitalinc | 325,120.22- |
| 3/17 | Equity Tru learcapitalinc<br>CCD 122287250000325<br>learcapitalinc | 497,372.92- |
| 3/18 | STRATA       learcapitalinc<br>CCD 122287250000337<br>learcapitalinc | 233,897.90- |
| 3/18 | Coin Order learcapitalinc<br>CCD 122287250000370<br>learcapitalinc | 262,103.89- |
| 3/18 | Equity Tru learcapitalinc<br>CCD 122287250000259<br>learcapitalinc | 542,739.94- |
| 3/21 | Coin Order learcapitalinc<br>CCD 122287250000329 | 434,096.66- |



Date  3/31/22
Primary Account 8676

Page    6

Analyzed Commercial Checking          8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
|      | learcapitalinc | |
| 3/22 | Equity Tru learcapitalinc CCD 122287250000223 learcapitalinc | 31,683.70- |
| 3/22 | Coin Order learcapitalinc CCD 122287250000161 learcapitalinc | 109,851.89- |
| 3/22 | STRATA    learcapitalinc CCD 122287250000354 learcapitalinc | 119,944.99- |
| 3/22 | Coin Order learcapitalinc CCD 122287250000284 learcapitalinc | 304,042.37- |
| 3/23 | STRATA    learcapitalinc CCD 122287250000236 learcapitalinc | 35,836.08- |
| 3/23 | Coin Order learcapitalinc CCD 122287250000198 learcapitalinc | 121,535.76- |
| 3/23 | Equity Tru learcapitalinc CCD 122287250000219 learcapitalinc | 160,566.43- |
| 3/24 | Coin Order learcapitalinc CCD 122287250000092 learcapitalinc | 92,166.35- |
| 3/25 | Equity Tru learcapitalinc CCD 122287250000291 learcapitalinc | 23,449.25- |
| 3/25 | STRATA    learcapitalinc CCD 122287250000300 learcapitalinc | 200,120.31- |
| 3/25 | Coin Order learcapitalinc CCD 122287250000213 learcapitalinc | 588,999.52- |
| 3/25 | Domestic Wire Transfer-DL Equity Trust 321171184 205575210 UNITED STATES CITIBANK, N.A. | 85,844.85- |




Analyzed Commercial Checking ████ 8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | 20220325MMQFMP9N000179 20220325B1Q8021R031540 03251311FT01 | |
| 3/28 | Equity Tru learcapitalinc CCD 122287250000256 learcapitalinc | 7,878.78- |
| 3/28 | Coin Order learcapitalinc CCD 122287250000209 learcapitalinc | 296,128.88- |
| 3/29 | Coin Order learcapitalinc CCD 122287250000390 learcapitalinc | 15,241.50- |
| 3/29 | STRATA     learcapitalinc CCD 122287250000296 learcapitalinc | 59,761.29- |
| 3/29 | Equity Tru learcapitalinc CCD 122287250000443 learcapitalinc | 79,866.50- |
| 3/29 | Coin Order learcapitalinc CCD 122287250000326 learcapitalinc | 113,278.64- |
| 3/30 | Coin Order learcapitalinc CCD 122287250000382 learcapitalinc | 42,245.66- |
| 3/31 | ForgeTrust learcapitalinc CCD 122287250000324 learcapitalinc | 16,148.00- |
| 3/31 | STRATA     learcapitalinc CCD 122287250000336 learcapitalinc | 50,971.47- |
| 3/31 | Equity Tru learcapitalinc CCD 122287250000274 learcapitalinc | 68,450.01- |
| 3/31 | Coin Order learcapitalinc CCD 122287250000484 learcapitalinc | 498,975.84- |



Date  3/31/22
Primary Account 

Page    8
8676

Analyzed Commercial Checking          8676   (Continued)

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 3/01 | 3,024,782.84 | 3/14 | 2,076,838.16 | 3/23 | 490,871.17 |
| 3/02 | 3,063,940.65 | 3/15 | 1,743,509.58 | 3/24 | 1,683,451.67 |
| 3/04 | 1,388,333.23 | 3/16 | 2,081,387.74 | 3/25 | 785,037.74 |
| 3/08 | 1,233,493.40 | 3/17 | 1,582,824.78 | 3/28 | 756,636.74 |
| 3/09 | 772,448.12 | 3/18 | 544,083.05 | 3/29 | 737,036.91 |
| 3/10 | 699,444.23 | 3/21 | 222,452.74 | 3/30 | 694,791.25 |
| 3/11 | 2,116,388.11 | 3/22 | 722,837.79 | 3/31 | 1,573,260.95 |

\*\*\* END OF STATEMENT \*\*\*

## IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.
- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1022 · AXOS - Incoming Wires 8684, Period Ending 03/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 03/31/2022 | | Strata Trust | X | 6,069.12 | 4,606,728.58 |
| Deposit | 03/31/2022 | | Strata Trust | X | 6,945.90 | 4,613,674.48 |
| | Total Deposits and Credits | | | | 4,613,674.48 | 4,613,674.48 |
| | Total Cleared Transactions | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 03/31/2022 | | | | | 0.00 | 0.00 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 12 items** | | | | | | |
| Transfer | 06/01/2022 | | | | -84,558.06 | -84,558.06 |
| Transfer | 06/02/2022 | | | | -102,515.76 | -187,073.82 |
| Transfer | 06/03/2022 | | | | -525,059.13 | -712,132.95 |
| Transfer | 06/06/2022 | | | | -188,496.95 | -900,629.90 |
| Transfer | 06/08/2022 | | | | -239,230.47 | -1,139,860.37 |
| Transfer | 06/09/2022 | | | | -72,009.85 | -1,211,870.22 |
| Transfer | 06/10/2022 | | | | -362,398.27 | -1,574,268.49 |
| Transfer | 06/13/2022 | | | | -1,175,281.93 | -2,749,550.42 |
| Transfer | 06/14/2022 | | | | -144,347.55 | -2,893,897.97 |
| Transfer | 06/15/2022 | | | | -396,285.35 | -3,290,183.32 |
| Transfer | 06/16/2022 | | | | -98,130.42 | -3,388,313.74 |
| Transfer | 06/21/2022 | | | | -988,484.33 | -4,376,798.07 |
| | Total Checks and Payments | | | | -4,376,798.07 | -4,376,798.07 |
| **Deposits and Credits - 20 items** | | | | | | |
| Deposit | 06/01/2022 | | | | 84,558.06 | 84,558.06 |
| Deposit | 06/02/2022 | | | | 102,515.76 | 187,073.82 |
| Deposit | 06/03/2022 | | | | 23,095.13 | 210,168.95 |
| Deposit | 06/03/2022 | | | | 501,964.00 | 712,132.95 |
| Deposit | 06/06/2022 | | | | 23,404.95 | 735,537.90 |
| Deposit | 06/06/2022 | | | | 165,092.00 | 900,629.90 |
| Deposit | 06/08/2022 | | | | 239,230.47 | 1,139,860.37 |
| Deposit | 06/09/2022 | | | | 6,018.00 | 1,145,878.37 |
| Deposit | 06/09/2022 | | | | 65,991.85 | 1,211,870.22 |
| Deposit | 06/10/2022 | | | | 362,398.27 | 1,574,268.49 |
| Deposit | 06/13/2022 | | | | 54,431.90 | 1,628,700.39 |
| Deposit | 06/13/2022 | | | | 167,967.30 | 1,796,667.69 |
| Deposit | 06/13/2022 | | | | 952,882.73 | 2,749,550.42 |
| Deposit | 06/14/2022 | | | | 144,347.55 | 2,893,897.97 |
| Deposit | 06/15/2022 | | | | 46,161.90 | 2,940,059.87 |
| Deposit | 06/15/2022 | | | | 350,123.45 | 3,290,183.32 |
| Deposit | 06/16/2022 | | | | 48,306.22 | 3,338,489.54 |
| Deposit | 06/16/2022 | | | | 49,824.20 | 3,388,313.74 |
| Deposit | 06/21/2022 | | | | 76,570.72 | 3,464,884.46 |
| Deposit | 06/21/2022 | | | | 911,913.61 | 4,376,798.07 |
| | Total Deposits and Credits | | | | 4,376,798.07 | 4,376,798.07 |
| | Total New Transactions | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |



Date  3/31/22
Primary Account  8684

Page  1

LEAR CAPITAL, INC.
INCOMING WIRE ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:          LEAR CAPITAL, INC.
                        INCOMING WIRE ACCOUNT

| Analyzed Commercial Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | 8684 | Statement Dates  3/01/22 thru  3/31/22 | |
| Previous Balance | .00 | Days in the statement period | 31 |
| 42 Deposits/Credits | 4,613,674.48 | Avg Daily Ledger | .00 |
| 14 Checks/Debits | 4,613,674.48 | Avg Daily Collected | .00 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | .00 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 3/02 | WC3        WC3 WHOLESALE IN<br>CCD 122243635114812<br>LEAR CAPITAL | 39,157.81 |
| 3/10 | WC3        WC3 WHOLESALE IN<br>CCD 122243631829332<br>LEAR CAPITAL | 189,381.24 |
| 3/11 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220311MMQFMPYZ009739<br>20220311MMQFMP9N000075 | 87.33 |



Page     2



Analyzed Commercial Checking          8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|      | 03110929FT01 | |
| 3/11 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220311MMQFMPYZ005847<br>20220311MMQFMP9N000018<br>03110444FT01 | 25,091.52 |
| 3/11 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220311B1Q8021C005674<br>20220311MMQFMP9N000012<br>03110443FT01 | 27,130.04 |
| 3/11 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220311MMQFMPYZ005836<br>20220311MMQFMP9N000010<br>03110443FT01 | 37,352.52 |
| 3/11 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220311B1Q8021C005675<br>20220311MMQFMP9N000013<br>03110443FT01 | 40,896.00 |
| 3/11 | Wire Transfer Credit<br>EQUITY TRUST COMPANY | 42,228.45 |





Analyzed Commercial Checking          8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|  | 1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>ETC FBO THOMAS ASH<br>ETC  200527194<br>20220311B1Q8021C005669<br>20220311MMQFMP9N000009<br>03110442FT01 | |
| 3/11 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220311MMQFMPYZ005857<br>20220311MMQFMP9N000023<br>03110445FT01 | 59,710.16 |
| 3/11 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220311B1Q8021C005680<br>20220311MMQFMP9N000019<br>03110444FT01 | 61,305.40 |
| 3/11 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220311MMQFMPYZ005845<br>20220311MMQFMP9N000016<br>03110443FT01 | 61,490.40 |
| 3/11 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA | 65,631.22 |




Analyzed Commercial Checking          8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|  | NEW YORK NY<br>USA<br>20220311MMQFMPYZ005856<br>20220311MMQFMP9N000022<br>03110445FT01 |  |
| 3/11 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220311MMQFMPYZ005846<br>20220311MMQFMP9N000017<br>03110444FT01 | 68,353.72 |
| 3/11 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>ETC FBO JOHN HOEFFLER<br>ETC  200532462<br>20220311MMQFMPYZ005852<br>20220311MMQFMP9N000021<br>03110444FT01 | 95,780.42 |
| 3/11 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220311MMQFMPYZ005839<br>20220311MMQFMP9N000011<br>03110443FT01 | 129,835.52 |
| 3/11 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA | 157,000.00 |





Analyzed Commercial Checking          8684   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 20220311B1Q8021C005676<br>20220311MMQFMP9N000014<br>03110443FT01 | |
| 3/11 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220311B1Q8021C005677<br>20220311MMQFMP9N000015<br>03110443FT01 | 285,680.74 |
| 3/11 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220311MMQFMPYZ005848<br>20220311MMQFMP9N000020<br>03110444FT01 | 352,524.41 |
| 3/11 | WC3        WC3 WHOLESALE IN<br>CCD 122243638689478<br>LEAR CAPITAL | 287,608.89 |
| 3/14 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220314MMQFMPYZ020636<br>20220314MMQFMP9N000400<br>03141657FT01 | 128,089.91 |
| 3/15 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA | 199,720.02 |



BANK

Date  3/31/22
Primary Account  6
8684

Analyzed Commercial Checking          8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|      | 20220315MMQFMPYZ021078<br>20220315MMQFMP9N000413<br>03151727FT01 | |
| 3/16 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220316MMQFMPYZ019273<br>20220316MMQFMP9N000370<br>03161722FT01 | 399,806.44 |
| 3/16 | WC3       WC3 WHOLESALE IN<br>CCD 122243630682956<br>LEAR CAPITAL | 346,100.04 |
| 3/17 | Wire Transfer Credit<br>STRATA TRUST<br>PO BOX 849<br>AUSTIN TX 78767-0849<br>AUSTIN, TX 787670849<br>STRATA TRUST CO<br>20220317MMQFMPL8000112<br>20220317MMQFMP9N000304<br>03171616FT01 | 150.00 |
| 3/17 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220317B1Q8021C018265<br>20220317MMQFMP9N000366<br>03171728FT01 | 2,500.20 |
| 3/17 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA | 5,056.00 |





Analyzed Commercial Checking          3684   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|      | 20220317B1Q8021C018235<br>20220317MMQFMP9N000363<br>03171727FT01 | |
| 3/17 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220317MMQFMPYZ020031<br>20220317MMQFMP9N000361<br>03171725FT01 | 7,050.60 |
| 3/17 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220317B1Q8021C018247<br>20220317MMQFMP9N000365<br>03171727FT01 | 149,965.55 |
| 3/17 | WC3       WC3 WHOLESALE IN<br>CCD 122243637754343<br>LEAR CAPITAL | 262,727.30 |
| 3/21 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220321B1Q8021C019051<br>20220321MMQFMP9N000409<br>03211702FT01 | 112,466.35 |
| 3/22 | WC3       WC3 WHOLESALE IN<br>CCD 122243638563209<br>LEAR CAPITAL | 65,908.00 |
| 3/23 | Wire Transfer Credit<br>EQUITY TRUST COMPANY | 16,927.87 |



Date   3/31/22
Primary Account     8684

Analyzed Commercial Checking    8684   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220323MMQFMPYZ019194<br>20220323MMQFMP9N000385<br>03231735FT01 | |
| 3/23 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220323MMQFMPYZ019198<br>20220323MMQFMP9N000386<br>03231735FT01 | 19,973.29 |
| 3/23 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220323MMQFMPYZ019212<br>20220323MMQFMP9N000387<br>03231736FT01 | 20,696.76 |
| 3/23 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220323MMQFMPYZ019269<br>20220323MMQFMP9N000389<br>03231739FT01 | 28,373.73 |
| 3/24 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA | 206,022.32 |




Analyzed Commercial Checking ▮▮▮▮ 8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | BULK WIRE<br>20220324MMQFMPYZ021037<br>20220324MMQFMP9N000385<br>03241747FT01 | |
| 3/24 | WC3    WC3 WHOLESALE IN<br>CCD 122243630597535<br>LEAR CAPITAL | 78,724.53 |
| 3/28 | WC3    WC3 WHOLESALE IN<br>CCD 122243632193269<br>LEAR CAPITAL | 275,606.66 |
| 3/29 | Wire Transfer Credit<br>STRATA TRUST<br>PO BOX 849<br>AUSTIN TX 78767-0849<br>AUSTIN, TX 787670849<br>MARY FEELY<br>20220329MMQFMPL8000118<br>20220329MMQFMP9N000337<br>03291535FT01 | 52,165.41 |
| 3/29 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220329B1Q8021C018048<br>20220329MMQFMP9N000410<br>03291652FT01 | 196,382.69 |
| 3/31 | Wire Transfer Credit<br>STRATA TRUST<br>PO BOX 849<br>AUSTIN TX 78767-0849<br>AUSTIN, TX 787670849<br>FBO FREDDIE SHANNON<br>20220331MMQFMPL8000240<br>20220331MMQFMP9N000482<br>03311736FT01 | 6,069.12 |
| 3/31 | Wire Transfer Credit<br>STRATA TRUST | 6,945.90 |



Date  3/31/22          Page    10
Primary Account        ████ 8684

Analyzed Commercial Checking        ████ 8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | PO BOX 849<br>AUSTIN TX 78767-0849<br>AUSTIN, TX 787670849<br>FBO ████<br>20220331MMQFMPL8000212<br>20220331MMQFMP9N000441<br>03311654FT01 | |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 3/02 | Sweep to DDA ████ 8676-D<br>Acct No. | 39,157.81- |
| 3/10 | Sweep to DDA ████ 8676-D<br>Acct No. | 189,381.24- |
| 3/11 | Sweep to DDA ████ 8676-D<br>Acct No. | 1,797,706.74- |
| 3/14 | Sweep to DDA ████ 8676-D<br>Acct No. | 128,089.91- |
| 3/15 | Sweep to DDA ████ 8676-D<br>Acct No. | 199,720.02- |
| 3/16 | Sweep to DDA ████ 8676-D<br>Acct No. | 745,906.48- |
| 3/17 | Sweep to DDA ████ 8676-D<br>Acct No. | 427,449.65- |
| 3/21 | Sweep to DDA ████ 8676-D<br>Acct No. | 112,466.35- |
| 3/22 | Sweep to DDA ████ 8676-D<br>Acct No. | 65,908.00- |
| 3/23 | Sweep to DDA ████ 8676-D<br>Acct No. | 85,971.65- |
| 3/24 | Sweep to DDA ████ 8676-D<br>Acct No. | 284,746.85- |
| 3/28 | Sweep to DDA ████ 8676-D<br>Acct No. | 275,606.66- |
| 3/29 | Sweep to DDA ████ 8676-D<br>Acct No. | 248,548.10- |
| 3/31 | Sweep to DDA ████ 8676-D<br>Acct No. | 13,015.02- |





Date  3/31/22          Page   11
Primary Account        ████ 8684

Analyzed Commercial Checking     ████ 8684   (Continued)

### DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 3/01 | .00 | 3/15 | .00 | 3/23 | .00 |
| 3/02 | .00 | 3/16 | .00 | 3/24 | .00 |
| 3/10 | .00 | 3/17 | .00 | 3/28 | .00 |
| 3/11 | .00 | 3/21 | .00 | 3/29 | .00 |
| 3/14 | .00 | 3/22 | .00 | 3/31 | .00 |

*** END OF STATEMENT ***

## IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.
- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



# Reconciliation Detail
## 1031 · M&T - General 3322, Period Ending 03/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 7,999,963.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 91 items** | | | | | | |
| Check | 03/03/2022 | | Google Ads | √ | -2,500.00 | -2,500.00 |
| Check | 03/04/2022 | | Google Ads | √ | -2,500.00 | -5,000.00 |
| Check | 03/04/2022 | | Google Ads | √ | -2,500.00 | -7,500.00 |
| Check | 03/04/2022 | | Google Ads | √ | -2,500.00 | -10,000.00 |
| Check | 03/04/2022 | | Google Ads | √ | -2,500.00 | -12,500.00 |
| Check | 03/04/2022 | | TradingView | √ | -155.40 | -12,655.40 |
| Check | 03/07/2022 | | Google Ads | √ | -2,500.00 | -15,155.40 |
| Check | 03/07/2022 | | Google Ads | √ | -2,500.00 | -17,655.40 |
| Check | 03/07/2022 | | Google Ads | √ | -2,500.00 | -20,155.40 |
| Check | 03/07/2022 | | Google Ads | √ | -2,500.00 | -22,655.40 |
| Check | 03/07/2022 | | Grubhub | √ | -296.02 | -22,951.42 |
| Check | 03/07/2022 | | DuoCircle | √ | -215.00 | -23,166.42 |
| Check | 03/07/2022 | | Ziprecruiter | √ | -120.00 | -23,286.42 |
| Check | 03/07/2022 | | Code Two | √ | -120.00 | -23,406.42 |
| Check | 03/07/2022 | | DuoCircle | √ | -80.00 | -23,486.42 |
| Check | 03/07/2022 | | Grubhub | √ | -71.82 | -23,558.24 |
| Check | 03/07/2022 | | Grubhub | √ | -61.33 | -23,619.57 |
| Check | 03/07/2022 | | Grubhub | √ | -51.92 | -23,671.49 |
| Check | 03/07/2022 | | Grubhub | √ | -33.47 | -23,704.96 |
| Check | 03/07/2022 | | M&T Bank | √ | -3.60 | -23,708.56 |
| Check | 03/08/2022 | | M&T Bank | √ | -45.16 | -23,753.72 |
| Check | 03/09/2022 | | Sales Jobs | √ | -199.00 | -23,952.72 |
| Check | 03/09/2022 | | Grubhub | √ | -52.79 | -24,005.51 |
| Check | 03/09/2022 | | Amazon Market Place | √ | -24.02 | -24,029.53 |
| Check | 03/10/2022 | | LA Tax | √ | -76.00 | -24,105.53 |
| Check | 03/10/2022 | | Grubhub | √ | -47.89 | -24,153.42 |
| Check | 03/10/2022 | | Paymentus | √ | -1.89 | -24,155.31 |
| Check | 03/11/2022 | | Sgt. Pepperoni's Pizza Store | √ | -127.17 | -24,282.48 |
| Check | 03/11/2022 | | Grubhub | √ | -58.52 | -24,341.00 |
| Check | 03/14/2022 | | Google Ads | √ | -2,500.00 | -26,841.00 |
| Check | 03/14/2022 | | Google Ads | √ | -2,500.00 | -29,341.00 |
| Check | 03/14/2022 | | Don Antonio's | √ | -292.43 | -29,633.43 |
| Check | 03/14/2022 | | Grubhub | √ | -138.16 | -29,771.59 |
| Check | 03/14/2022 | | Grubhub | √ | -33.26 | -29,804.85 |
| Check | 03/15/2022 | | Google Ads | √ | -5,000.00 | -34,804.85 |
| Check | 03/15/2022 | | Google Ads | √ | -2,500.00 | -37,304.85 |
| Check | 03/16/2022 | | Grubhub | √ | -18.33 | -37,323.18 |
| Transfer | 03/17/2022 | | | √ | -2,000,000.00 | -2,037,323.18 |
| Check | 03/17/2022 | | Google Ads | √ | -2,500.00 | -2,039,823.18 |
| Check | 03/17/2022 | | Google Ads | √ | -2,500.00 | -2,042,323.18 |
| Check | 03/17/2022 | | Google Ads | √ | -2,500.00 | -2,044,823.18 |
| Check | 03/17/2022 | | Amazon Market Place | √ | -106.25 | -2,044,929.43 |

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail

### 1031 · M&T - General 3322, Period Ending 03/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/17/2022 | | Grubhub | √ | -82.11 | -2,045,011.54 |
| Check | 03/17/2022 | | Amazon Market Place | √ | -55.96 | -2,045,067.50 |
| Check | 03/17/2022 | | Garden Cafe | √ | -8.71 | -2,045,076.21 |
| Check | 03/18/2022 | | Amazon Market Place | √ | -2,197.98 | -2,047,274.19 |
| Check | 03/18/2022 | | Ziprecruiter | √ | -220.00 | -2,047,494.19 |
| Check | 03/18/2022 | | Amazon Market Place | √ | -187.50 | -2,047,681.69 |
| Check | 03/18/2022 | | Grubhub | √ | -137.07 | -2,047,818.76 |
| Check | 03/18/2022 | | Staples | √ | -129.71 | -2,047,948.47 |
| Check | 03/18/2022 | | Amazon Market Place | √ | -72.14 | -2,048,020.61 |
| Check | 03/18/2022 | | Amazon Market Place | √ | -70.07 | -2,048,090.68 |
| Check | 03/18/2022 | | Grubhub | √ | -52.00 | -2,048,142.68 |
| Check | 03/18/2022 | | Staples | √ | -47.98 | -2,048,190.66 |
| Check | 03/18/2022 | | Amazon Market Place | √ | -35.80 | -2,048,226.46 |
| Check | 03/18/2022 | | Amazon Market Place | √ | -30.20 | -2,048,256.66 |
| Check | 03/21/2022 | | Indeed | √ | -540.00 | -2,048,796.66 |
| Check | 03/21/2022 | | Ziprecruiter | √ | -464.00 | -2,049,260.66 |
| Check | 03/21/2022 | | Grubhub | √ | -100.00 | -2,049,360.66 |
| Check | 03/21/2022 | | Grubhub | √ | -70.20 | -2,049,430.86 |
| Check | 03/21/2022 | | Amazon Market Place | √ | -43.79 | -2,049,474.65 |
| Check | 03/21/2022 | | Grubhub | √ | -36.00 | -2,049,510.65 |
| Transfer | 03/22/2022 | | | √ | -2,000,000.00 | -4,049,510.65 |
| Transfer | 03/22/2022 | | | √ | -1,000,000.00 | -5,049,510.65 |
| Check | 03/23/2022 | | Taco's Por Favor | √ | -62.31 | -5,049,572.96 |
| Check | 03/23/2022 | | Grubhub | √ | -34.22 | -5,049,607.18 |
| Check | 03/23/2022 | | Grubhub | √ | -29.84 | -5,049,637.02 |
| Check | 03/23/2022 | | Taco's Por Favor | √ | -14.22 | -5,049,651.24 |
| Check | 03/24/2022 | | Ziprecruiter | √ | -120.00 | -5,049,771.24 |
| Check | 03/24/2022 | | Amazon Market Place | √ | -71.49 | -5,049,842.73 |
| Check | 03/24/2022 | | Grubhub | √ | -30.69 | -5,049,873.42 |
| Check | 03/25/2022 | | Marketerhire LLC | √ | -2,164.95 | -5,052,038.37 |
| Check | 03/25/2022 | | Grubhub | √ | -121.55 | -5,052,159.92 |
| Check | 03/25/2022 | | Staples | √ | -76.81 | -5,052,236.73 |
| Check | 03/25/2022 | | Staples | √ | -59.11 | -5,052,295.84 |
| Check | 03/28/2022 | | Spectrum | √ | -476.90 | -5,052,772.74 |
| Check | 03/28/2022 | | Grubhub | √ | -289.23 | -5,053,061.97 |
| Check | 03/28/2022 | | Staples | √ | -196.40 | -5,053,258.37 |
| Check | 03/28/2022 | | Grubhub | √ | -139.00 | -5,053,397.37 |
| Check | 03/28/2022 | | Staples | √ | -77.34 | -5,053,474.71 |
| Check | 03/28/2022 | | Staples | √ | -46.36 | -5,053,521.07 |
| Check | 03/28/2022 | | Grubhub | √ | -44.54 | -5,053,565.61 |
| Check | 03/28/2022 | | Grubhub | √ | -30.08 | -5,053,595.69 |
| Check | 03/28/2022 | | Ziprecruiter | √ | -11.62 | -5,053,607.31 |
| Check | 03/30/2022 | | Disruptive Advertising | √ | -4,950.00 | -5,058,557.31 |
| Check | 03/30/2022 | | Amazon Market Place | √ | -49.23 | -5,058,606.54 |
| Check | 03/30/2022 | | Grubhub | √ | -36.32 | -5,058,642.86 |

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 03/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/30/2022 | | Grubhub | √ | -30.51 | -5,058,673.37 |
| Check | 03/30/2022 | | Amazon Market Place | √ | -16.41 | -5,058,689.78 |
| Check | 03/31/2022 | | Staples | √ | -183.82 | -5,058,873.60 |
| Check | 03/31/2022 | | Grubhub | √ | -53.24 | -5,058,926.84 |
| **Total Checks and Payments** | | | | | -5,058,926.84 | -5,058,926.84 |
| **Deposits and Credits - 2 items** | | | | | | |
| Check | 03/24/2022 | | M&T Bank | √ | 1,000,000.00 | 1,000,000.00 |
| Deposit | 03/28/2022 | | Staples | √ | 46.36 | 1,000,046.36 |
| **Total Deposits and Credits** | | | | | 1,000,046.36 | 1,000,046.36 |
| **Total Cleared Transactions** | | | | | -4,058,880.48 | -4,058,880.48 |
| **Cleared Balance** | | | | | -4,058,880.48 | 3,941,082.52 |
| **Register Balance as of 03/31/2022** | | | | | -4,058,880.48 | 3,941,082.52 |
| **Ending Balance** | | | | | **-4,058,880.48** | **3,941,082.52** |

# M&T Bank

FOR INQUIRIES CALL:   **MIDDLE MARKET NEW LOANS**
(302) 651-8795

ERR   0 07620M ERR 030

000000

N

**LEAR CAPITAL, INC.**
**1990 S BUNDY DR # 600**
**LOS ANGELES CA 90025**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| 8322 | 03/01/22 - 03/31/22 |
| BEGINNING BALANCE | $7,999,963.00 |
| DEPOSITS & CREDITS | 1,000,046.36 |
| LESS CHECKS & DEBITS | 5,058,881.68 |
| LESS SERVICE CHARGES | 45.16 |
| ENDING BALANCE | $3,941,082.52 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/01/2022 | BEGINNING BALANCE | | | $7,999,963.00 |
| 03/03/2022 | Google ADS3131219074 650-2530000 | | $2,500.00 | 7,997,463.00 |
| 03/04/2022 | GOOGLE*ADS3131219074 SUPPORT.GOOGL | | 2,500.00 | |
| 03/04/2022 | GOOGLE*ADS3131219074 SUPPORT.GOOGL | | 2,500.00 | |
| 03/04/2022 | GOOGLE*ADS3131219074 SUPPORT.GOOGL | | 2,500.00 | |
| 03/04/2022 | TRADINGVIEW1PRODUCT 614-285-3455 | | 155.40 | |
| 03/04/2022 | GOOGLE*ADS3131219074 SUPPORT.GOOGL | | 2,500.00 | 7,987,307.60 |
| 03/07/2022 | GRUBHUBTUSCANSON    GRUBHUB.COM | | 51.92 | |
| 03/07/2022 | GRUBHUBCRIMSON    GRUBHUB.COM | | 71.82 | |
| 03/07/2022 | CODETWO    JELENIA GORA | | 120.00 | |
| 03/07/2022 | GRUBHUBROSTITUSCANKIT GRUBHUB.COM | | 61.33 | |
| 03/07/2022 | GRUBHUBHAYAMA    GRUBHUB.COM | | 296.02 | |
| 03/07/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 33.47 | |
| 03/07/2022 | ZIPRECRUITER, INC. 8557475493 | | 120.00 | |
| 03/07/2022 | GOOGLE*ADS3131219074 SUPPORT.GOOGL | | 2,500.00 | |
| 03/07/2022 | GOOGLE*ADS3131219074 SUPPORT.GOOGL | | 2,500.00 | |
| 03/07/2022 | DUOCIRCLE    855-7001386 | | 80.00 | |
| 03/07/2022 | GOOGLE*ADS3131219074 SUPPORT.GOOGL | | 2,500.00 | |
| 03/07/2022 | GOOGLE*ADS3131219074 SUPPORT.GOOGL | | 2,500.00 | |
| 03/07/2022 | DUOCIRCLE    855-7001386 | | 215.00 | |
| 03/07/2022 | INTERNATIONAL FEE   - CODETWO | | 3.60 | 7,976,254.44 |
| 03/08/2022 | SERVICE CHARGE FOR ACCOUNT    8322 | | 45.16 | 7,976,209.28 |
| 03/09/2022 | GRUBHUBCHOMPEATERYJUI GRUBHUB.COM | | 52.79 | |
| 03/09/2022 | AMZN MKTP US*1Z93P3CW0AMZN.COM/BILL | | 24.02 | |
| 03/09/2022 | SALESJOBS.COM    415-460-0599 | | 199.00 | 7,975,933.47 |
| 03/10/2022 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 47.89 | |
| 03/10/2022 | PAYMENTUS CORPORATION 905-882-8020 | | 1.89 | |
| 03/10/2022 | LA TAX BILL PAYMENT 844-663-4411 | | 76.00 | 7,975,807.69 |
| 03/11/2022 | GRUBHUBCORNERBAKERY GRUBHUB.COM | | 58.52 | |
| 03/11/2022 | SQ *SGT. PEPPERONI'S PNewport Beach | | 127.17 | 7,975,622.00 |
| 03/14/2022 | GRUBHUBCRIMSON    GRUBHUB.COM | | 138.16 | |
| 03/14/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 33.26 | |
| 03/14/2022 | GOOGLE*ADS3131219074 SUPPORT.GOOGL | | 2,500.00 | |
| 03/14/2022 | DON ANTONIO'S RESTAURALOS ANGELES | | 292.43 | |
| 03/14/2022 | Google ADS3131219074 650-2530000 | | 2,500.00 | 7,970,158.15 |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

FOR INQUIRIES CALL:   **MIDDLE MARKET NEW LOANS**
(302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▓322 | 03/01/22 - 03/31/22 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/15/2022 | GOOGLE*ADS3131219074 SUPPORT.GOOGL | | 5,000.00 | |
| 03/15/2022 | GOOGLE*ADS3131219074 SUPPORT.GOOGL | | 2,500.00 | 7,962,658.15 |
| 03/16/2022 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 18.33 | 7,962,639.82 |
| 03/17/2022 | GRUBHUBPANERABREAD   GRUBHUB.COM | | 82.11 | |
| 03/17/2022 | AMZN Mktp US*1Z1AC1IN0Amzn.com/bill | | 106.25 | |
| 03/17/2022 | AMZN Mktp US*1Z5Q53V72Amzn.com/bill | | 55.96 | |
| 03/17/2022 | GOOGLE*ADS3131219074 SUPPORT.GOOGL | | 2,500.00 | |
| 03/17/2022 | GOOGLE*ADS3131219074 SUPPORT.GOOGL | | 2,500.00 | |
| 03/17/2022 | GOOGLE*ADS3131219074 SUPPORT.GOOGL | | 2,500.00 | |
| 03/17/2022 | GARDEN CAFE      LOS ANGELES | | 8.71 | |
| 03/17/2022 | OUTGOING FEDWIRE FUNDS TRANSFER LEAR CAPITAL, INC. | | 2,000,000.00 | 5,954,886.79 |
| 03/18/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 137.07 | |
| 03/18/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 52.00 | |
| 03/18/2022 | STAPLS7352557093000001877-8267755 | | 129.71 | |
| 03/18/2022 | AMZN Mktp US*1N7D23PK1Amzn.com/bill | | 35.80 | |
| 03/18/2022 | AMAZON.COM*1Z5FB1B72 AAMZN.COM/BILL | | 30.20 | |
| 03/18/2022 | Amazon.com*1Z0N31B62 Amzn.com/bill | | 187.50 | |
| 03/18/2022 | STAPLS7352557093000002877-8267755 | | 47.98 | |
| 03/18/2022 | AMZN Mktp US*1N9X38P91Amzn.com/bill | | 2,197.98 | |
| 03/18/2022 | AMZN Mktp US*1Z3A15DD2Amzn.com/bill | | 72.14 | |
| 03/18/2022 | AMZN Mktp US*1N4H20450Amzn.com/bill | | 70.07 | |
| 03/18/2022 | ZIPRECRUITER, INC.  8557475493 | | 220.00 | 5,951,706.34 |
| 03/21/2022 | GRUBHUBCHOMPEATERYJUI GRUBHUB.COM | | 70.20 | |
| 03/21/2022 | GRUBHUBONOHAWAIIANBBQ GRUBHUB.COM | | 36.00 | |
| 03/21/2022 | ZIPRECRUITER, INC.  8557475493 | | 464.00 | |
| 03/21/2022 | GRUBHUBCHOMPEATERYJUI GRUBHUB.COM | | 100.00 | |
| 03/21/2022 | AMZN Mktp US*1N1MN6261Amzn.com/bill | | 43.79 | |
| 03/21/2022 | INDEED       203-564-2400 | | 540.00 | 5,950,452.35 |
| 03/22/2022 | OUTGOING FEDWIRE FUNDS TRANSFER LEAR CAPITAL GENERAL ACCOUNT | | 1,000,000.00 | |
| 03/22/2022 | OUTGOING FEDWIRE FUNDS TRANSFER LEAR CAPITAL, INC. | | 2,000,000.00 | 2,950,452.35 |
| 03/23/2022 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 34.22 | |
| 03/23/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 29.84 | |
| 03/23/2022 | TACOS POR * TACOS POR support@chown | | 62.31 | |
| 03/23/2022 | TACOS POR FAVOR     LOS ANGELES | | 14.22 | 2,950,311.76 |
| 03/24/2022 | INCOMING FEDWIRE FUNDS TRANSFER LEAR CAPITAL, INC. | $1,000,000.00 | | |
| 03/24/2022 | GRUBHUBTACOPLUS      GRUBHUB.COM | | 30.69 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

**M&T** Bank

FOR INQUIRIES CALL:   **MIDDLE MARKET NEW LOANS**
(302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮▮▮322 | 03/01/22 - 03/31/22 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/24/2022 | ZIPRECRUITER, INC.   8557475493 | | 120.00 | |
| 03/24/2022 | Amazon.com*1N6Y715N2 Amzn.com/bill | | 71.49 | 3,950,089.58 |
| 03/25/2022 | STAPLS7353017396000001877-8267755 | | 59.11 | |
| 03/25/2022 | GRUBHUBCRIMSON      GRUBHUB.COM | | 121.55 | |
| 03/25/2022 | MARKETERHIRE      866-312-7733 | | 2,164.95 | |
| 03/25/2022 | STAPLS7353017396000002877-8267755 | | 76.81 | 3,947,667.16 |
| 03/28/2022 | Return-STAPLS735255709SOUTH HACKENS | 46.36 | | |
| 03/28/2022 | STAPLS7352557093002001877-8267755 | | 77.34 | |
| 03/28/2022 | GRUBHUBROSTITUSCANKIT GRUBHUB.COM | | 44.54 | |
| 03/28/2022 | GRUBHUBCRIMSON      GRUBHUB.COM | | 289.23 | |
| 03/28/2022 | STAPLS7353153720000001877-8267755 | | 196.40 | |
| 03/28/2022 | ZIPRECRUITER, INC.   8557475493 | | 11.62 | |
| 03/28/2022 | GRUBHUBCALIFORNIAROLL GRUBHUB.COM | | 139.00 | |
| 03/28/2022 | GRUBHUBCAFELAURENT   GRUBHUB.COM | | 30.08 | |
| 03/28/2022 | STAPLS7352557093004001877-8267755 | | 46.36 | |
| 03/28/2022 | SPECTRUM      855-707-7328 | | 476.90 | 3,946,402.05 |
| 03/30/2022 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 36.32 | |
| 03/30/2022 | GRUBHUBCORNERBAKERY   GRUBHUB.COM | | 30.51 | |
| 03/30/2022 | DISRUPTIVE ADVERTISINGHTTPSWWW.DISR | | 4,950.00 | |
| 03/30/2022 | AMZN Mktp US*1670E8JY2Amzn.com/bill | | 49.23 | |
| 03/30/2022 | AMZN Mktp US*1H9R72O01Amzn.com/bill | | 16.41 | 3,941,319.58 |
| 03/31/2022 | GRUBHUBTHECARVINGBOAR GRUBHUB.COM | | 53.24 | |
| 03/31/2022 | STAPLS7353153720003002877-8267755 | | 183.82 | 3,941,082.52 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 2 | 0 | |

GREAT NEWS!

ON JANUARY 24, 2022, M&T BANK UPDATED THE FUNDS AVAILABILITY POLICY FOR
COMMERCIAL DEPOSIT ACCOUNTS. THE NEW POLICY IS TO MAKE FUNDS THAT YOU DEPOSIT IN
YOUR ACCOUNT AT M&T BANK AVAILABLE ON THE FIRST BUSINESS DAY AFTER THE DAY OF
YOUR DEPOSIT, OR ON THE SAME DAY, DEPENDING UPON THE TYPE OF DEPOSIT. PLEASE
READ OUR UPDATED AVAILABILITY DISCLOSURE FOR COMMERCIAL DEPOSIT ACCOUNTS AT
MTB.COM/FUNDSUPGRADE.

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** Place a checkmark ( ✔ ) beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** Add to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** Subtract from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** List any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 1 | $ | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| SUBTOTAL OF COLUMN 1 | $ | |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 13 | $ | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| SUBTOTAL OF COLUMN 2 | | |
| SUBTOTAL OF COLUMN 1 + | | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** Enter on this line the Ending Balance shown in the summary on the front of this statement.

$

**STEP 6** Enter the total of any deposits or other credits shown on your register which are not shown on this statement.

$

**STEP 7** Enter the total of STEPS 5 & 6.

$

**STEP 8** Enter TOTAL OUTSTANDING CHECKS & DEBITS (from STEP 4).

$

**STEP 9** Subtract STEP 8 from STEP 7 and enter the difference here.

$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team
at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



M&T Bank

©2016 M&T Bank. Member FDIC.