| | Restated | Restated | |
| --- | --- | --- | --- |
| | **Mar 1, 22** | **Mar 31, 22** | **Apr 30, 22** |
| **ASSETS** | | | |
| Checking/Savings | | | |
| 1001 · Safe | 24,764 | 24,764 | 24,764 |
| Total 1010 · Banc of California | 3,273,422 | 4,312,444 | 2,639,359 |
| Total 1020 · AXOS Online Bank | 3,024,783 | 1,573,261 | 4,113,396 |
| Total 1030 · M&T Bank (DE) | 7,999,963 | 3,941,083 | 3,893,948 |
| 1104 · Restricted Cash for Completion | (5,902,570) | (5,332,094) | (4,426,334) |
| Total Checking/Savings | 8,420,362 | 4,519,458 | 6,245,133 |
| Total 1210 · Receivables | 858,840 | 1,417,288 | 1,068,561 |
| Total 1300 · Inventory | 2,470,330 | 7,370,163 | 6,352,395 |
| Total 1400 · Prepaid Expenses | 1,893,754 | 1,948,090 | 1,815,173 |
| **Total Current Assets** | 13,643,286 | 15,254,999 | 15,481,262 |
| **Total Fixed Assets** | 54,104 | 57,171 | 55,954 |
| **Total Other Assets** | 75,870 | 75,870 | 75,870 |
| **TOTAL ASSETS** | **13,773,260** | **15,388,040** | **15,613,086** |
| **LIABILITIES & EQUITY** | | | |
| Liabilities | | | |
| 2000 · Accounts Payable | (225) | 220,799 | 469,379 |
| 2001 · PP-AP Subject to Compromise | 91,686 | 20,869 | 20,869 **A** |
| 2002.01 · AmEx 31005-DIP Charges | - | 135,034 | 177,493 |
| 2002.02 · AmEx 31005-prepetition charges | 37,390 | 37,390 | 37,390 |
| 2103 · Accrued Legal Expenses | 678,988 | 1,133,120 | 1,526,071 |
| 2104 · Sales Tax Payable | - | - | 30,980 |
| Total 2200 · Accrued Payroll Liabilities | 103,456 | 1,835,717 | 1,200,642 |
| Other Liabilities | 104,673 | 104,674 | 101,321 |
| Total Current Liabilities | 1,015,968 | 3,487,603 | 3,564,145 |
| **Total Liabilities** | 1,015,968 | 3,487,603 | 3,564,145 |
| **Total Equity** | 12,757,292 | 11,900,437 | 12,048,941 |
| **TOTAL LIABILITIES & EQUITY** | **13,773,260** | **15,388,040** | **15,613,086** |

**A** Payment of shipping invoices allowed by bankruptcy court.

|  | Restated | Final |
|---|---|---|
|  | Mar 2 - 31, 22 | Apr 22 |
| **INCOME STATEMENT** | | |
| **Income** | | |
| **4000 · Sales** | | |
| **4001 · Sales - IRA** | 2,149,447 | 5,399,059 |
| **4002 · Sales - Non-IRA** | 10,344,573 | 13,278,592 |
| **Total 4000 · Sales** | 12,494,020 | 18,677,651 |
| **4100 · Buybacks** | | |
| **4101 · Buyback Sales (to WC)** | 6,485,319 | 5,950,507 |
| **4102 · Buyback Purchases (from cstmr)** | (6,379,595) | (6,051,769) |
| **Total 4100 · Buybacks** | 105,724 | (101,262) |
| **Total Income** | 12,599,744 | 18,576,389 |
| **Cost of Goods Sold** | | |
| **5000 · Cost of Goods Sold** | | |
| **5001 · COGS - IRA** | 1,609,756 | 4,034,560 |
| **5002 · COGS - Non-IRA** | 7,942,469 | 10,340,968 |
| **Total 5000 · Cost of Goods Sold** | 9,552,225 | 14,375,528 |
| **5100 · Shipping Expense** | 38,831 | 62,416 |
| **Total COGS** | 9,591,056 | 14,437,944 |
| **Gross Profit** | 3,008,688 | 4,138,445 |
| **Expense** | | |
| **Total 6000 · Selling Expenses** | 2,885,578 | 2,630,202 |
| **Total 6100 · Salaries & Wages** | 346,890 | 302,393 |
| **Total 6200 · General & Administrative** | 631,858 | 1,056,130 |
| **Depreciation Expense** | 1,216 | 1,216 |
| **Total Expense** | 3,865,542 | 3,989,941 |
| **Net Income** | (856,854) | 148,504 |

Lear Capital, Inc. Debtor in Possession

Cash Receipts and Disbursements Summary

April 1, 2022 through April 30, 2022

|  | Cash Receipts (exhibit C) | Cash Disbursements (exhibit D) | Net Change |  |
|---|---|---|---|---|
| Safe | - | - | - | |
| Banc of California | 13,512,760 | (14,612,774) | (1,100,014) | |
| AXOS Bank | 9,591,097 | (7,624,032) | 1,967,064 | |
| M&T Bank | 322 | (47,457) | (47,135) | |
| Cash Subtotal | 23,104,179 | (22,284,264) | 819,915 | |
| Change in Restricted Cash | 905,760 | | 905,760 | [A] |
| Total Cash Flows | **24,009,939** | **(22,284,264)** | **1,725,675** | |

**[A]** - Change in restricted cash is the unearned revenues that are restricted until metals have shipped to customers at which point the cash becomes released for general operations.

Lear Capital, Inc. Debtor In Possession

Cash Receipts

April 1, 2022 through April 30, 2022

(Exhibit C)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Deposit | 04/18/2022 | | Amazon Market Place | Deposit | **1031 · M&T - General 3322** | 126 | |
| Deposit | 04/21/2022 | | Staples | Deposit | **1031 · M&T - General 3322** | 196 | |
| Deposit | 04/01/2022 | | WC3 Wholesale | Sales from IR Buybacks | **1022 · AXOS - Incoming Wires 8684** | 609,932 | |
| Deposit | 04/04/2022 | | Equity Trust Company | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 164,192 | |
| Deposit | 04/04/2022 | | Strata Trust | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 6,926 | |
| Deposit | 04/05/2022 | | WC3 Wholesale | Sales from IRA Buybacks | **1022 · AXOS - Incoming Wires 8684** | 157,821 | |
| Deposit | 04/06/2022 | | WC3 Wholesale | Sales from IRA Buybacks | **1022 · AXOS - Incoming Wires 8684** | 724,167 | |
| Deposit | 04/08/2022 | | WC3 Wholesale | Sales from IRA Buybacks | **1022 · AXOS - Incoming Wires 8684** | 1,010,550 | |
| Deposit | 04/08/2022 | | Equity Trust Company | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 458,245 | |
| Deposit | 04/11/2022 | | Equity Trust Company | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 338,888 | |
| Deposit | 04/12/2022 | | Equity Trust Company | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 148,672 | |
| Deposit | 04/13/2022 | | WC3 Wholesale | Sales from IRA buybacks | **1022 · AXOS - Incoming Wires 8684** | 928,718 | |
| Deposit | 04/14/2022 | | WC3 Wholesale | Sales fom IRA Buybacks | **1022 · AXOS - Incoming Wires 8684** | 260,083 | |
| Deposit | 04/15/2022 | | WC3 Wholesale | Sales from IRA Buybacks | **1022 · AXOS - Incoming Wires 8684** | 156,811 | |
| Deposit | 04/15/2022 | | Strata Trust | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 787 | |
| Deposit | 04/19/2022 | | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 42 | |
| Deposit | 04/19/2022 | | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 900,017 | |
| Deposit | 04/20/2022 | | | Equity IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 1,275,782 | |
| Deposit | 04/21/2022 | | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 450,031 | |
| Deposit | 04/22/2022 | | | Sales from IRA Buybacks | **1022 · AXOS - Incoming Wires 8684** | 238,347 | |
| Deposit | 04/25/2022 | | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 6,897 | |
| Deposit | 04/26/2022 | | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 274,995 | |
| Deposit | 04/26/2022 | | | Sales from IRA Buybacks | **1022 · AXOS - Incoming Wires 8684** | 37,711 | |
| Deposit | 04/27/2022 | | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 69,736 | |
| Deposit | 04/27/2022 | | | Sales from IRA Buybacks | **1022 · AXOS - Incoming Wires 8684** | 93,735 | |
| Deposit | 04/28/2022 | | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 218,901 | |
| Deposit | 04/29/2022 | | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 734,295 | |
| Deposit | 04/29/2022 | | | Sales from IRA Buybacks | **1022 · AXOS - Incoming Wires 8684** | 324,817 | |
| Deposit | 04/01/2022 | | | Deposit | **1011 · BOC - General 1731** | 242,899 | |
| Deposit | 04/01/2022 | | | 9334 | **1011 · BOC - General 1731** | 47,464 | |
| Deposit | 04/01/2022 | | | Deposit | **1011 · BOC - General 1731** | 4,643 | |
| Deposit | 04/04/2022 | | | Deposit | **1011 · BOC - General 1731** | 277,420 | |

Lear Capital, Inc. Debtor In Possession
Cash Receipts
April 1, 2022 through April 30, 2022
(Exhibit C)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Deposit | 04/04/2022 | | | Deposit | **1011 · BOC - General 1731** | 131,804 | |
| Deposit | 04/04/2022 | | | Deposit | **1011 · BOC - General 1731** | 106 | |
| Deposit | 04/05/2022 | | | Deposit | **1011 · BOC - General 1731** | 118,065 | |
| Deposit | 04/05/2022 | | | 9335 | **1011 · BOC - General 1731** | 251,312 | |
| Deposit | 04/06/2022 | | | Deposit | **1011 · BOC - General 1731** | 180,859 | |
| Deposit | 04/07/2022 | | | Deposit | **1011 · BOC - General 1731** | 115,115 | |
| Deposit | 04/07/2022 | | | 9330 | **1011 · BOC - General 1731** | 26,060 | |
| Deposit | 04/07/2022 | | | Deposit | **1011 · BOC - General 1731** | 11,710 | |
| Deposit | 04/08/2022 | | | Deposit | **1011 · BOC - General 1731** | 142,403 | |
| Deposit | 04/08/2022 | | | Deposit | **1011 · BOC - General 1731** | 2,203 | |
| Deposit | 04/08/2022 | | Wageworks | Deposit | **1011 · BOC - General 1731** | 571 | |
| Deposit | 04/11/2022 | | | Deposit | **1011 · BOC - General 1731** | 1,347,804 | |
| Deposit | 04/12/2022 | | | Deposit | **1011 · BOC - General 1731** | 45,546 | |
| Deposit | 04/13/2022 | | | 9349 | **1011 · BOC - General 1731** | 424,082 | |
| Deposit | 04/13/2022 | | | 9360 | **1011 · BOC - General 1731** | 74,440 | |
| Deposit | 04/13/2022 | | | 9355 | **1011 · BOC - General 1731** | 12,730 | |
| Deposit | 04/13/2022 | | | 9374 | **1011 · BOC - General 1731** | 15,312 | |
| Deposit | 04/13/2022 | | | 9371 | **1011 · BOC - General 1731** | 508,248 | |
| Deposit | 04/13/2022 | | | Deposit | **1011 · BOC - General 1731** | 394,109 | |
| Deposit | 04/14/2022 | | | Deposit | **1011 · BOC - General 1731** | 428,530 | |
| Deposit | 04/14/2022 | | | 9374-9369-9364-9375- | **1011 · BOC - General 1731** | 384,438 | |
| Deposit | 04/14/2022 | | | Deposit | **1011 · BOC - General 1731** | 2,222 | |
| Deposit | 04/15/2022 | | | 9378-9383 | **1011 · BOC - General 1731** | 358,344 | |
| Deposit | 04/15/2022 | | | Deposit | **1011 · BOC - General 1731** | 303,582 | |
| Deposit | 04/18/2022 | | | 9384 | **1011 · BOC - General 1731** | 25,278 | |
| Deposit | 04/18/2022 | | | Deposit | **1011 · BOC - General 1731** | 402,633 | |
| Deposit | 04/18/2022 | | | Deposit | **1011 · BOC - General 1731** | 41 | |
| Deposit | 04/19/2022 | | | 9386 | **1011 · BOC - General 1731** | 57,148 | |
| Deposit | 04/19/2022 | | | Deposit | **1011 · BOC - General 1731** | 382,488 | |
| Deposit | 04/19/2022 | | | Fedex | **1011 · BOC - General 1731** | 236 | |
| Deposit | 04/19/2022 | | | Deposit | **1011 · BOC - General 1731** | 14,389 | |
| Deposit | 04/20/2022 | | | Deposit | **1011 · BOC - General 1731** | 138,260 | |

Lear Capital, Inc. Debtor In Possession

Cash Receipts

April 1, 2022 through April 30, 2022

(Exhibit C)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Deposit | 04/20/2022 | | | Deposit | **1011 · BOC - General 1731** | 64,823 | |
| Deposit | 04/20/2022 | | | Deposit | **1011 · BOC - General 1731** | 885 | |
| Deposit | 04/21/2022 | | | 9392 | **1011 · BOC - General 1731** | 158,514 | |
| Deposit | 04/21/2022 | | | Deposit | **1011 · BOC - General 1731** | 386,291 | |
| Deposit | 04/21/2022 | | | Deposit | **1011 · BOC - General 1731** | 50,199 | |
| Deposit | 04/22/2022 | | | Deposit | **1011 · BOC - General 1731** | 78,283 | |
| Deposit | 04/22/2022 | | | 9395 | **1011 · BOC - General 1731** | 12,897 | |
| Deposit | 04/22/2022 | | | R1343 | **1011 · BOC - General 1731** | 3,385 | |
| Deposit | 04/22/2022 | | | Deposit | **1011 · BOC - General 1731** | 187 | |
| Deposit | 04/25/2022 | | | Deposit | **1011 · BOC - General 1731** | 183,286 | |
| Deposit | 04/25/2022 | | | Deposit | **1011 · BOC - General 1731** | 10,000 | |
| Deposit | 04/26/2022 | | | 9398-9401-9404-R1344 | **1011 · BOC - General 1731** | 71,720 | |
| Deposit | 04/26/2022 | | | Deposit | **1011 · BOC - General 1731** | 173,765 | |
| Deposit | 04/26/2022 | | | Deposit | **1011 · BOC - General 1731** | 15,768 | |
| Deposit | 04/26/2022 | | | Deposit | **1011 · BOC - General 1731** | 10,000 | |
| Deposit | 04/27/2022 | | | Deposit | **1011 · BOC - General 1731** | 203,072 | |
| Deposit | 04/27/2022 | | | Deposit | **1011 · BOC - General 1731** | 268 | |
| Deposit | 04/28/2022 | | | Deposit | **1011 · BOC - General 1731** | 210,702 | |
| Deposit | 04/29/2022 | | | 9408 | **1011 · BOC - General 1731** | 56,336 | |
| Deposit | 04/29/2022 | | | Deposit 1 | **1011 · BOC - General 1731** | 337,163 | |
| Deposit | 04/29/2022 | | | Deposit 2 | **1011 · BOC - General 1731** | 899,469 | |
| Deposit | 04/29/2022 | | | Deposit | **1011 · BOC - General 1731** | 7,000 | |
| Deposit | 04/01/2022 | | | 427739 | **1012 · BOC - Incoming Wires 1782** | 105,513 | |
| Deposit | 04/01/2022 | | | 429635 | **1012 · BOC - Incoming Wires 1782** | 10,033 | |
| Deposit | 04/01/2022 | | | 429552 | **1012 · BOC - Incoming Wires 1782** | 90,000 | |
| Deposit | 04/04/2022 | | | 429720 | **1012 · BOC - Incoming Wires 1782** | 24,791 | |
| Deposit | 04/04/2022 | | | 429682 | **1012 · BOC - Incoming Wires 1782** | 101,622 | |
| Deposit | 04/04/2022 | | | 429686 | **1012 · BOC - Incoming Wires 1782** | 48,561 | |
| Deposit | 04/04/2022 | | | 429583 | **1012 · BOC - Incoming Wires 1782** | 67,000 | |
| Deposit | 04/04/2022 | | | 429702 | **1012 · BOC - Incoming Wires 1782** | 199,737 | |
| Deposit | 04/04/2022 | | | 429648 | **1012 · BOC - Incoming Wires 1782** | 5,023 | |
| Deposit | 04/05/2022 | | | 429599 | **1012 · BOC - Incoming Wires 1782** | 5,003 | |

Lear Capital, Inc. Debtor In Possession

Cash Receipts

April 1, 2022 through April 30, 2022

(Exhibit C)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Deposit | 04/05/2022 | | | 429525 | **1012 · BOC - Incoming Wires 1782** | 14,468 | |
| Deposit | 04/05/2022 | | | 429683 | **1012 · BOC - Incoming Wires 1782** | 100,000 | |
| Deposit | 04/06/2022 | | | 429776 | **1012 · BOC - Incoming Wires 1782** | 44,275 | |
| Deposit | 04/06/2022 | | | 429461 | **1012 · BOC - Incoming Wires 1782** | 268,168 | |
| Deposit | 04/07/2022 | | | 429557 | **1012 · BOC - Incoming Wires 1782** | 51,350 | |
| Deposit | 04/08/2022 | | | 429848 | **1012 · BOC - Incoming Wires 1782** | 99,999 | |
| Deposit | 04/08/2022 | | | 429972 | **1012 · BOC - Incoming Wires 1782** | 50,734 | |
| Deposit | 04/08/2022 | | | 429952 | **1012 · BOC - Incoming Wires 1782** | 15,648 | |
| Deposit | 04/11/2022 | | | 430052 | **1012 · BOC - Incoming Wires 1782** | 9,900 | |
| Deposit | 04/11/2022 | | | 429961 | **1012 · BOC - Incoming Wires 1782** | 15,151 | |
| Deposit | 04/13/2022 | | | 430133 | **1012 · BOC - Incoming Wires 1782** | 6,106 | |
| Deposit | 04/15/2022 | | | 430284 | **1012 · BOC - Incoming Wires 1782** | 41,799 | |
| Deposit | 04/15/2022 | | | 430030 | **1012 · BOC - Incoming Wires 1782** | 2,429 | |
| Deposit | 04/18/2022 | | | 429993 | **1012 · BOC - Incoming Wires 1782** | 9,479 | |
| Deposit | 04/18/2022 | | | 430259 | **1012 · BOC - Incoming Wires 1782** | 49,881 | |
| Deposit | 04/18/2022 | | | 430195 | **1012 · BOC - Incoming Wires 1782** | 53,547 | |
| Deposit | 04/18/2022 | | | 430266 | **1012 · BOC - Incoming Wires 1782** | 10,420 | |
| Deposit | 04/18/2022 | | | 430323 | **1012 · BOC - Incoming Wires 1782** | 9,683 | |
| Deposit | 04/18/2022 | | | 430270 | **1012 · BOC - Incoming Wires 1782** | 3,469 | |
| Deposit | 04/18/2022 | | | 430371 | **1012 · BOC - Incoming Wires 1782** | 10,390 | |
| Deposit | 04/18/2022 | | | 430326 | **1012 · BOC - Incoming Wires 1782** | 111,950 | |
| Deposit | 04/19/2022 | | | 430418 | **1012 · BOC - Incoming Wires 1782** | 142,883 | |
| Deposit | 04/19/2022 | | | 430350 | **1012 · BOC - Incoming Wires 1782** | 10,156 | |
| Deposit | 04/19/2022 | | | 430446 | **1012 · BOC - Incoming Wires 1782** | 22,269 | |
| Deposit | 04/20/2022 | | | 430451 | **1012 · BOC - Incoming Wires 1782** | 2,971 | |
| Deposit | 04/21/2022 | | | 430414 | **1012 · BOC - Incoming Wires 1782** | 147,619 | |
| Deposit | 04/21/2022 | | | 430510 | **1012 · BOC - Incoming Wires 1782** | 20,411 | |
| Deposit | 04/22/2022 | | | 430624 | **1012 · BOC - Incoming Wires 1782** | 1,588 | |
| Deposit | 04/25/2022 | | | 430635 | **1012 · BOC - Incoming Wires 1782** | 100,252 | |
| Deposit | 04/25/2022 | | | 430685 | **1012 · BOC - Incoming Wires 1782** | 513,000 | |
| Deposit | 04/25/2022 | | | 430665 | **1012 · BOC - Incoming Wires 1782** | 50,488 | |
| Deposit | 04/25/2022 | | | 430600 | **1012 · BOC - Incoming Wires 1782** | 32,202 | |

Lear Capital, Inc. Debtor In Possession

Cash Receipts

April 1, 2022 through April 30, 2022

(Exhibit C)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Deposit | 04/25/2022 | | | 430653 | **1012 · BOC - Incoming Wires 1782** | 10,070 | |
| Deposit | 04/26/2022 | | | 430079 | **1012 · BOC - Incoming Wires 1782** | 803,755 | |
| Deposit | 04/26/2022 | | | 430680 | **1012 · BOC - Incoming Wires 1782** | 14,468 | |
| Deposit | 04/26/2022 | | | 430552 | **1012 · BOC - Incoming Wires 1782** | 13,980 | |
| Deposit | 04/27/2022 | | | 430811 | **1012 · BOC - Incoming Wires 1782** | 106,280 | |
| Deposit | 04/28/2022 | | | 430871 | **1012 · BOC - Incoming Wires 1782** | 5,099 | |
| Deposit | 04/28/2022 | | | 430599 | **1012 · BOC - Incoming Wires 1782** | 10,000 | |
| Deposit | 04/28/2022 | | | 430848 | **1012 · BOC - Incoming Wires 1782** | 49,896 | |
| Deposit | 04/29/2022 | | | 430911 | **1012 · BOC - Incoming Wires 1782** | 512 | |
| Deposit | 04/29/2022 | | | 430888 | **1012 · BOC - Incoming Wires 1782** | 1,984 | |
| Deposit | 04/29/2022 | | | 430925 | **1012 · BOC - Incoming Wires 1782** | 10,243 | |
| Deposit | 04/29/2022 | | | Reversal in May | **1012 · BOC - Incoming Wires 1782** | 0 | |
| Deposit | 04/29/2022 | | | Reversal in May | **1012 · BOC - Incoming Wires 1782** | 0 | |
| Deposit | 04/22/2022 | | Google Ads | Deposit | **1014 · BOC - Marketing Account 3140** | 0 | |
| | | | | | | 23,104,179 | - |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
April 1, 2022 through April 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|---|---|---|---|---|---|---|---|
| Check | 04/01/2022 | | Staples | | 1031 · M&T - General 3322 | | 208 |
| Check | 04/01/2022 | | Marketerhire LLC | | 1031 · M&T - General 3322 | | 2,165 |
| Check | 04/01/2022 | | LinkedIn | | 1031 · M&T - General 3322 | | 531 |
| Check | 04/04/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 29 |
| Check | 04/04/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 59 |
| Check | 04/04/2022 | | Staples | | 1031 · M&T - General 3322 | | 154 |
| Check | 04/04/2022 | | Staples | | 1031 · M&T - General 3322 | | 38 |
| Check | 04/04/2022 | | Staples | | 1031 · M&T - General 3322 | | 115 |
| Check | 04/04/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 185 |
| Check | 04/04/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 41 |
| Check | 04/04/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 189 |
| Check | 04/04/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 385 |
| Check | 04/04/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 217 |
| Check | 04/04/2022 | | Staples | | 1031 · M&T - General 3322 | | 13 |
| Check | 04/05/2022 | | Google Ads | | 1031 · M&T - General 3322 | | 2,500 |
| Check | 04/05/2022 | | Google Ads | | 1031 · M&T - General 3322 | | 2,500 |
| Check | 04/06/2022 | | Staples | | 1031 · M&T - General 3322 | | 66 |
| Check | 04/06/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 32 |
| Check | 04/06/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 40 |
| Check | 04/06/2022 | | Indeed | | 1031 · M&T - General 3322 | | 324 |
| Check | 04/06/2022 | | Google Ads | | 1031 · M&T - General 3322 | | 2,500 |
| Check | 04/06/2022 | | Google Ads | | 1031 · M&T - General 3322 | | 2,500 |
| Check | 04/06/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 345 |
| Check | 04/06/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 613 |
| Check | 04/07/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 204 |
| Check | 04/07/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 71 |
| Check | 04/08/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 77 |
| Check | 04/08/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 33 |
| Check | 04/08/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 308 |
| Check | 04/08/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 927 |
| Check | 04/08/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 121 |
| Check | 04/08/2022 | | M&T Bank | Service charge | 1031 · M&T - General 3322 | | 2,775 |
| Check | 04/11/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 44 |
| Check | 04/11/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 55 |
| Check | 04/11/2022 | | Sales Jobs | | 1031 · M&T - General 3322 | | 199 |
| Check | 04/11/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 108 |
| Check | 04/11/2022 | | Postmates | | 1031 · M&T - General 3322 | | 23 |
| Check | 04/11/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 85 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
April 1, 2022 through April 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Check | 04/11/2022 | | Postmates | | 1031 · M&T - General 3322 | | 5 |
| Check | 04/11/2022 | | PacificEast | | 1031 · M&T - General 3322 | | 1,325 |
| Check | 04/11/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 76 |
| Check | 04/11/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 404 |
| Check | 04/11/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 24 |
| Check | 04/11/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 86 |
| Check | 04/11/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 73 |
| Check | 04/12/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 261 |
| Check | 04/12/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 80 |
| Check | 04/13/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 19 |
| Check | 04/13/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 26 |
| Check | 04/13/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 28 |
| Check | 04/13/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 86 |
| Check | 04/14/2022 | | Staples | | 1031 · M&T - General 3322 | | 762 |
| Check | 04/14/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 58 |
| Check | 04/14/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 109 |
| Check | 04/14/2022 | | LinkedIn | | 1031 · M&T - General 3322 | | 541 |
| Check | 04/14/2022 | | Staples | | 1031 · M&T - General 3322 | | 457 |
| Check | 04/14/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 599 |
| Check | 04/14/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 109 |
| Check | 04/15/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 89 |
| Check | 04/15/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 32 |
| Check | 04/15/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 193 |
| Check | 04/15/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 126 |
| Check | 04/18/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 28 |
| Check | 04/18/2022 | | LinkedIn | | 1031 · M&T - General 3322 | | 522 |
| Check | 04/18/2022 | | Zapier | | 1031 · M&T - General 3322 | | 240 |
| Check | 04/18/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 64 |
| Check | 04/18/2022 | | Bevmo | | 1031 · M&T - General 3322 | | 450 |
| Check | 04/18/2022 | | 1-800-Got-Junk? | | 1031 · M&T - General 3322 | | 1,168 |
| Check | 04/19/2022 | | Ziprecruiter | | 1031 · M&T - General 3322 | | 479 |
| Check | 04/19/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 698 |
| Check | 04/20/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 56 |
| Check | 04/21/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 109 |
| Check | 04/21/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 104 |
| Check | 04/21/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 231 |
| Check | 04/21/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 107 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
April 1, 2022 through April 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Check | 04/21/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 186 |
| Check | 04/21/2022 | | American Express Gift Cards | | 1031 · M&T - General 3322 | | 9,016 |
| Check | 04/22/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 57 |
| Check | 04/25/2022 | | The Gallery Collection | | 1031 · M&T - General 3322 | | 147 |
| Check | 04/25/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 36 |
| Check | 04/25/2022 | | Staples | | 1031 · M&T - General 3322 | | 157 |
| Check | 04/25/2022 | | Staples | | 1031 · M&T - General 3322 | | 42 |
| Check | 04/25/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 38 |
| Check | 04/25/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 78 |
| Check | 04/25/2022 | | Nicola's Kitchen | | 1031 · M&T - General 3322 | | 197 |
| Check | 04/25/2022 | | Indeed | | 1031 · M&T - General 3322 | | 526 |
| Check | 04/26/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 179 |
| Check | 04/26/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 62 |
| Check | 04/27/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 80 |
| Check | 04/27/2022 | | SusieCakes | | 1031 · M&T - General 3322 | | 66 |
| Check | 04/27/2022 | | Party City | | 1031 · M&T - General 3322 | | 22 |
| Check | 04/27/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 27 |
| Check | 04/28/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 27 |
| Check | 04/28/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 41 |
| Check | 04/28/2022 | | LinkedIn | | 1031 · M&T - General 3322 | | 537 |
| Check | 04/29/2022 | | Darya Restaurant | | 1031 · M&T - General 3322 | | 80 |
| Check | 04/29/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 21 |
| Check | 04/29/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 25 |
| Check | 04/29/2022 | | Staples | | 1031 · M&T - General 3322 | | 112 |
| Check | 04/29/2022 | | Staples | | 1031 · M&T - General 3322 | | 17 |
| Check | 04/29/2022 | | Disruptive Advertising | | 1031 · M&T - General 3322 | | 4,950 |
| Check | 04/08/2022 | | M&T Bank | Service charge | 1032 · M&T - Incoming Wires 3173 | | 126 |
| Check | 04/04/2022 Ach | | Strata Trust | | 1021 · AXOS - General 8676 | | 96,094 |
| Check | 04/04/2022 Ach | | Equity Trust Company | | 1021 · AXOS - General 8676 | | 66,346 |
| Check | 04/04/2022 Ach | | WC3 Wholesale, Inc | | 1021 · AXOS - General 8676 | | 36,507 |
| Check | 04/04/2022 Ach | | Strata Trust | | 1021 · AXOS - General 8676 | | 27,217 |
| Check | 04/05/2022 Ach | | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 217,168 |
| Check | 04/05/2022 Ach | | Strata Trust | | 1021 · AXOS - General 8676 | | 196,213 |
| Check | 04/05/2022 Ach | | ForgeTrust | | 1021 · AXOS - General 8676 | | 36,476 |
| Check | 04/05/2022 Ach | | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 704,499 |
| Check | 04/06/2022 Ach | | Equity Trust Company | | 1021 · AXOS - General 8676 | | 67,946 |
| Check | 04/06/2022 Ach | | Strata Trust | | 1021 · AXOS - General 8676 | | 17,207 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
April 1, 2022 through April 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Check | 04/07/2022 | Ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 286,055 |
| Check | 04/08/2022 | Ach | Strata Trust | | 1021 · AXOS - General 8676 | | 59,617 |
| Check | 04/08/2022 | Ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 52,370 |
| Check | 04/08/2022 | Ach | Equity Trust Company | | 1021 · AXOS - General 8676 | | 8,951 |
| Check | 04/11/2022 | Ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 61,676 |
| Check | 04/11/2022 | Ach | Strata Trust | | 1021 · AXOS - General 8676 | | 37,863 |
| Check | 04/11/2022 | Ach | Equity Trust Company | | 1021 · AXOS - General 8676 | | 37,473 |
| Check | 04/12/2022 | Ach | Strata Trust | | 1021 · AXOS - General 8676 | | 159,717 |
| Check | 04/12/2022 | Ach | Equity Trust Company | | 1021 · AXOS - General 8676 | | 21,193 |
| Check | 04/12/2022 | Ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 7,277 |
| Check | 04/13/2022 | Ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 158,422 |
| Check | 04/13/2022 | Ach | Strata Trust | | 1021 · AXOS - General 8676 | | 41,874 |
| Check | 04/13/2022 | Ach | Equity Trust Company | | 1021 · AXOS - General 8676 | | 20,316 |
| Check | 04/14/2022 | Ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 536,666 |
| Check | 04/15/2022 | Ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 203,928 |
| Check | 04/15/2022 | Ach | Strata Trust | | 1021 · AXOS - General 8676 | | 35,413 |
| Check | 04/15/2022 | Ach | Equity Trust Company | | 1021 · AXOS - General 8676 | | 29,572 |
| Check | 04/15/2022 | | Axos Bank | Analysis charge | 1021 · AXOS - General 8676 | | 263 |
| Check | 04/18/2022 | Ach | Strata Trust | | 1021 · AXOS - General 8676 | | 93,478 |
| Check | 04/19/2022 | Ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 177,456 |
| Check | 04/19/2022 | Ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 484,365 |
| Check | 04/20/2022 | Ach | Equity Trust Company | | 1021 · AXOS - General 8676 | | 27,211 |
| Check | 04/20/2022 | Ach | Strata Trust | | 1021 · AXOS - General 8676 | | 40,955 |
| Check | 04/20/2022 | Ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 97,972 |
| Check | 04/21/2022 | Ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 50,971 |
| Check | 04/22/2022 | Ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 156,241 |
| Check | 04/22/2022 | Ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 692,146 |
| Check | 04/22/2022 | Ach | Equity Trust Company | | 1021 · AXOS - General 8676 | | 21,422 |
| Check | 04/22/2022 | Ach | Strata Trust | | 1021 · AXOS - General 8676 | | 41,281 |
| Check | 04/25/2022 | Ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 302,132 |
| Check | 04/26/2022 | Ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 335,233 |
| Check | 04/26/2022 | Ach | Strata Trust | | 1021 · AXOS - General 8676 | | 84,094 |
| Check | 04/27/2022 | Ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 1,309,540 |
| Check | 04/27/2022 | Ach | Equity Trust Company | | 1021 · AXOS - General 8676 | | 34,776 |
| Check | 04/27/2022 | Ach | Goldstar | | 1021 · AXOS - General 8676 | | 12,941 |
| Check | 04/28/2022 | Ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 148,556 |
| Check | 04/28/2022 | Ach | Equity Trust Company | | 1021 · AXOS - General 8676 | | 19,685 |

Lear Capital, Inc. Debtor In Possession

Cash Disbursements

April 1, 2022 through April 30, 2022

(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|---|---|---|---|---|---|---|---|
| Check | 04/28/2022 | Ach | Strata Trust | | 1021 · AXOS - General 8676 | | 22,930 |
| Check | 04/29/2022 | Ach | WC3 Wholesale, Inc | Coin order | 1021 · AXOS - General 8676 | | 246,326 |
| Bill Pmt -Check | 04/01/2022 | 1817 | Time Warner Cable | | 1011 · BOC - General 1731 | | 660 |
| Bill Pmt -Check | 04/01/2022 | 1818 | UPS | 9Y304F132 | 1011 · BOC - General 1731 | | 2,806 |
| Bill Pmt -Check | 04/01/2022 | 1819 | FedEx | 7-700-99810 | 1011 · BOC - General 1731 | | 55 |
| Bill Pmt -Check | 04/01/2022 | 1821 | | 322 | 1011 · BOC - General 1731 | | 4,067 |
| Bill Pmt -Check | 04/01/2022 | 1822 | Time Warner Cable | INV# 1054388031922 Acct# 1054388 | 1011 · BOC - General 1731 | | 194 |
| Bill Pmt -Check | 04/01/2022 | 1823 | Two D Productions | | 1011 · BOC - General 1731 | | 34,233 |
| Bill Pmt -Check | 04/01/2022 | ACH | Helium SEO | | 1011 · BOC - General 1731 | | 41,425 |
| Bill Pmt -Check | 04/01/2022 | 1820 | Marketerhire LLC | | 1011 · BOC - General 1731 | | 2,165 |
| Bill Pmt -Check | 04/01/2022 | wire | Genesis Consulting | | 1011 · BOC - General 1731 | | 16,035 |
| Bill Pmt -Check | 04/04/2022 | ach | Delaware Depsitory Service Company | INV# Ashworth-195106 | 1011 · BOC - General 1731 | | 43 |
| Bill Pmt -Check | 04/05/2022 | ach | Helium SEO | INV# 3078 | 1011 · BOC - General 1731 | | 200,000 |
| Bill Pmt -Check | 04/08/2022 | 1852 | Time Warner Cable | INV# 5357097032522 Service: 03/26-04/24 | 1011 · BOC - General 1731 | | 607 |
| Bill Pmt -Check | 04/08/2022 | 1853 | Intermedia | INV# 2204235737 | 1011 · BOC - General 1731 | | 2,200 |
| Bill Pmt -Check | 04/08/2022 | ach | Linear B Networks | | 1011 · BOC - General 1731 | | 3,376 |
| Bill Pmt -Check | 04/08/2022 | ach | ABM Parking Services | | 1011 · BOC - General 1731 | | 1,282 |
| Bill Pmt -Check | 04/08/2022 | credit card | PacificEast | INV# 1238 | 1011 · BOC - General 1731 | | 775 |
| Bill Pmt -Check | 04/08/2022 | ach | AdMediary | INV# 15597 | 1011 · BOC - General 1731 | | 125,000 |
| Bill Pmt -Check | 04/08/2022 | wire | New Creation Consulting | LearCrypto.com | 1011 · BOC - General 1731 | | 1,509 |
| Bill Pmt -Check | 04/08/2022 | wire | | Woodhills Rent | 1011 · BOC - General 1731 | | 10,264 |
| Bill Pmt -Check | 04/08/2022 | wire | | | 1011 · BOC - General 1731 | | 3,454 |
| Bill Pmt -Check | 04/08/2022 | wire | | | 1011 · BOC - General 1731 | | 15,000 |
| Bill Pmt -Check | 04/11/2022 | 1858 | UPS | 9Y304F | 1011 · BOC - General 1731 | | 12,110 |
| Bill Pmt -Check | 04/11/2022 | 1856 | Contact Center Compliance Corporation | #A-LRCP | 1011 · BOC - General 1731 | | 1,483 |
| Bill Pmt -Check | 04/11/2022 | 1857 | New Creation Consulting | | 1011 · BOC - General 1731 | | 19,691 |
| Bill Pmt -Check | 04/19/2022 | 1878 | Cal Profe Electrical | Contract # 2026 | 1011 · BOC - General 1731 | | 600 |
| Bill Pmt -Check | 04/19/2022 | 1879 | | Voice recording for Lear | 1011 · BOC - General 1731 | | 100 |
| Bill Pmt -Check | 04/19/2022 | 1880 | PacificEast | INV# 105647 | 1011 · BOC - General 1731 | | 200 |
| Bill Pmt -Check | 04/19/2022 | 1881 | Parks Coffee | 500980 | 1011 · BOC - General 1731 | | 503 |
| Bill Pmt -Check | 04/19/2022 | 1882 | The Printing Connection | | 1011 · BOC - General 1731 | | 5,448 |
| Bill Pmt -Check | 04/19/2022 | 1883 | TPX Communications | #138520 | 1011 · BOC - General 1731 | | 4,698 |
| Bill Pmt -Check | 04/19/2022 | 1884 | UPS | | 1011 · BOC - General 1731 | | 19,470 |
| Bill Pmt -Check | 04/19/2022 | 1885 | Vera & Sons Commercial Cleaning Services | Bundy cleaning | 1011 · BOC - General 1731 | | 404 |
| Bill Pmt -Check | 04/19/2022 | WIRE | Conversion Sciences LLC | April Optimization 3 of 4 | 1011 · BOC - General 1731 | | 11,000 |
| Bill Pmt -Check | 04/19/2022 | ACH | Adthena Inc | INV-US-1231 | 1011 · BOC - General 1731 | | 9,600 |
| Bill Pmt -Check | 04/19/2022 | ACH | CDMG | | 1011 · BOC - General 1731 | | 150,000 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
April 1, 2022 through April 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 04/19/2022 | ACH | Jeff Hays Films | | 1011 · BOC - General 1731 | | 1,710 |
| Bill Pmt -Check | 04/19/2022 | ACH | Revealed Films, Inc | | 1011 · BOC - General 1731 | | 1,140 |
| Bill Pmt -Check | 04/19/2022 | ACH | AT&T | 316939044 - Woodland hills | 1011 · BOC - General 1731 | | 187 |
| Bill Pmt -Check | 04/19/2022 | 1886 | 42 Milligrams | | 1011 · BOC - General 1731 | | 936 |
| Bill Pmt -Check | 04/20/2022 | Auto Pay | Toshiba Financial Services | INV# 4322326250    Automatic Withdrawl | 1011 · BOC - General 1731 | | 319 |
| Bill Pmt -Check | 04/21/2022 | 1889 | TWO-D Productions | | 1011 · BOC - General 1731 | | 41,002 |
| Bill Pmt -Check | 04/21/2022 | Auto Pay | Toshiba Financial Services | INV# 4322326252  Automatic Withdrawl | 1011 · BOC - General 1731 | | 169 |
| Bill Pmt -Check | 04/25/2022 | 1897 | Newport Irvine Center | | 1011 · BOC - General 1731 | | 1,445 |
| Bill Pmt -Check | 04/26/2022 | 1894 | ▇▇▇▇▇ | IRA fees  SDIRA#201419205 | 1011 · BOC - General 1731 | | 500 |
| Bill Pmt -Check | 04/26/2022 | 1899 | ABM Parking - The Trillium | Woodland Hills | 1011 · BOC - General 1731 | | 984 |
| Bill Pmt -Check | 04/26/2022 | 1900 | ASI | INV# A1023360 | 1011 · BOC - General 1731 | | 363 |
| Bill Pmt -Check | 04/26/2022 | 1901 | DDSC | | 1011 · BOC - General 1731 | | 201 |
| Bill Pmt -Check | 04/26/2022 | 1902 | National Greens, Inc | Bundy | 1011 · BOC - General 1731 | | 375 |
| Bill Pmt -Check | 04/26/2022 | 1903 | Netcore | | 1011 · BOC - General 1731 | | 1,871 |
| Bill Pmt -Check | 04/26/2022 | 1904 | Quadient | #01007527 | 1011 · BOC - General 1731 | | 1,573 |
| Bill Pmt -Check | 04/26/2022 | 1905 | Time Warner Cable | 844 20 019 1283596 Bundy | 1011 · BOC - General 1731 | | 2,049 |
| Bill Pmt -Check | 04/26/2022 | 1906 | Verizon | | 1011 · BOC - General 1731 | | 286 |
| Bill Pmt -Check | 04/26/2022 | wire | Adcology | INV# 2832 | 1011 · BOC - General 1731 | | 89,122 |
| Bill Pmt -Check | 04/26/2022 | ach | Jordan-Media, LLC | | 1011 · BOC - General 1731 | | 575,058 |
| Bill Pmt -Check | 04/26/2022 | ach | Opinion Corp | | 1011 · BOC - General 1731 | | 2,000 |
| Bill Pmt -Check | 04/26/2022 | wire | Two D Productions | | 1011 · BOC - General 1731 | | 7,000 |
| Bill Pmt -Check | 04/26/2022 | 1907 | ABM Parking Services | Bundy | 1011 · BOC - General 1731 | | 5,126 |
| Bill Pmt -Check | 04/26/2022 | 1908 | 42 Milligrams | | 1011 · BOC - General 1731 | | 484 |
| Bill Pmt -Check | 04/26/2022 | 1909 | TransUnion | 03265926 - 4909F0000919 | 1011 · BOC - General 1731 | | 1,931 |
| Bill Pmt -Check | 04/26/2022 | 1910 | TWO-D Productions | March 2 - March 31 Leads | 1011 · BOC - General 1731 | | 25,112 |
| Bill Pmt -Check | 04/27/2022 | wire | Helium SEO | | 1011 · BOC - General 1731 | | 200,000 |
| Bill Pmt -Check | 04/29/2022 | 1920 | New Creation Consulting | VOID: TheMetalExchange.com | 1011 · BOC - General 1731 | | 500 |
| Bill Pmt -Check | 04/29/2022 | 1921 | Kreimer Air & Construction, Inc | | 1011 · BOC - General 1731 | | 1,900 |
| Check | 04/01/2022 | 1809 | ▇▇▇▇▇ | PO# 429282 | 1011 · BOC - General 1731 | | 207 |
| Check | 04/01/2022 | 1810 | ▇▇▇▇▇ | PO#  42490 | 1011 · BOC - General 1731 | | 7,508 |
| Check | 04/01/2022 | 1811 | ▇▇▇▇▇ | PTO | 1011 · BOC - General 1731 | | 1,068 |
| Check | 04/01/2022 | 1812 | ▇▇▇▇▇ | Inv#428911 | 1011 · BOC - General 1731 | | 2,223 |
| Check | 04/01/2022 | 1813 | ▇▇▇▇▇ | PO#42486 | 1011 · BOC - General 1731 | | 84,524 |
| Check | 04/01/2022 | 1814 | ▇▇▇▇▇ | PO#42445 | 1011 · BOC - General 1731 | | 76,109 |
| Check | 04/01/2022 | 1815 | ▇▇▇▇▇ | PO#42507 | 1011 · BOC - General 1731 | | 5,009 |
| Check | 04/01/2022 | ACH | WC3 Wholesale | 39621 | 1011 · BOC - General 1731 | | 415,211 |
| Check | 04/01/2022 | | ▇▇▇▇▇ | Storage 1 | 1011 · BOC - General 1731 | | 491 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
April 1, 2022 through April 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Check | 04/01/2022 | | | Storage 2 | 1011 · BOC - General 1731 | | 964 |
| Check | 04/01/2022 | | | Bundy rent | 1011 · BOC - General 1731 | | 50,203 |
| Check | 04/01/2022 | | | | 1011 · BOC - General 1731 | | 3,000 |
| Check | 04/01/2022 | ACH | WC3 Wholesale | #39615 | 1011 · BOC - General 1731 | | 189,387 |
| Check | 04/04/2022 | 1824 | | PO# 42504 | 1011 · BOC - General 1731 | | 2,587 |
| Check | 04/04/2022 | 1834 | WC3 Wholesale | 39630 | 1011 · BOC - General 1731 | | 529,628 |
| Check | 04/04/2022 | | Authnet | | 1011 · BOC - General 1731 | | 20 |
| Check | 04/04/2022 | | ABM Parking Services | | 1011 · BOC - General 1731 | | 378 |
| Check | 04/04/2022 | | Merchant Services | | 1011 · BOC - General 1731 | | 1,437 |
| Check | 04/04/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | | 150 |
| Check | 04/05/2022 | 1825 | | PO #42511 | 1011 · BOC - General 1731 | | 9,448 |
| Check | 04/05/2022 | ACH | WC3 Wholesale | 39637 | 1011 · BOC - General 1731 | | 246,319 |
| Check | 04/05/2022 | | Paychex | | 1011 · BOC - General 1731 | | 631 |
| Check | 04/05/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | | 75 |
| Check | 04/05/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | | 346 |
| Check | 04/06/2022 | 1826 | | 2022 IRA Fees | 1011 · BOC - General 1731 | | 275 |
| Check | 04/06/2022 | 1827 | | PO #42491 | 1011 · BOC - General 1731 | | 7,210 |
| Check | 04/06/2022 | 1828 | | PO #42513 | 1011 · BOC - General 1731 | | 5,637 |
| Check | 04/06/2022 | 1829 | | PO #42516 | 1011 · BOC - General 1731 | | 18,445 |
| Check | 04/06/2022 | 1830 | | PO #42487 | 1011 · BOC - General 1731 | | 25,038 |
| Check | 04/06/2022 | 1831 | | PO #42515 | 1011 · BOC - General 1731 | | 1,990 |
| Check | 04/06/2022 | 1832 | | PO# 429484 | 1011 · BOC - General 1731 | | 341 |
| Check | 04/06/2022 | ACH | WC3 Wholesale | 39640 | 1011 · BOC - General 1731 | | 168,397 |
| Check | 04/06/2022 | 1833 | | Inv# 429378 | 1011 · BOC - General 1731 | | 36 |
| Check | 04/06/2022 | 1837 | F & C Enterprises | March Sales Commission | 1011 · BOC - General 1731 | | 24 |
| Check | 04/06/2022 | 1838 | | March Sales Commission | 1011 · BOC - General 1731 | | 191 |
| Check | 04/06/2022 | 1839 | | March Sales Commission | 1011 · BOC - General 1731 | | 521 |
| Check | 04/06/2022 | 1840 | | March Sales Commission | 1011 · BOC - General 1731 | | 37,347 |
| Check | 04/06/2022 | 1841 | | March Sales Commission | 1011 · BOC - General 1731 | | 185 |
| Check | 04/06/2022 | 1842 | | March Sales Commission | 1011 · BOC - General 1731 | | 185 |
| Check | 04/06/2022 | 1843 | | March Sales Commission | 1011 · BOC - General 1731 | | 170 |
| Check | 04/06/2022 | | Paychex | | 1011 · BOC - General 1731 | | 615 |
| Check | 04/06/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | | 200 |
| Check | 04/06/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | | 1,940 |
| Check | 04/06/2022 | WIRE | Paychex | | 1011 · BOC - General 1731 | | 1,547 |
| Check | 04/07/2022 | 1834 | | PO#42512 | 1011 · BOC - General 1731 | | 32,613 |
| Check | 04/07/2022 | 1835 | | Inv#428537 | 1011 · BOC - General 1731 | | 737 |

Lear Capital, Inc. Debtor In Possession

Cash Disbursements

April 1, 2022 through April 30, 2022

(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Check | 04/07/2022 | 1836 | ▮ | PO#42522 | 1011 · BOC - General 1731 | | 29,272 |
| Check | 04/07/2022 | ACH | WC3 Wholesale | 39646 | 1011 · BOC - General 1731 | | 414,519 |
| Check | 04/07/2022 | | Merchant Services | | 1011 · BOC - General 1731 | | 1,591 |
| Check | 04/07/2022 | WIRE | Paychex | | 1011 · BOC - General 1731 | | 1,110 |
| Check | 04/07/2022 | WIRE | Paychex | | 1011 · BOC - General 1731 | | 437 |
| Check | 04/08/2022 | 1844 | ▮ | PO#42485 | 1011 · BOC - General 1731 | | 280,908 |
| Check | 04/08/2022 | 1845 | ▮ | PO#42527 | 1011 · BOC - General 1731 | | 12,358 |
| Check | 04/08/2022 | 1846 | ▮ | PO #42526 | 1011 · BOC - General 1731 | | 8,559 |
| Check | 04/08/2022 | 1847 | ▮ | PO #42507 | 1011 · BOC - General 1731 | | 5,009 |
| Check | 04/08/2022 | 1848 | ▮ | PO #429510 | 1011 · BOC - General 1731 | | 219 |
| Check | 04/08/2022 | 1849 | ▮ | Invoice #260529 | 1011 · BOC - General 1731 | | 16,004 |
| Check | 04/08/2022 | ACH | WC3 Wholesale | 39653 | 1011 · BOC - General 1731 | | 623,560 |
| Check | 04/08/2022 | Wire | ▮ | PO#42533 | 1011 · BOC - General 1731 | | 19,043 |
| Check | 04/08/2022 | | | Returned check for 429557 | 1011 · BOC - General 1731 | | 51,350 |
| Check | 04/08/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | | 30 |
| Check | 04/11/2022 | 1854 | ▮ | PO#42539 | 1011 · BOC - General 1731 | | 23,413 |
| Check | 04/11/2022 | 1862 | | Final Separation Payment | 1011 · BOC - General 1731 | | 782 |
| Check | 04/11/2022 | ach | WC3 Wholesale | 39659 | 1011 · BOC - General 1731 | | 568,261 |
| Check | 04/11/2022 | wire | | PO#42452 | 1011 · BOC - General 1731 | | 32,028 |
| Check | 04/11/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | | 660 |
| Check | 04/12/2022 | 1863 | ▮ | #429792 | 1011 · BOC - General 1731 | | 44 |
| Check | 04/12/2022 | 1864 | ▮ | Inv#429646 - Cancel order | 1011 · BOC - General 1731 | | 25,677 |
| Check | 04/12/2022 | wire | ▮ | Re issue : PO#41928 | 1011 · BOC - General 1731 | | 2,448 |
| Check | 04/12/2022 | 1865 | ▮ | PO#42543 | 1011 · BOC - General 1731 | | 10,060 |
| Check | 04/12/2022 | 1866 | ▮ | PO#42520 | 1011 · BOC - General 1731 | | 19,946 |
| Check | 04/12/2022 | ach | WC3 Wholesale, Inc | #39663 | 1011 · BOC - General 1731 | | 496,547 |
| Check | 04/12/2022 | ACH | Ameritas Life | | 1011 · BOC - General 1731 | | 2,361 |
| Check | 04/12/2022 | ACH | Ameritas Life | | 1011 · BOC - General 1731 | | 19,329 |
| Check | 04/12/2022 | 11523 | ▮ | | 1011 · BOC - General 1731 | | 19,189 |
| Check | 04/13/2022 | 1867 | ▮ | PO#42551 | 1011 · BOC - General 1731 | | 69,103 |
| Check | 04/13/2022 | 1868 | ▮ | PO#42553 | 1011 · BOC - General 1731 | | 1,297 |
| Check | 04/13/2022 | 1869 | ▮ | PO# 42552 | 1011 · BOC - General 1731 | | 1,534 |
| Check | 04/13/2022 | 1870 | ▮ | PO#42538 | 1011 · BOC - General 1731 | | 194,629 |
| Check | 04/13/2022 | ACH | WC3 Wholesale | #39667 | 1011 · BOC - General 1731 | | 152,311 |
| Check | 04/13/2022 | | Avalara | | 1011 · BOC - General 1731 | | 39,373 |
| Check | 04/13/2022 | Wire | ▮ | po#42550 | 1011 · BOC - General 1731 | | 30,178 |
| Check | 04/13/2022 | | Intuit | Checks | 1011 · BOC - General 1731 | | 392 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
April 1, 2022 through April 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Check | 04/14/2022 | 1871 | ■■■■■ | PO#42555 | 1011 · BOC - General 1731 | | 12,574 |
| Check | 04/14/2022 | 1872 | ■■■■ | PO#42555 | 1011 · BOC - General 1731 | | 12,574 |
| Check | 04/14/2022 | ACH | WC3 Wholesale | #39673 | 1011 · BOC - General 1731 | | 312,977 |
| Check | 04/14/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | | 138 |
| Check | 04/15/2022 | 1873 | | PO# 42559 | 1011 · BOC - General 1731 | | 56,953 |
| Check | 04/15/2022 | ach | WC3 Wholesale | 39674 | 1011 · BOC - General 1731 | | 151,382 |
| Check | 04/15/2022 | | Paychex | | 1011 · BOC - General 1731 | | 631 |
| Check | 04/15/2022 | 1968 | ■■■■■ | Final Separation Payment | 1011 · BOC - General 1731 | | 907 |
| Check | 04/15/2022 | 1969 | ■■■■■ | Severance | 1011 · BOC - General 1731 | | 1,440 |
| Check | 04/15/2022 | 1970 | ■■■■■ | Final Separation Payment | 1011 · BOC - General 1731 | | 1,777 |
| Check | 04/15/2022 | 1971 | ■■■■■ | Serverance | 1011 · BOC - General 1731 | | 2,451 |
| Check | 04/15/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | | 11 |
| Check | 04/18/2022 | ACH | WC3 Wholesale | #39679 | 1011 · BOC - General 1731 | | 119,223 |
| Check | 04/18/2022 | wire | ■■■■■ | PO#42544 | 1011 · BOC - General 1731 | | 9,000 |
| Check | 04/18/2022 | ACH | ASI | | 1011 · BOC - General 1731 | | 3,376 |
| Check | 04/18/2022 | ACH | ASI | | 1011 · BOC - General 1731 | | 10,000 |
| Check | 04/19/2022 | 1874 | | PO#42563 | 1011 · BOC - General 1731 | | 2,017 |
| Check | 04/19/2022 | 1875 | ■■■■■■ | PO#42566 | 1011 · BOC - General 1731 | | 88,656 |
| Check | 04/19/2022 | 1876 | ■■■■ | PO# 42538 | 1011 · BOC - General 1731 | | 259 |
| Check | 04/19/2022 | 1877 | ■■■■ | PO#42567 | 1011 · BOC - General 1731 | | 21,712 |
| Check | 04/19/2022 | ACH | WC3 Wholesale | 39683 | 1011 · BOC - General 1731 | | 262,107 |
| Check | 04/19/2022 | | | PO 42565 | 1011 · BOC - General 1731 | | 14,389 |
| Check | 04/20/2022 | 1887 | | PO# 42574 | 1011 · BOC - General 1731 | | 12,832 |
| Check | 04/20/2022 | ACH | WC3 Wholesale | 39688 | 1011 · BOC - General 1731 | | 264,658 |
| Check | 04/20/2022 | 1913 | ■■■■ | PO#42589 | 1011 · BOC - General 1731 | | 33,555 |
| Check | 04/20/2022 | | WW Admin Fees | | 1011 · BOC - General 1731 | | 71 |
| Check | 04/20/2022 | | Paychex | | 1011 · BOC - General 1731 | | 653 |
| Check | 04/20/2022 | | Banc of California | Analysis charges | 1011 · BOC - General 1731 | | 1,765 |
| Check | 04/20/2022 | | | re-wired payment for PO 42565 that was ret | 1011 · BOC - General 1731 | | 14,389 |
| Check | 04/20/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | | 1,016 |
| Check | 04/21/2022 | 1888 | ■■■■ | PO#426702 | 1011 · BOC - General 1731 | | 5,017 |
| Check | 04/21/2022 | ACH | WC3 Wholesale | #39692/54993 | 1011 · BOC - General 1731 | | 283,187 |
| Check | 04/21/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | | 15 |
| Check | 04/22/2022 | ach | WC3 Wholesale | 39696 | 1011 · BOC - General 1731 | | 446,650 |
| Check | 04/22/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | | 20 |
| Check | 04/25/2022 | 1890 | ■■■■■■ | PO#42582 | 1011 · BOC - General 1731 | | 628 |
| Check | 04/25/2022 | 1891 | ■■■■ | PO#42581 | 1011 · BOC - General 1731 | | 8,508 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
April 1, 2022 through April 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|---|---|---|---|---|---|---|---|
| Check | 04/25/2022 | 1892 | ▓▓▓ | PO#42579 | 1011 · BOC - General 1731 | | 24,032 |
| Check | 04/25/2022 | 1893 | ▓▓▓ | PO#42587 | 1011 · BOC - General 1731 | | 25,333 |
| Check | 04/25/2022 | ACH | WC3 Wholesale | 39700 | 1011 · BOC - General 1731 | | 166,366 |
| Check | 04/25/2022 | | Merchant Services | | 1011 · BOC - General 1731 | | 1,999 |
| Check | 04/26/2022 | ACH | WC3 Wholesale | #39706 | 1011 · BOC - General 1731 | | 1,012,955 |
| Check | 04/26/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | | 27 |
| Check | 04/27/2022 | 1911 | ▓▓▓ | PO#42590 | 1011 · BOC - General 1731 | | 21,197 |
| Check | 04/27/2022 | 1912 | ▓▓▓ | Inv# 430507 | 1011 · BOC - General 1731 | | 40 |
| Check | 04/27/2022 | ACH | WC3 Wholesale | #39717 | 1011 · BOC - General 1731 | | 272,113 |
| Check | 04/27/2022 | 1914 | ▓▓▓ | PO#42564 | 1011 · BOC - General 1731 | | 45,179 |
| Check | 04/27/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | | 1,158 |
| Check | 04/28/2022 | 1915 | ▓▓▓ | Advance | 1011 · BOC - General 1731 | | 500 |
| Check | 04/28/2022 | ACH | WC3 Wholesale | #39721 | 1011 · BOC - General 1731 | | 851,528 |
| Check | 04/28/2022 | 1916 | ▓▓▓ | Ira Deal | 1011 · BOC - General 1731 | | 5,192 |
| Check | 04/28/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | | 4 |
| Check | 04/28/2022 | 5000023 | ▓▓▓ | | 1011 · BOC - General 1731 | | 331 |
| Check | 04/29/2022 | 1917 | ▓▓▓ | PO#42595 | 1011 · BOC - General 1731 | | 48,061 |
| Check | 04/29/2022 | 1918 | ▓▓▓ | PO#42597 | 1011 · BOC - General 1731 | | 10,244 |
| Check | 04/29/2022 | 1919 | TWO-D Productions | 1829 | 1011 · BOC - General 1731 | | 7,000 |
| Check | 04/29/2022 | ACH | WC3 Wholesale | #39728 | 1011 · BOC - General 1731 | | 900,008 |
| Check | 04/29/2022 | Wire | ▓▓▓ | PO#42596 | 1011 · BOC - General 1731 | | 1,230 |
| Check | 04/29/2022 | Wire | ▓▓▓ | PO#42594 | 1011 · BOC - General 1731 | | 126,601 |
| Check | 04/29/2022 | | | Returned check for 430643 | 1011 · BOC - General 1731 | | 13,249 |
| Check | 04/29/2022 | | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| General Journal | 04/06/2022 | 040622 CR | | Special Back-office Payroll \| Employee Payr | 1011 · BOC - General 1731 | | 121,207 |
| General Journal | 04/06/2022 | 040622 CR | | Manual Check | 1011 · BOC - General 1731 | | 1,068 |
| General Journal | 04/06/2022 | 040622 BWC | | "Wire Funds Transfer" | 1011 · BOC - General 1731 | | 1,547 |
| General Journal | 04/06/2022 | 0406.22 EMC | | Paychex cash requirements | 1011 · BOC - General 1731 | | 1,724,692 |
| General Journal | 04/06/2022 | 0406.22 EMC | | Wages Garnished | 1011 · BOC - General 1731 | | 1,940 |
| General Journal | 04/06/2022 | 0406.22 EMC | | Manual Check | 1011 · BOC - General 1731 | | 19,189 |
| General Journal | 04/15/2022 | 041523 CR | | Paychex cash requirements | 1011 · BOC - General 1731 | | 81,328 |
| General Journal | 04/15/2022 | 041523 CR | | Negotiable Checks from - PayChex using Le | 1011 · BOC - General 1731 | | 1,486 |
| General Journal | 04/15/2022 | 041523 CR | | Manual Check | 1011 · BOC - General 1731 | | 782 |
| General Journal | 04/20/2022 | 042022 BWCR | | "Wire Funds Transfer" | 1011 · BOC - General 1731 | | 129,004 |
| General Journal | 04/20/2022 | 042022 BWCR | | Manual Check - Garnishment | 1011 · BOC - General 1731 | | 288 |
| General Journal | 04/20/2022 | 042022 BWCR | | Manual Check | 1011 · BOC - General 1731 | | 2,018 |
| Transfer | 04/26/2022 | | | Returned check for invoice 430396 - re-depc | 1011 · BOC - General 1731 | | 15,768 |

Lear Capital, Inc. Debtor In Possession

Cash Disbursements

April 1, 2022 through April 30, 2022

(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Transfer | 04/21/2022 | | | Returned check for invoice 430336 - re-depc 1011 · BOC - General 1731 | | | 50,199 |
| | | | | | | - | 22,284,264 |

Lear Capital, Inc. Debtor In Possession

Total Payables

As of April 30, 2022

(Exhibit E)

| | |
|---|---:|
| 2000 · Accounts Payable | 469,379 |
| 2002.01 · AmEx 31005-DIP Charges | 177,493 |
| 2103 · Accrued Legal Expenses | 1,526,071 |
| 2104 · Sales Tax Payable | 30,980 |
| 2200 · Accrued Payroll Liabilities | 1,200,642 |
| $ | 3,404,565 |

# Lear Capital, Inc. Debtor In Possession
## A/P Aging Summary (Exhibit E)
## As of April 30, 2022

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ABM Parking - The Trillium | 120 | (984) | - | - | - | (864) |
| ABM Parking Services | 265 | (5,126) | - | - | - | (4,861) |
| AT&T | 363 | - | - | - | - | 363 |
| Blue Shield of California | 48,000 | - | - | - | - | 48,000 |
| Brink's Global Services USA  Inc. | 200 | - | - | - | - | 200 |
| Curata | - | 500 | - | - | - | 500 |
| DDSC | - | 59 | - | - | - | 59 |
| Delaware Depsitory Service Company | 119 | - | - | - | - | 119 |
| DOCUSIGN INC Lockbox | 46,247 | - | - | - | - | 46,247 |
| Douglas Emmett 2007, LLC | 50,933 | - | - | - | - | 50,933 |
| Evolve Tele-Srvices, INC | - | 183 | - | - | - | 183 |
| ExtremeReach | 1,000 | - | - | - | - | 1,000 |
| FedEx | 54,354 | 67,185 | 19 | - | - | 121,558 |
| Feefo | - | 314 | - | - | - | 314 |
| Gambit Digital | - | 6,675 | - | - | - | 6,675 |
| Granite | - | 770 | - | - | - | 770 |
| GreenspoonMarder | - | 173 | - | - | - | 173 |
| Helium SEO | 66,425 | - | - | - | - | 66,425 |
| iDiscover | 5,351 | - | - | - | - | 5,351 |
| Intermedia | 2,223 | - | - | - | - | 2,223 |
| ██████████ | 540 | - | - | - | - | 540 |
| Konica Minolta | 564 | - | - | - | - | 564 |
| Mountain | 46,774 | - | - | - | - | 46,774 |
| National Greens, Inc | 5,440 | - | - | - | - | 5,440 |
| Newsmax Media, Inc | 9,375 | - | - | - | - | 9,375 |
| PacificEast | 514 | - | - | - | - | 514 |
| Parks Coffee | 593 | - | - | - | - | 593 |
| Quadient | 412 | 1,049 | - | - | - | 1,460 |
| ██████████ | 4,250 | - | - | - | - | 4,250 |
| Revealed Films, Inc | 105 | - | - | - | - | 105 |
| Review Recruiters | 3,923 | - | - | - | - | 3,923 |
| Source Master LLC | - | 5,145 | - | - | - | 5,145 |
| Spectrum | 607 | - | - | - | - | 607 |
| The Printing Connection | 16,107 | - | - | - | - | 16,107 |
| Time Warner Cable | 651 | - | - | - | - | 651 |
| Toshiba Financial Services | - | (169) | - | - | - | (169) |
| TPX Communications | 4,603 | - | - | - | - | 4,603 |

Lear Capital, Inc. Debtor In Possession
**A/P Aging Summary (Exhibit E)**
**As of April 30, 2022**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| UPS | 17,542 | 3,910 | - | - | - | 21,452 |
| UPS -W8V731 | - | 45 | - | - | - | 45 |
| Ups Parcel Pro | - | 2,082 | - | - | - | 2,082 |
| Verizon | - | (47) | - | - | - | (47) |
| TOTAL | 387,598 | 81,762 | 19 | - | - | 469,379 |

**Lear Capital, Inc. Debtor In Possession**
**PP-AP Subject to Compromise Aging Summary (Exhibit E)**
**As of April 30, 2022**

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ExtremeReach | - | - | 2,500 | - | - | 2,500 |
| Intermedia | - | 2,201 | - | - | - | 2,201 |
| Parks Coffee | - | - | - | - | 135 | 135 |
| Quadient | - | - | - | 1,573 | - | 1,573 |
| Spectrum | - | - | 652 | - | - | 652 |
| UPS | - | - | 5,633 | 7,726 | - | 13,359 |
| Verizon | - | - | 379 | - | - | 379 |
| Wageworks | - | - | 71 | - | - | 71 |
| TOTAL | - | 2,201 | 9,235 | 9,299 | 135 | 20,870 |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of April 30, 2022

(Exhibit F)

| | | |
|---|---|---:|
| 1210 · Other Receivables | | |
| 1211 · Wilshire Coin Receivable | | 823,273 |
| 1213 · Staff Advances | | 16,140 |
| 1215 · Other Receivables | | 229,148 |
| Total 1210 · Other Receivables | $ | 1,068,561 |

Lear Capital, Inc. Debtor In Possession

Wilshire Coin Receivables

As of April 30, 2022

(Exhibit F)

| PO Date | Transaction ID | Client ID | Wilshire Coin Receivable |
|---|---|---|---|
| 1/3/2022 | 42118 | 1059703 | 8,178 |
| 2/14/2022 | 42332 | 1134970 | 9,218 |
| 3/8/2022 | 42380 | 884500 | 42,885 |
| 3/9/2022 | 42401 | 1156072 | 36,476 |
| 3/9/2022 | 42402 | 733254 | 15,533 |
| 3/15/2022 | 42414 | 852117 | 2,504 |
| 3/29/2022 | 42483 | 372598 | 3,026 |
| 3/31/2022 | 42500 | 603845 | 13,613 |
| 4/4/2022 | 42509 | 1081073 | 8,933 |
| 4/5/2022 | 42519 | 1157724 | 7,902 |
| 4/6/2022 | 42603 | 1127590 | 88,435 |
| 4/7/2022 | 42530 | 793016 | 17,631 |
| 4/8/2022 | 42534 | 860906 | 2,013 |
| 4/11/2022 | 42542 | 651736 | 15,590 |
| 4/13/2022 | 42556 | 654213 | 5,328 |
| 4/13/2022 | 42558 | 930275 | 4,281 |
| 4/13/2022 | 42557 | 815683 | 2,080 |
| 4/14/2022 | 42560 | 222786 | 25,450 |
| 4/15/2022 | 42562 | 732476 | 214 |
| 4/18/2022 | 42570 | 841718 | 20,643 |
| 4/18/2022 | 42569 | 342736 | 27,773 |
| 4/18/2022 | 42568 | 443417 | 5,299 |
| 4/18/2022 | 42571 | 843265 | 564 |
| 4/19/2022 | 42572 | 1206305 | 5,776 |
| 4/19/2022 | 42577 | 1055613 | 76,238 |
| 4/19/2022 | 42576 | 991440 | 2,502 |
| 4/19/2022 | 42573 | 409083 | 12,941 |
| 4/19/2022 | 42575 | 313601 | 3,026 |
| 4/21/2022 | 42580 | 955223 | 12,060 |
| 4/21/2022 | 42597 | 871336 | 6,984 |
| 4/21/2022 | 42584 | 814789 | 73,137 |
| 4/22/2022 | 42585 | 1140253 | 126,601 |
| 4/22/2022 | 42588 | 950371 | 23,332 |
| 4/22/2022 | 42586 | 577312 | 1,230 |
| 4/22/2022 | 42595 | 392455 | 10,313 |
| 4/25/2022 | 42596 | 1137458 | 6,335 |
| 4/25/2022 | 42591 | 1114432 | 21,270 |
| 4/25/2022 | 42604 | 1242951 | 9,872 |
| 4/25/2022 | 42594 | 1088506 | 9,698 |
| 4/26/2022 | 42592 | 1175862 | 16,000 |
| 4/26/2022 | 42593 | 1001748 | 42,390 |
| | | Total | $ 823,273 |

Lear Capital, Inc. Debtor In Possession

Staff Advances

As of April 30, 2022

(Exhibit F)

| Employee ID | Advanced Balance |
|---|---|
| 310 | 2,590 |
| 170 | 8,000 |
| 342 | 3,000 |
| 308 | 2,500 |
| 55 | 50 |
| | $ 16,140 |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of April 30, 2022

(Exhibit F)

| Date | Name | Amount | Notes |
|------|------|-------:|-------|
| 12/31/2021 | Blockmint | 198,910 | **[A]** |
| 12/31/2021 | Chil Wellness | 3,000 | **[B]** |
| 12/31/2020 | MADSK | 27,238 | **[C]** |
| | | $ 229,148 | |

**[A]** - $198,910 owed by Blockmint, an entity that was partially owned by ▓▓▓▓▓▓. Until 12/23/2021, Blockmint and Lear were parties to an agreement whereby, among other things, (a) the Debtor completed marketing and sales for Blockmint with respect to crypto, and (b) Blockmint paid a portion of sale proceeds to Lear as compensation for Lear's efforts. This amount was the balance owed by Blockmint as of 12/31/2021, when the parties' agreement was terminated.

**[B]** - $3,000 owed by an entity owned in part by ▓▓▓▓▓▓ (Chill) but unaffiliated with the Debtor. This amount was inadvertently invoiced by a vendor to Lear for work delivered to Chill, and subsequently paid by Lear. When the Debtor discovered the error, it posted an AR owed by Chill. Chill has since paid these amounts to the Debtor.

**[C]** - $27,238 in multiple invoices dated between 8/1/2018 and 7/1/2019 relating to the captive insurance program. A portion of this AR was properly invoiced to the Debtor and will be expensed on the Debtor's books and records upon reconciliation.

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 04/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 4,379,432.36 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 195 items** | | | | | | |
| Check | 11/03/2021 | 1400 | ▮▮▮▮▮▮▮▮ | √ | -16.00 | -16.00 |
| Bill Pmt -Check | 03/21/2022 | 1775 | Blue Shield of California | √ | -44,901.49 | -44,917.49 |
| Bill Pmt -Check | 03/21/2022 | 1778 | Verizon Wireless | √ | -105.61 | -45,023.10 |
| Bill Pmt -Check | 03/22/2022 | 1781 | National Greens, Inc | √ | -575.00 | -45,598.10 |
| Bill Pmt -Check | 03/24/2022 | 1786 | The Printing Connection | √ | -43,646.70 | -89,244.80 |
| Check | 03/24/2022 | 1788 | ▮▮▮▮▮▮▮▮ | √ | -2,080.00 | -91,324.80 |
| Bill Pmt -Check | 03/24/2022 | 1785 | Quadient | √ | -1,000.00 | -92,324.80 |
| Bill Pmt -Check | 03/24/2022 | 1783 | FedEx | √ | -91.11 | -92,415.91 |
| Check | 03/28/2022 | 1792 | ▮▮▮▮▮▮▮ | √ | -46,295.53 | -138,711.44 |
| Check | 03/28/2022 | 1793 | ▮▮▮▮▮▮▮ | √ | -42,663.20 | -181,374.64 |
| Bill Pmt -Check | 03/28/2022 | 1798 | Time Warner Cable | √ | -2,049.00 | -183,423.64 |
| Bill Pmt -Check | 03/28/2022 | 1799 | ABM Parking Services | √ | -675.00 | -184,098.64 |
| Check | 03/28/2022 | 1800 | Wageworks | √ | -581.81 | -184,680.45 |
| Bill Pmt -Check | 03/28/2022 | 1797 | Quadient | √ | -50.00 | -184,730.45 |
| Bill Pmt -Check | 03/29/2022 | 1802 | FedEx | √ | -37,708.41 | -222,438.86 |
| Check | 03/31/2022 | 1808 | ▮▮▮▮▮▮▮ | √ | -241,546.75 | -463,985.61 |
| Check | 03/31/2022 | ACH | WC3 Wholesale | √ | -189,387.08 | -653,372.69 |
| Check | 03/31/2022 | 1804 | ▮▮▮▮▮▮ | √ | -43,147.00 | -696,519.69 |
| Check | 03/31/2022 | 1806 | ▮▮▮▮▮▮ | √ | -5,031.50 | -701,551.19 |
| Check | 03/31/2022 | 1803 | ▮▮▮▮▮▮ | √ | -203.76 | -701,754.95 |
| Check | 03/31/2022 | 1807 | ▮▮▮▮▮▮ | √ | -10.00 | -701,764.95 |
| Check | 03/31/2022 | 1805 | ▮▮▮▮▮ | √ | -10.00 | -701,774.95 |
| Check | 04/01/2022 | ACH | WC3 Wholesale | √ | -415,210.64 | -1,116,985.59 |
| Check | 04/01/2022 | 1813 | ▮▮▮▮▮▮▮▮▮▮ | √ | -84,524.27 | -1,201,509.86 |
| Check | 04/01/2022 | 1814 | ▮▮▮▮▮▮ | √ | -76,109.11 | -1,277,618.97 |
| Check | 04/01/2022 | | ▮▮▮▮▮▮▮▮▮ | √ | -50,203.22 | -1,327,822.19 |
| Bill Pmt -Check | 04/01/2022 | ACH | Helium SEO | √ | -41,425.00 | -1,369,247.19 |
| Bill Pmt -Check | 04/01/2022 | 1823 | Two D Productions | √ | -34,233.00 | -1,403,480.19 |
| Bill Pmt -Check | 04/01/2022 | wire | Genesis Consulting | √ | -16,035.00 | -1,419,515.19 |
| Check | 04/01/2022 | 1810 | ▮▮▮▮▮▮ | √ | -7,508.00 | -1,427,023.19 |
| Check | 04/01/2022 | 1815 | ▮▮▮▮▮▮ | √ | -5,008.58 | -1,432,031.77 |
| Bill Pmt -Check | 04/01/2022 | 1821 | ▮▮▮▮▮▮ | √ | -4,067.00 | -1,436,098.77 |
| Check | 04/01/2022 | | ▮▮▮▮▮▮ | √ | -3,000.00 | -1,439,098.77 |
| Bill Pmt -Check | 04/01/2022 | 1818 | UPS | √ | -2,805.86 | -1,441,904.63 |
| Check | 04/01/2022 | 1812 | ▮▮▮▮▮▮ | √ | -2,223.32 | -1,444,127.95 |
| Check | 04/01/2022 | 1811 | ▮▮▮▮▮▮ | √ | -1,068.28 | -1,445,196.23 |
| Check | 04/01/2022 | | ▮▮▮▮▮▮▮▮ | √ | -964.00 | -1,446,160.23 |
| Bill Pmt -Check | 04/01/2022 | 1817 | Time Warner Cable | √ | -659.60 | -1,446,819.83 |
| Check | 04/01/2022 | | ▮▮▮▮▮▮▮▮ | √ | -491.00 | -1,447,310.83 |
| Bill Pmt -Check | 04/01/2022 | 1822 | Time Warner Cable | √ | -194.01 | -1,447,504.84 |
| Bill Pmt -Check | 04/01/2022 | 1819 | FedEx | √ | -55.00 | -1,447,559.84 |
| Check | 04/04/2022 | 1834 | WC3 Wholesale | √ | -529,628.24 | -1,977,188.08 |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 04/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/04/2022 | 1824 | █████████ | √ | -2,586.71 | -1,979,774.79 |
| Check | 04/04/2022 | | Merchant Services | √ | -1,436.60 | -1,981,211.39 |
| Check | 04/04/2022 | | ABM Parking Services | √ | -377.50 | -1,981,588.89 |
| Check | 04/04/2022 | ACH | Paychex | √ | -150.00 | -1,981,738.89 |
| Bill Pmt -Check | 04/04/2022 | ach | Delaware Depsitory Service Company | √ | -42.50 | -1,981,781.39 |
| Check | 04/04/2022 | | Authnet | √ | -20.00 | -1,981,801.39 |
| General Journal | 04/05/2022 | 033122 EMC | | √ | -1,724,691.56 | -3,706,492.95 |
| Check | 04/05/2022 | ACH | WC3 Wholesale | √ | -246,319.49 | -3,952,812.44 |
| Bill Pmt -Check | 04/05/2022 | ach | Helium SEO | √ | -200,000.00 | -4,152,812.44 |
| Check | 04/05/2022 | 1825 | ██████ | √ | -9,447.58 | -4,162,260.02 |
| Check | 04/05/2022 | | Paychex | √ | -631.16 | -4,162,891.18 |
| Check | 04/05/2022 | ACH | Paychex | √ | -346.47 | -4,163,237.65 |
| Check | 04/05/2022 | ACH | Paychex | √ | -75.00 | -4,163,312.65 |
| Check | 04/06/2022 | ACH | WC3 Wholesale | √ | -168,397.39 | -4,331,710.04 |
| General Journal | 04/06/2022 | 040622 CR | | √ | -121,207.01 | -4,452,917.05 |
| Check | 04/06/2022 | 1830 | ████████ | √ | -25,038.00 | -4,477,955.05 |
| Check | 04/06/2022 | 1829 | ███████ | √ | -18,445.08 | -4,496,400.13 |
| Check | 04/06/2022 | 1827 | █████ | √ | -7,209.56 | -4,503,609.69 |
| Check | 04/06/2022 | 1828 | ████ | √ | -5,636.70 | -4,509,246.39 |
| Check | 04/06/2022 | 1831 | ████ | √ | -1,990.18 | -4,511,236.57 |
| Check | 04/06/2022 | ACH | Paychex | √ | -1,940.21 | -4,513,176.78 |
| Check | 04/06/2022 | WIRE | Paychex | √ | -1,546.74 | -4,514,723.52 |
| Check | 04/06/2022 | | Paychex | √ | -614.96 | -4,515,338.48 |
| Check | 04/06/2022 | 1839 | ████ | √ | -521.00 | -4,515,859.48 |
| Check | 04/06/2022 | 1826 | ████ | √ | -275.00 | -4,516,134.48 |
| Check | 04/06/2022 | ACH | Paychex | √ | -199.59 | -4,516,334.07 |
| Check | 04/06/2022 | 1838 | ████ | √ | -191.00 | -4,516,525.07 |
| Check | 04/06/2022 | 1841 | ███ | √ | -185.00 | -4,516,710.07 |
| Check | 04/06/2022 | 1842 | █████ | √ | -185.00 | -4,516,895.07 |
| Check | 04/06/2022 | 1833 | ███████ | √ | -36.00 | -4,516,931.07 |
| Check | 04/06/2022 | 1837 | F & C Enterprises | √ | -24.00 | -4,516,955.07 |
| Check | 04/07/2022 | ACH | WC3 Wholesale | √ | -414,518.71 | -4,931,473.78 |
| Check | 04/07/2022 | 1834 | █████ | √ | -32,612.87 | -4,964,086.65 |
| Check | 04/07/2022 | 1836 | ████ | √ | -29,272.00 | -4,993,358.65 |
| Check | 04/07/2022 | | Merchant Services | √ | -1,591.15 | -4,994,949.80 |
| Check | 04/07/2022 | WIRE | Paychex | √ | -1,110.01 | -4,996,059.81 |
| Check | 04/07/2022 | 1835 | ██████ | √ | -737.00 | -4,996,796.81 |
| Check | 04/07/2022 | WIRE | Paychex | √ | -436.73 | -4,997,233.54 |
| Check | 04/08/2022 | ACH | WC3 Wholesale | √ | -623,560.11 | -5,620,793.65 |
| Check | 04/08/2022 | 1844 | █████ | √ | -280,908.45 | -5,901,702.10 |
| Bill Pmt -Check | 04/08/2022 | ach | AdMediary | √ | -125,000.00 | -6,026,702.10 |
| Check | 04/08/2022 | | | √ | -51,350.10 | -6,078,052.20 |
| Check | 04/08/2022 | Wire | █████ | √ | -19,042.96 | -6,097,095.16 |
| Check | 04/08/2022 | 1849 | ████ | √ | -16,004.35 | -6,113,099.51 |
| Bill Pmt -Check | 04/08/2022 | wire | █████ | √ | -15,000.00 | -6,128,099.51 |

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 04/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/08/2022 | 1845 | ▮▮▮▮▮ | √ | -12,358.00 | -6,140,457.51 |
| Bill Pmt -Check | 04/08/2022 | wire | ▮▮▮▮▮▮▮▮ | √ | -10,264.36 | -6,150,721.87 |
| Check | 04/08/2022 | 1846 | ▮▮▮▮▮ | √ | -8,559.00 | -6,159,280.87 |
| Check | 04/08/2022 | 1847 | ▮▮▮▮ | √ | -5,008.58 | -6,164,289.45 |
| Bill Pmt -Check | 04/08/2022 | wire | ▮▮▮▮ | √ | -3,454.32 | -6,167,743.77 |
| Bill Pmt -Check | 04/08/2022 | ach | Linear B Networks | √ | -3,376.49 | -6,171,120.26 |
| Bill Pmt -Check | 04/08/2022 | 1853 | Intermedia | √ | -2,199.96 | -6,173,320.22 |
| Bill Pmt -Check | 04/08/2022 | wire | New Creation Consulting | √ | -1,508.50 | -6,174,828.72 |
| Bill Pmt -Check | 04/08/2022 | ach | ABM Parking Services | √ | -1,281.50 | -6,176,110.22 |
| Bill Pmt -Check | 04/08/2022 | 1852 | Time Warner Cable | √ | -606.98 | -6,176,717.20 |
| Check | 04/08/2022 | 1848 | ▮▮▮▮ | √ | -219.28 | -6,176,936.48 |
| Check | 04/08/2022 | ACH | Paychex | √ | -30.47 | -6,176,966.95 |
| Check | 04/11/2022 | ach | WC3 Wholesale | √ | -568,261.35 | -6,745,228.30 |
| Check | 04/11/2022 | wire | ▮▮▮▮ | √ | -32,028.00 | -6,777,256.30 |
| Check | 04/11/2022 | 1854 | ▮▮▮▮ | √ | -23,412.85 | -6,800,669.15 |
| Bill Pmt -Check | 04/11/2022 | 1858 | UPS | √ | -12,109.99 | -6,812,779.14 |
| Bill Pmt -Check | 04/11/2022 | 1856 | Contact Center Compliance Corporation | √ | -1,482.80 | -6,814,261.94 |
| Check | 04/11/2022 | 1862 | ▮▮▮▮ | √ | -781.83 | -6,815,043.77 |
| Check | 04/11/2022 | ACH | Paychex | √ | -660.00 | -6,815,703.77 |
| Check | 04/12/2022 | ach | WC3 Wholesale, Inc | √ | -496,547.03 | -7,312,250.80 |
| Check | 04/12/2022 | 1864 | ▮▮▮▮ | √ | -25,676.96 | -7,337,927.76 |
| Check | 04/12/2022 | 1866 | ▮▮▮▮ | √ | -19,946.38 | -7,357,874.14 |
| Check | 04/12/2022 | ACH | Ameritas Life | √ | -19,329.12 | -7,377,203.26 |
| Check | 04/12/2022 | 11523 | | √ | -19,188.63 | -7,396,391.89 |
| Check | 04/12/2022 | 1865 | ▮▮▮▮ | √ | -10,060.14 | -7,406,452.03 |
| Check | 04/12/2022 | ACH | Ameritas Life | √ | -2,361.32 | -7,408,813.35 |
| Check | 04/13/2022 | 1870 | | √ | -194,628.57 | -7,603,441.92 |
| Check | 04/13/2022 | ACH | WC3 Wholesale | √ | -152,310.96 | -7,755,752.88 |
| Check | 04/13/2022 | 1867 | ▮▮▮▮ | √ | -69,103.20 | -7,824,856.08 |
| Check | 04/13/2022 | | Avalara | √ | -39,372.57 | -7,864,228.65 |
| Check | 04/13/2022 | Wire | ▮▮▮▮ | √ | -30,177.50 | -7,894,406.15 |
| Check | 04/13/2022 | 1869 | ▮▮▮▮ | √ | -1,534.39 | -7,895,940.54 |
| Check | 04/13/2022 | 1868 | ▮▮▮▮ | √ | -1,296.88 | -7,897,237.42 |
| Check | 04/13/2022 | | Intuit | √ | -391.98 | -7,897,629.40 |
| Transfer | 04/14/2022 | | | √ | -508,248.35 | -8,405,877.75 |
| Check | 04/14/2022 | ACH | WC3 Wholesale | √ | -312,976.51 | -8,718,854.26 |
| Check | 04/14/2022 | 1872 | ▮▮▮▮ | √ | -12,574.00 | -8,731,428.26 |
| Check | 04/14/2022 | 1871 | ▮▮▮▮ | √ | -12,574.00 | -8,744,002.26 |
| Check | 04/14/2022 | ACH | Paychex | √ | -138.00 | -8,744,140.26 |
| Check | 04/15/2022 | ach | WC3 Wholesale | √ | -151,381.84 | -8,895,522.10 |
| General Journal | 04/15/2022 | 041523 CR | | √ | -81,328.25 | -8,976,850.35 |
| Check | 04/15/2022 | 1873 | ▮▮▮▮ | √ | -56,953.00 | -9,033,803.35 |
| General Journal | 04/15/2022 | 041523 CR | | √ | -1,485.55 | -9,035,288.90 |
| Check | 04/15/2022 | | Paychex | √ | -630.62 | -9,035,919.52 |
| Check | 04/15/2022 | ACH | Paychex | √ | -10.57 | -9,035,930.09 |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 04/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/18/2022 | ACH | WC3 Wholesale | √ | -119,223.40 | -9,155,153.49 |
| Check | 04/18/2022 | ACH | ASI | √ | -10,000.00 | -9,165,153.49 |
| Check | 04/18/2022 | wire | ██████████ | √ | -9,000.00 | -9,174,153.49 |
| Check | 04/18/2022 | ACH | ASI | √ | -3,376.08 | -9,177,529.57 |
| Check | 04/19/2022 | ACH | WC3 Wholesale | √ | -262,107.09 | -9,439,636.66 |
| Bill Pmt -Check | 04/19/2022 | ACH | CDMG | √ | -150,000.00 | -9,589,636.66 |
| Check | 04/19/2022 | 1875 | ████████████████ | √ | -88,656.00 | -9,678,292.66 |
| Check | 04/19/2022 | 1877 | ████████████ | √ | -21,712.00 | -9,700,004.66 |
| Bill Pmt -Check | 04/19/2022 | 1884 | UPS | √ | -19,469.78 | -9,719,474.44 |
| Check | 04/19/2022 | | | √ | -14,389.00 | -9,733,863.44 |
| Bill Pmt -Check | 04/19/2022 | WIRE | Conversion Sciences LLC | √ | -11,000.00 | -9,744,863.44 |
| Bill Pmt -Check | 04/19/2022 | ACH | Adthena Inc | √ | -9,600.00 | -9,754,463.44 |
| Bill Pmt -Check | 04/19/2022 | 1882 | The Printing Connection | √ | -5,447.80 | -9,759,911.24 |
| Bill Pmt -Check | 04/19/2022 | 1883 | TPX Communications | √ | -4,697.73 | -9,764,608.97 |
| Check | 04/19/2022 | 1874 | ██████████ | √ | -2,017.00 | -9,766,625.97 |
| Bill Pmt -Check | 04/19/2022 | ACH | Jeff Hays Films | √ | -1,710.00 | -9,768,335.97 |
| Bill Pmt -Check | 04/19/2022 | ACH | Revealed Films, Inc | √ | -1,140.00 | -9,769,475.97 |
| Bill Pmt -Check | 04/19/2022 | 1886 | 42 Milligrams | √ | -935.50 | -9,770,411.47 |
| Bill Pmt -Check | 04/19/2022 | 1878 | Cal Profe Electrical | √ | -600.00 | -9,771,011.47 |
| Bill Pmt -Check | 04/19/2022 | 1881 | Parks Coffee | √ | -503.27 | -9,771,514.74 |
| Bill Pmt -Check | 04/19/2022 | 1885 | Vera & Sons Commercial Cleaning Services | √ | -404.16 | -9,771,918.90 |
| Check | 04/19/2022 | 1876 | ██████████ | √ | -258.90 | -9,772,177.80 |
| Bill Pmt -Check | 04/19/2022 | ACH | AT&T | √ | -186.54 | -9,772,364.34 |
| Bill Pmt -Check | 04/19/2022 | 1879 | ██████████ | √ | -100.00 | -9,772,464.34 |
| Transfer | 04/20/2022 | | | √ | -1,000,000.00 | -10,772,464.34 |
| Check | 04/20/2022 | ACH | WC3 Wholesale | √ | -264,658.48 | -11,037,122.82 |
| General Journal | 04/20/2022 | 042022 BWCR | | √ | -129,003.66 | -11,166,126.48 |
| Check | 04/20/2022 | | | √ | -14,389.00 | -11,180,515.48 |
| Check | 04/20/2022 | 1887 | ██████████ | √ | -12,832.00 | -11,193,347.48 |
| General Journal | 04/20/2022 | 042022 BWCR | | √ | -2,018.34 | -11,195,365.82 |
| Check | 04/20/2022 | | Banc of California | √ | -1,765.35 | -11,197,131.17 |
| Check | 04/20/2022 | ACH | Paychex | √ | -1,016.00 | -11,198,147.17 |
| Check | 04/20/2022 | | Paychex | √ | -652.87 | -11,198,800.04 |
| General Journal | 04/20/2022 | 042022 BWCR | | √ | -288.11 | -11,199,088.15 |
| Check | 04/20/2022 | | WW Admin Fees | √ | -70.84 | -11,199,158.99 |
| Check | 04/21/2022 | ACH | WC3 Wholesale | √ | -283,187.05 | -11,482,346.04 |
| Transfer | 04/21/2022 | | | √ | -64,822.68 | -11,547,168.72 |
| Transfer | 04/21/2022 | | | √ | -50,199.26 | -11,597,367.98 |
| Bill Pmt -Check | 04/21/2022 | 1889 | TWO-D Productions | √ | -41,002.00 | -11,638,369.98 |
| Check | 04/21/2022 | ACH | Paychex | √ | -15.00 | -11,638,384.98 |
| Check | 04/22/2022 | ach | WC3 Wholesale | √ | -446,650.01 | -12,085,034.99 |
| Check | 04/22/2022 | ACH | Paychex | √ | -19.86 | -12,085,054.85 |
| Check | 04/25/2022 | ACH | WC3 Wholesale | √ | -166,365.62 | -12,251,420.47 |
| Check | 04/25/2022 | 1892 | ██████████ | √ | -24,031.95 | -12,275,452.42 |
| Check | 04/25/2022 | | Merchant Services | √ | -1,998.92 | -12,277,451.34 |

# Leaf Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 04/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/25/2022 | 1890 | ██████████████ | √ | -627.60 | -12,278,078.94 |
| Check | 04/26/2022 | ACH | WC3 Wholesale | √ | -1,012,955.49 | -13,291,034.43 |
| Bill Pmt -Check | 04/26/2022 | ach | Jordan-Media, LLC | √ | -575,057.73 | -13,866,092.16 |
| Bill Pmt -Check | 04/26/2022 | wire | Adcology | √ | -89,122.00 | -13,955,214.16 |
| Transfer | 04/26/2022 | | | √ | -15,767.50 | -13,970,981.66 |
| Bill Pmt -Check | 04/26/2022 | wire | Two D Productions | √ | -7,000.00 | -13,977,981.66 |
| Bill Pmt -Check | 04/26/2022 | ach | Opinion Corp | √ | -2,000.00 | -13,979,981.66 |
| Check | 04/26/2022 | ACH | Paychex | √ | -26.73 | -13,980,008.39 |
| Check | 04/27/2022 | ACH | WC3 Wholesale | √ | -272,112.58 | -14,252,120.97 |
| Bill Pmt -Check | 04/27/2022 | wire | Helium SEO | √ | -200,000.00 | -14,452,120.97 |
| Check | 04/27/2022 | ACH | Paychex | √ | -1,158.00 | -14,453,278.97 |
| Check | 04/28/2022 | ACH | WC3 Wholesale | √ | -851,527.79 | -15,304,806.76 |
| Check | 04/28/2022 | 5000023 | ██████████ | √ | -331.08 | -15,305,137.84 |
| Check | 04/28/2022 | ACH | Paychex | √ | -3.58 | -15,305,141.42 |
| Check | 04/29/2022 | Wire | ██████████ | √ | -126,600.83 | -15,431,742.25 |
| Transfer | 04/29/2022 | | | √ | -25,000.00 | -15,456,742.25 |
| Check | 04/29/2022 | | | √ | -13,248.50 | -15,469,990.75 |
| Check | 04/29/2022 | Wire | ██████████████ | √ | -1,230.04 | -15,471,220.79 |
| Total Checks and Payments | | | | | -15,471,220.79 | -15,471,220.79 |
| **Deposits and Credits - 92 items** | | | | | | |
| Bill Pmt -Check | 04/01/2022 | 1816 | PacificEast | √ | 0.00 | 0.00 |
| Bill Pmt -Check | 04/01/2022 | 1820 | Marketerhire LLC | √ | 0.00 | 0.00 |
| Deposit | 04/01/2022 | | | √ | 4,643.15 | 4,643.15 |
| Deposit | 04/01/2022 | | | √ | 47,464.11 | 52,107.26 |
| Transfer | 04/01/2022 | | | √ | 205,545.26 | 257,652.52 |
| Deposit | 04/01/2022 | | | √ | 242,899.17 | 500,551.69 |
| Deposit | 04/04/2022 | | | √ | 106.19 | 500,657.88 |
| Deposit | 04/04/2022 | | | √ | 131,804.27 | 632,462.15 |
| Deposit | 04/04/2022 | | | √ | 277,419.62 | 909,881.77 |
| Transfer | 04/04/2022 | | | √ | 466,204.21 | 1,376,085.98 |
| Transfer | 04/05/2022 | | | √ | 99,999.80 | 1,476,085.78 |
| Deposit | 04/05/2022 | | | √ | 118,065.42 | 1,594,151.20 |
| Deposit | 04/05/2022 | | | √ | 251,311.56 | 1,845,462.76 |
| Deposit | 04/06/2022 | | | √ | 180,859.05 | 2,026,321.81 |
| Transfer | 04/06/2022 | | | √ | 312,443.00 | 2,338,764.81 |
| Deposit | 04/07/2022 | | | √ | 11,710.00 | 2,350,474.81 |
| Deposit | 04/07/2022 | | | √ | 26,059.70 | 2,376,534.51 |
| Transfer | 04/07/2022 | | | √ | 51,350.10 | 2,427,884.61 |
| Deposit | 04/07/2022 | | | √ | 115,114.81 | 2,542,999.42 |
| Bill Pmt -Check | 04/08/2022 | 1851 | PacificEast | √ | 0.00 | 2,542,999.42 |
| Bill Pmt -Check | 04/08/2022 | 1850 | 42 Milligrams | √ | 0.00 | 2,542,999.42 |
| Deposit | 04/08/2022 | | Wageworks | √ | 570.82 | 2,543,570.24 |
| Deposit | 04/08/2022 | | | √ | 2,202.71 | 2,545,772.95 |
| Deposit | 04/08/2022 | | | √ | 142,403.26 | 2,688,176.21 |
| Transfer | 04/08/2022 | | | √ | 166,380.76 | 2,854,556.97 |

2:22 PM
06/30/22

Case 22-10165-BLS    Doc 273-1    Filed 07/12/22    Page 33 of 94

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1011 · BOC - General 1731, Period Ending 04/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|:---:|---:|---:|
| Bill Pmt -Check | 04/10/2022 | 1896 | UPS | √ | 0.00 | 2,854,556.97 |
| Bill Pmt -Check | 04/10/2022 | 1895 | TransUnion | √ | 0.00 | 2,854,556.97 |
| Bill Pmt -Check | 04/10/2022 | 1896 | UPS | √ | 0.00 | 2,854,556.97 |
| Bill Pmt -Check | 04/11/2022 | 1861 | UPS | √ | 0.00 | 2,854,556.97 |
| Check | 04/11/2022 | 1855 | █████████ | √ | 0.00 | 2,854,556.97 |
| Bill Pmt -Check | 04/11/2022 | 1860 | UPS | √ | 0.00 | 2,854,556.97 |
| Bill Pmt -Check | 04/11/2022 | 1859 | Verizon | √ | 0.00 | 2,854,556.97 |
| Bill Pmt -Check | 04/11/2022 | 1857 | New Creation Consulting | √ | 0.00 | 2,854,556.97 |
| Bill Pmt -Check | 04/11/2022 | 1856 | Contact Center Compliance Corporation | √ | 0.00 | 2,854,556.97 |
| Bill Pmt -Check | 04/11/2022 | 1858 | UPS | √ | 0.00 | 2,854,556.97 |
| Transfer | 04/11/2022 | | | √ | 25,050.95 | 2,879,607.92 |
| Deposit | 04/11/2022 | | | √ | 1,347,804.33 | 4,227,412.25 |
| Deposit | 04/12/2022 | | | √ | 45,545.72 | 4,272,957.97 |
| Transfer | 04/13/2022 | | | √ | 6,105.50 | 4,279,063.47 |
| Deposit | 04/13/2022 | | | √ | 12,729.84 | 4,291,793.31 |
| Deposit | 04/13/2022 | | | √ | 15,311.95 | 4,307,105.26 |
| Deposit | 04/13/2022 | | | √ | 74,440.26 | 4,381,545.52 |
| Deposit | 04/13/2022 | | | √ | 394,109.40 | 4,775,654.92 |
| Deposit | 04/13/2022 | | | √ | 424,082.04 | 5,199,736.96 |
| Deposit | 04/13/2022 | | | √ | 508,248.35 | 5,707,985.31 |
| Deposit | 04/14/2022 | | | √ | 2,222.37 | 5,710,207.68 |
| Deposit | 04/14/2022 | | | √ | 384,437.77 | 6,094,645.45 |
| Deposit | 04/14/2022 | | | √ | 428,529.61 | 6,523,175.06 |
| Transfer | 04/15/2022 | | | √ | 44,228.61 | 6,567,403.67 |
| Deposit | 04/15/2022 | | | √ | 303,582.44 | 6,870,986.11 |
| Deposit | 04/15/2022 | | | √ | 358,344.14 | 7,229,330.25 |
| Deposit | 04/18/2022 | | | √ | 41.00 | 7,229,371.25 |
| Deposit | 04/18/2022 | | | √ | 25,278.00 | 7,254,649.25 |
| Transfer | 04/18/2022 | | | √ | 258,819.20 | 7,513,468.45 |
| Deposit | 04/18/2022 | | | √ | 402,632.98 | 7,916,101.43 |
| Deposit | 04/19/2022 | | | √ | 235.92 | 7,916,337.35 |
| Deposit | 04/19/2022 | | | √ | 14,389.00 | 7,930,726.35 |
| Deposit | 04/19/2022 | | | √ | 57,148.00 | 7,987,874.35 |
| Transfer | 04/19/2022 | | | √ | 175,308.25 | 8,163,182.60 |
| Deposit | 04/19/2022 | | | √ | 382,488.06 | 8,545,670.66 |
| Deposit | 04/20/2022 | | | √ | 885.49 | 8,546,556.15 |
| Transfer | 04/20/2022 | | | √ | 2,971.00 | 8,549,527.15 |
| Deposit | 04/20/2022 | | | √ | 64,822.68 | 8,614,349.83 |
| Deposit | 04/20/2022 | | | √ | 138,259.54 | 8,752,609.37 |
| Deposit | 04/21/2022 | | | √ | 50,199.26 | 8,802,808.63 |
| Deposit | 04/21/2022 | | | √ | 158,513.67 | 8,961,322.30 |
| Transfer | 04/21/2022 | | | √ | 168,030.04 | 9,129,352.34 |
| Deposit | 04/21/2022 | | | √ | 386,291.10 | 9,515,643.44 |
| Deposit | 04/22/2022 | | | √ | 186.54 | 9,515,829.98 |
| Transfer | 04/22/2022 | | | √ | 1,587.86 | 9,517,417.84 |

2:22 PM
06/30/22

Case 22-10165-BLS Doc 273-1 Filed 07/12/22 Page 34 of 94

Lear Capital, Inc. Debtor In Possession
**Reconciliation Detail**
1011 · BOC - General 1731, Period Ending 04/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 04/22/2022 | | | √ | 3,385.22 | 9,520,803.06 |
| Deposit | 04/22/2022 | | | √ | 12,897.00 | 9,533,700.06 |
| Deposit | 04/22/2022 | | | √ | 78,282.99 | 9,611,983.05 |
| Deposit | 04/25/2022 | | | √ | 10,000.00 | 9,621,983.05 |
| Deposit | 04/25/2022 | | | √ | 183,285.64 | 9,805,268.69 |
| Transfer | 04/25/2022 | | | √ | 706,012.12 | 10,511,280.81 |
| Bill Pmt -Check | 04/26/2022 | 1898 | 42 Milligrams | √ | 0.00 | 10,511,280.81 |
| Deposit | 04/26/2022 | | | √ | 10,000.00 | 10,521,280.81 |
| Deposit | 04/26/2022 | | | √ | 15,767.50 | 10,537,048.31 |
| Deposit | 04/26/2022 | | | √ | 71,720.48 | 10,608,768.79 |
| Deposit | 04/26/2022 | | | √ | 173,765.32 | 10,782,534.11 |
| Transfer | 04/26/2022 | | | √ | 832,203.00 | 11,614,737.11 |
| Deposit | 04/27/2022 | | | √ | 268.12 | 11,615,005.23 |
| Transfer | 04/27/2022 | | | √ | 106,279.80 | 11,721,285.03 |
| Deposit | 04/27/2022 | | | √ | 203,071.64 | 11,924,356.67 |
| Transfer | 04/28/2022 | | | √ | 64,994.69 | 11,989,351.36 |
| Deposit | 04/28/2022 | | | √ | 210,701.85 | 12,200,053.21 |
| Deposit | 04/29/2022 | | | √ | 7,000.00 | 12,207,053.21 |
| Transfer | 04/29/2022 | | | √ | 12,738.98 | 12,219,792.19 |
| Deposit | 04/29/2022 | | | √ | 56,335.71 | 12,276,127.90 |
| Deposit | 04/29/2022 | | | √ | 337,163.09 | 12,613,290.99 |
| Deposit | 04/29/2022 | | | √ | 899,469.00 | 13,512,759.99 |
| Total Deposits and Credits | | | | | 13,512,759.99 | 13,512,759.99 |
| Total Cleared Transactions | | | | | -1,958,460.80 | -1,958,460.80 |
| Cleared Balance | | | | | -1,958,460.80 | 2,420,971.56 |

**Uncleared Transactions**

**Checks and Payments - 71 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 08/23/2021 | 1110 | | | -14,717.56 | -14,717.56 |
| Check | 08/24/2021 | 1112 | | √ | -8,757.20 | -23,474.76 |
| Check | 08/30/2021 | 1123 | North American Collectibles | | -43.00 | -23,517.76 |
| Check | 10/04/2021 | 1257 | | | -125.96 | -23,643.72 |
| Check | 10/05/2021 | 1261 | | | -6.00 | -23,649.72 |
| Check | 11/03/2021 | 1362 | NFusion Solutions, LLC | | -665.00 | -24,314.72 |
| Check | 11/16/2021 | 1408 | | | -2,448.40 | -26,763.12 |
| Check | 11/22/2021 | 1430 | | | -85.44 | -26,848.56 |
| Check | 12/09/2021 | 1503 | | | -25,180.53 | -52,029.09 |
| Check | 12/09/2021 | 1505 | Cogency Global, Inc. | | -700.00 | -52,729.09 |
| Check | 12/16/2021 | 1525 | State of Deleware | | -100.00 | -52,829.09 |
| Check | 01/20/2022 | 1647 | | | -550.00 | -53,379.09 |
| Check | 02/10/2022 | 1676 | Louisiana Department of Justice | | -150.00 | -53,529.09 |
| Check | 02/10/2022 | 1674 | NC Secretary of State | | -100.00 | -53,629.09 |
| Check | 02/10/2022 | 1673 | State of Indiana | √ | -50.00 | -53,679.09 |
| Check | 02/18/2022 | 1701 | | | -10.25 | -53,689.34 |
| Check | 03/14/2022 | 1743 | | | -12.15 | -53,701.49 |
| Check | 03/21/2022 | 1773 | | | -20.37 | -53,721.86 |

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 04/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 03/28/2022 | 1794 | ABM Parking - The Trillium | √ | -879.20 | -54,601.06 |
| Bill Pmt -Check | 04/01/2022 | 1820 | Marketerhire LLC | | -2,164.95 | -56,766.01 |
| Check | 04/01/2022 | 1809 | ▉▉▉▉▉▉▉ | √ | -207.26 | -56,973.27 |
| Check | 04/06/2022 | 1840 | ▉▉▉▉▉▉▉ | √ | -37,347.00 | -94,320.27 |
| General Journal | 04/06/2022 | 0406.22 EMC | | | -19,188.63 | -113,508.90 |
| General Journal | 04/06/2022 | 0406.22 EMC | | | -1,940.21 | -115,449.11 |
| General Journal | 04/06/2022 | 040622 BWC | | | -1,546.74 | -116,995.85 |
| General Journal | 04/06/2022 | 040622 CR | | | -1,068.28 | -118,064.13 |
| Check | 04/06/2022 | 1832 | ▉▉▉▉▉▉▉ | | -341.46 | -118,405.59 |
| Check | 04/06/2022 | 1843 | ▉▉▉▉▉▉▉ | | -170.00 | -118,575.59 |
| Bill Pmt -Check | 04/08/2022 | credit card | PacificEast | | -774.89 | -119,350.48 |
| Bill Pmt -Check | 04/11/2022 | 1857 | New Creation Consulting | √ | -19,690.80 | -139,041.28 |
| Check | 04/12/2022 | wire | ▉▉▉▉▉▉▉ | | -2,448.40 | -141,489.68 |
| Check | 04/12/2022 | 1863 | ▉▉▉▉▉▉▉ | | -44.48 | -141,534.16 |
| Check | 04/15/2022 | 1971 | ▉▉▉▉▉▉▉ | √ | -2,451.12 | -143,985.28 |
| Check | 04/15/2022 | 1970 | ▉▉▉▉▉▉▉ | √ | -1,776.97 | -145,762.25 |
| Check | 04/15/2022 | 1969 | ▉▉▉▉▉▉▉ | √ | -1,439.74 | -147,201.99 |
| Check | 04/15/2022 | 1968 | ▉▉▉▉▉▉▉ | √ | -906.83 | -148,108.82 |
| General Journal | 04/15/2022 | 041523 CR | | | -781.83 | -148,890.65 |
| Bill Pmt -Check | 04/19/2022 | 1880 | PacificEast | √ | -200.00 | -149,090.65 |
| Check | 04/20/2022 | 1913 | ▉▉▉▉▉▉▉ | | -33,555.17 | -182,645.82 |
| Bill Pmt -Check | 04/20/2022 | Auto Pay | Toshiba Financial Services | | -319.15 | -182,964.97 |
| Check | 04/21/2022 | 1888 | | | -5,017.32 | -187,982.29 |
| Bill Pmt -Check | 04/21/2022 | Auto Pay | Toshiba Financial Services | | -168.81 | -188,151.10 |
| Check | 04/25/2022 | 1893 | ▉▉▉▉▉▉▉ | √ | -25,333.00 | -213,484.10 |
| Check | 04/25/2022 | 1891 | ▉▉▉▉▉▉▉ | √ | -8,508.25 | -221,992.35 |
| Bill Pmt -Check | 04/25/2022 | 1897 | Newport Irvine Center | √ | -1,444.68 | -223,437.03 |
| Bill Pmt -Check | 04/26/2022 | 1910 | TWO-D Productions | √ | -25,112.00 | -248,549.03 |
| Bill Pmt -Check | 04/26/2022 | 1907 | ABM Parking Services | √ | -5,125.90 | -253,674.93 |
| Bill Pmt -Check | 04/26/2022 | 1905 | Time Warner Cable | √ | -2,049.00 | -255,723.93 |
| Bill Pmt -Check | 04/26/2022 | 1909 | TransUnion | √ | -1,931.16 | -257,655.09 |
| Bill Pmt -Check | 04/26/2022 | 1903 | Netcore | | -1,871.00 | -259,526.09 |
| Bill Pmt -Check | 04/26/2022 | 1904 | Quadient | √ | -1,572.80 | -261,098.89 |
| Bill Pmt -Check | 04/26/2022 | 1899 | ABM Parking - The Trillium | √ | -983.90 | -262,082.79 |
| Bill Pmt -Check | 04/26/2022 | 1894 | ▉▉▉▉▉▉▉ | √ | -500.00 | -262,582.79 |
| Bill Pmt -Check | 04/26/2022 | 1908 | 42 Milligrams | √ | -483.50 | -263,066.29 |
| Bill Pmt -Check | 04/26/2022 | 1902 | National Greens, Inc | √ | -375.00 | -263,441.29 |
| Bill Pmt -Check | 04/26/2022 | 1900 | ASI | √ | -362.50 | -263,803.79 |
| Bill Pmt -Check | 04/26/2022 | 1906 | Verizon | √ | -286.37 | -264,090.16 |
| Bill Pmt -Check | 04/26/2022 | 1901 | DDSC | √ | -201.29 | -264,291.45 |
| Check | 04/27/2022 | 1914 | ▉▉▉▉▉▉▉ | √ | -45,178.77 | -309,470.22 |
| Check | 04/27/2022 | 1911 | ▉▉▉▉▉▉▉ | √ | -21,197.00 | -330,667.22 |
| Check | 04/27/2022 | 1912 | Milene or Richard Bianco | | -40.06 | -330,707.28 |
| Check | 04/28/2022 | 1916 | ▉▉▉▉▉▉▉ | √ | -5,192.00 | -335,899.28 |
| Check | 04/28/2022 | 1915 | ▉▉▉▉▉▉▉ | √ | -500.00 | -336,399.28 |

2:22 PM
06/30/22

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 04/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 04/29/2022 | ACH | WC3 Wholesale | √ | -900,007.69 | -1,236,406.97 |
| Check | 04/29/2022 | 1917 | ▇▇▇▇▇▇ | √ | -48,061.48 | -1,284,468.45 |
| Check | 04/29/2022 | 1918 | ▇▇▇▇▇▇ | √ | -10,244.20 | -1,294,712.65 |
| Check | 04/29/2022 | 1919 | TWO-D Productions | √ | -7,000.00 | -1,301,712.65 |
| Bill Pmt -Check | 04/29/2022 | 1921 | Kreimer Air & Construction, Inc | √ | -1,900.00 | -1,303,612.65 |
| Bill Pmt -Check | 04/29/2022 | 1920 | New Creation Consulting | | -500.00 | -1,304,112.65 |
| Total Checks and Payments | | | | | -1,304,112.65 | -1,304,112.65 |
| **Deposits and Credits - 3 items** | | | | | | |
| Bill Pmt -Check | 03/02/2022 | | ABM Parking Services | √ | 0.00 | 0.00 |
| Bill Pmt -Check | 04/01/2022 | | FedEx | √ | 0.00 | 0.00 |
| Bill Pmt -Check | 04/01/2022 | | FedEx | √ | 0.00 | 0.00 |
| Total Deposits and Credits | | | | | 0.00 | 0.00 |
| Total Uncleared Transactions | | | | | -1,304,112.65 | -1,304,112.65 |
| Register Balance as of 04/29/2022 | | | | | -3,262,573.45 | 1,116,858.91 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 249 items** | | | | | | |
| Check | 05/03/2022 | 1924 | ▇▇▇▇▇▇ | | -9,632.60 | -9,632.60 |
| Check | 05/05/2022 | 1935 | Bernard Edge II | | -4,996.90 | -14,629.50 |
| Bill Pmt -Check | 05/10/2022 | 1957 | New Creation Consulting | | -20,100.70 | -34,730.20 |
| Bill Pmt -Check | 05/10/2022 | 1958 | PacificEast | | -514.02 | -35,244.22 |
| Check | 05/11/2022 | ACH | WC3 Wholesale | | -19,128.04 | -54,372.26 |
| Check | 05/11/2022 | 1967 | ▇▇▇▇▇▇ | | -23.40 | -54,395.66 |
| General Journal | 05/13/2022 | 051322 MMCR | | | -4,228.09 | -58,623.75 |
| Check | 05/13/2022 | 1974 | ▇▇▇▇▇▇ | | -3,394.00 | -62,017.75 |
| Bill Pmt -Check | 05/17/2022 | 1994 | Wiser Partners | | -28,333.33 | -90,351.08 |
| Bill Pmt -Check | 05/17/2022 | 1991 | The Printing Connection | | -16,107.45 | -106,458.53 |
| Bill Pmt -Check | 05/17/2022 | 1984 | Conversion Sciences LLC | | -11,198.00 | -117,656.53 |
| Bill Pmt -Check | 05/17/2022 | 1990 | Netcore | | -2,000.00 | -119,656.53 |
| Bill Pmt -Check | 05/17/2022 | 1997 | Quadient | | -411.52 | -120,068.05 |
| General Journal | 05/18/2022 | 051822 BWCR | | | -3,461.53 | -123,529.58 |
| Check | 05/20/2022 | 2009 | ▇▇▇▇▇▇ | | -15,693.96 | -139,223.54 |
| Check | 05/20/2022 | 2010 | ▇▇▇▇▇▇ | | -7,140.00 | -146,363.54 |
| Check | 05/20/2022 | 2012 | ▇▇▇▇▇▇ | | -3,049.75 | -149,413.29 |
| Bill Pmt -Check | 05/20/2022 | Auto Pay | Toshiba Financial Services | | -319.15 | -149,732.44 |
| Bill Pmt -Check | 05/21/2022 | Auto Pay | Toshiba Financial Services | | -168.81 | -149,901.25 |
| Check | 05/23/2022 | 2013 | ▇▇▇▇▇▇ | | -758.00 | -150,659.25 |
| Bill Pmt -Check | 05/24/2022 | 2027 | FedEx | | -112,137.71 | -262,796.96 |
| Bill Pmt -Check | 05/24/2022 | 2022 | TWO-D Productions | | -27,465.00 | -290,261.96 |
| Bill Pmt -Check | 05/24/2022 | 2023 | UPS | | -18,751.08 | -309,013.04 |
| Bill Pmt -Check | 05/24/2022 | 2018 | ABM Parking Services | | -5,719.10 | -314,732.14 |
| Bill Pmt -Check | 05/24/2022 | 2024 | Verizon | | -4,124.62 | -318,856.76 |
| Bill Pmt -Check | 05/24/2022 | 2025 | TransUnion | | -2,115.96 | -320,972.72 |
| Bill Pmt -Check | 05/24/2022 | 2019 | National Greens, Inc | | -575.00 | -321,547.72 |
| Bill Pmt -Check | 05/24/2022 | 2017 | ABM Parking - The Trillium | | -369.00 | -321,916.72 |
| Bill Pmt -Check | 05/24/2022 | 2058 | Spectrum  -7226 | | -362.74 | -322,279.46 |

# Reconciliation Detail
## 1011 · BOC - General 1731, Period Ending 04/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/24/2022 | 2015 | ABM Parking - The Trillium | | -352.40 | -322,631.86 |
| Bill Pmt -Check | 05/24/2022 | 2020 | PacificEast | | -350.00 | -322,981.86 |
| Bill Pmt -Check | 05/24/2022 | 2028 | ABM Parking - The Trillium | | -314.00 | -323,295.86 |
| Bill Pmt -Check | 05/24/2022 | 2016 | ABM Parking - The Trillium | | -314.00 | -323,609.86 |
| Bill Pmt -Check | 05/24/2022 | 2021 | Parks Coffee | | -245.86 | -323,855.72 |
| Check | 05/25/2022 | 2034 | ▋▋▋▋▋ | | -20,019.64 | -343,875.36 |
| Check | 05/25/2022 | 2033 | ▋▋▋▋▋ | | -13,885.00 | -357,760.36 |
| Check | 05/25/2022 | 2031 | ▋▋▋▋▋ | | -2,639.50 | -360,399.86 |
| Bill Pmt -Check | 05/25/2022 | 2030 | AT&T | | -549.63 | -360,949.49 |
| Check | 05/25/2022 | 2032 | ▋▋▋▋▋▋ | | -80.40 | -361,029.89 |
| Bill Pmt -Check | 05/25/2022 | 2029 | AT&T | | -55.55 | -361,085.44 |
| Check | 05/25/2022 | 2035 | State of Texas | | -50.00 | -361,135.44 |
| Check | 05/26/2022 | 2037 | ▋▋▋▋ | | -10,413.90 | -371,549.34 |
| Check | 05/31/2022 | ACH | WC3 Wholesale | | -601,755.71 | -973,305.05 |
| Bill Pmt -Check | 05/31/2022 | ACH | ▋▋▋▋▋▋▋ | | -50,948.89 | -1,024,253.94 |
| Bill Pmt -Check | 05/31/2022 | 2042 | Blue Shield of California | | -46,613.09 | -1,070,867.03 |
| Bill Pmt -Check | 05/31/2022 | 2045 | DOCUSIGN INC Lockbox | | -46,247.12 | -1,117,114.15 |
| Bill Pmt -Check | 05/31/2022 | 2048 | FedEx  -9524-1 | | -11,244.62 | -1,128,358.77 |
| Bill Pmt -Check | 05/31/2022 | 2046 | FedEx  -2854-8 | | -3,730.83 | -1,132,089.60 |
| Bill Pmt -Check | 05/31/2022 | 2051 | Mutual of Omaha | | -2,828.04 | -1,134,917.64 |
| Bill Pmt -Check | 05/31/2022 | 2054 | Time Warner Cable | | -2,049.00 | -1,136,966.64 |
| Bill Pmt -Check | 05/31/2022 | 2056 | UPS -9Y304F | | -1,922.85 | -1,138,889.49 |
| Bill Pmt -Check | 05/31/2022 | 2055 | UPS -63F940 | | -1,608.66 | -1,140,498.15 |
| Bill Pmt -Check | 05/31/2022 | 2040 | ABM Parking Services | | -765.00 | -1,141,263.15 |
| Bill Pmt -Check | 05/31/2022 | 2043 | Cal Profe Electrical | | -600.00 | -1,141,863.15 |
| Bill Pmt -Check | 05/31/2022 | ach | ▋▋▋▋▋▋ | | -513.22 | -1,142,376.37 |
| Bill Pmt -Check | 05/31/2022 | 2049 | ▋▋▋▋ | | -500.00 | -1,142,876.37 |
| Bill Pmt -Check | 05/31/2022 | 2050 | ▋▋▋▋ | | -348.00 | -1,143,224.37 |
| Bill Pmt -Check | 05/31/2022 | 2052 | Spectrum  -5918 | | -288.00 | -1,143,512.37 |
| Bill Pmt -Check | 05/31/2022 | 2041 | AT&T-4916 | | -286.25 | -1,143,798.62 |
| Bill Pmt -Check | 05/31/2022 | 2057 | UPS  -W8V731 | | -253.19 | -1,144,051.81 |
| Bill Pmt -Check | 05/31/2022 | 2047 | FedEx  -9512-6 | | -138.69 | -1,144,190.50 |
| Check | 05/31/2022 | 2039 | ▋▋▋▋ | | -136.00 | -1,144,326.50 |
| Bill Pmt -Check | 05/31/2022 | 2044 | DDSC | | -58.50 | -1,144,385.00 |
| Check | 05/31/2022 | 2038 | ▋▋▋▋ | | -39.53 | -1,144,424.53 |
| Check | 06/01/2022 | ACH | WC3 Wholesale | | -94,568.01 | -1,238,992.54 |
| Bill Pmt -Check | 06/01/2022 | Wire | Shulman Bastian Friedman & Bui LLP | | -69,545.12 | -1,308,537.66 |
| Bill Pmt -Check | 06/01/2022 | wire | Genesis Consulting | | -17,040.00 | -1,325,577.66 |
| Check | 06/01/2022 | Wire | ▋▋▋▋ | | -6,421.98 | -1,331,999.64 |
| General Journal | 06/01/2022 | 060122 BWCR | | | -2,402.00 | -1,334,401.64 |
| General Journal | 06/01/2022 | 060122 BWCR | | | -1,900.59 | -1,336,302.23 |
| Check | 06/01/2022 | 2059 | ▋▋▋▋ | | -1,441.10 | -1,337,743.33 |
| Check | 06/01/2022 | 2060 | ▋▋▋▋▋ | | -53.00 | -1,337,796.33 |
| Check | 06/01/2022 | ACH | Paychex | | -0.69 | -1,337,797.02 |
| Check | 06/02/2022 | ACH | American Express | | -256,364.99 | -1,594,162.01 |

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
**1011 · BOC - General 1731, Period Ending 04/29/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 06/02/2022 | ACH | WC3 Wholesale | | -173,294.26 | -1,767,456.27 |
| Check | 06/02/2022 | ACH | Paychex | | -710.46 | -1,768,166.73 |
| Check | 06/02/2022 | ACH | Paychex | | -25.90 | -1,768,192.63 |
| Check | 06/03/2022 | ACH | WC3 Wholesale | | -106,775.19 | -1,874,967.82 |
| Check | 06/03/2022 | 2061 | ███████ | | -4,010.33 | -1,878,978.15 |
| Check | 06/03/2022 | ACH | Merchant Services | | -1,849.47 | -1,880,827.62 |
| Check | 06/03/2022 | ACH | Paychex | | -50.00 | -1,880,877.62 |
| Check | 06/03/2022 | ACH | Authnet | | -20.00 | -1,880,897.62 |
| Check | 06/06/2022 | 2065 | ███████████ | | -13,071.48 | -1,893,969.10 |
| Check | 06/06/2022 | 2062 | ██████ | | -11,073.40 | -1,905,042.50 |
| Check | 06/06/2022 | 2064 | ████████ | | -4,003.20 | -1,909,045.70 |
| Check | 06/06/2022 | 2063 | ██████████████ | | -13.46 | -1,909,059.16 |
| Check | 06/07/2022 | 2070 | ████████ | | -5,085.60 | -1,914,144.76 |
| Check | 06/07/2022 | 2067 | ███████ | | -4,749.62 | -1,918,894.38 |
| Check | 06/07/2022 | 2066 | ████████ | | -2,351.70 | -1,921,246.08 |
| Check | 06/07/2022 | 2068 | ██████ | | -1,182.54 | -1,922,428.62 |
| Check | 06/07/2022 | 2069 | █████ | | -1,000.00 | -1,923,428.62 |
| Check | 06/08/2022 | ACH | WC3 Wholesale | | -405,114.33 | -2,328,542.95 |
| Bill Pmt -Check | 06/08/2022 | WIRE | AdMediary | | -125,000.00 | -2,453,542.95 |
| Bill Pmt -Check | 06/08/2022 | ACH | Otoro Digital | | -45,446.31 | -2,498,989.26 |
| Bill Pmt -Check | 06/08/2022 | ACH | Helium SEO | | -35,000.00 | -2,533,989.26 |
| Check | 06/08/2022 | 2095 | ████████ | | -18,758.80 | -2,552,748.06 |
| Bill Pmt -Check | 06/08/2022 | WIRE | ████████ | | -15,000.00 | -2,567,748.06 |
| Check | 06/08/2022 | 2093 | ██████ | | -9,381.16 | -2,577,129.22 |
| Bill Pmt -Check | 06/08/2022 | 2085 | UPS -63F940 | | -7,738.47 | -2,584,867.69 |
| Check | 06/08/2022 | 2096 | ███████ | | -7,058.20 | -2,591,925.89 |
| Bill Pmt -Check | 06/08/2022 | 2083 | Source Master LLC | | -5,683.82 | -2,597,609.71 |
| Bill Pmt -Check | 06/08/2022 | 2077 | FedEx -2854-8 | | -3,966.53 | -2,601,576.24 |
| Check | 06/08/2022 | 2092 | ███████ | | -3,952.28 | -2,605,528.52 |
| Bill Pmt -Check | 06/08/2022 | 2079 | ███████ | | -3,800.00 | -2,609,328.52 |
| Bill Pmt -Check | 06/08/2022 | 2082 | █████ | | -3,612.50 | -2,612,941.02 |
| Bill Pmt -Check | 06/08/2022 | 2075 | ExtremeReach | | -2,250.00 | -2,615,191.02 |
| Bill Pmt -Check | 06/08/2022 | 2089 | Intermedia | | -2,234.84 | -2,617,425.86 |
| Check | 06/08/2022 | 2094 | █████████ | | -2,039.00 | -2,619,464.86 |
| Bill Pmt -Check | 06/08/2022 | 2071 | ABM Parking Services | | -1,531.75 | -2,620,996.61 |
| Bill Pmt -Check | 06/08/2022 | 2087 | UPS -9Y304F | | -1,386.20 | -2,622,382.81 |
| Bill Pmt -Check | 06/08/2022 | 2097 | █████ | | -1,145.00 | -2,623,527.81 |
| Bill Pmt -Check | 06/08/2022 | 2078 | FedEx -9524-1 | | -805.63 | -2,624,333.44 |
| Bill Pmt -Check | 06/08/2022 | 2074 | Evolve Tele-Srvices, INC | | -800.00 | -2,625,133.44 |
| Bill Pmt -Check | 06/08/2022 | 2091 | Evolve Tele-Srvices, INC | | -800.00 | -2,625,933.44 |
| Check | 06/08/2022 | ACH | Paychex | | -708.26 | -2,626,641.70 |
| Bill Pmt -Check | 06/08/2022 | 2090 | Konica Minolta | | -563.53 | -2,627,205.23 |
| Bill Pmt -Check | 06/08/2022 | 2080 | Konica Minolta | | -563.53 | -2,627,768.76 |
| Bill Pmt -Check | 06/08/2022 | 2081 | Parks Coffee | | -383.50 | -2,628,152.26 |
| Bill Pmt -Check | 06/08/2022 | 2088 | Verizon Business-2508 | | -379.70 | -2,628,531.96 |

# Reconciliation Detail
## 1011 · BOC - General 1731, Period Ending 04/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 06/08/2022 | 2084 | Spectrum -7097 | | -286.55 | -2,628,818.51 |
| Bill Pmt -Check | 06/08/2022 | 2073 | Brink's Global Services USA  Inc. | | -200.00 | -2,629,018.51 |
| Bill Pmt -Check | 06/08/2022 | ACH | GreenspoonMarder | | -172.50 | -2,629,191.01 |
| Bill Pmt -Check | 06/08/2022 | 2086 | UPS  -W8V731 | | -159.37 | -2,629,350.38 |
| Bill Pmt -Check | 06/08/2022 | 2076 | FedEx | | -70.29 | -2,629,420.67 |
| Check | 06/08/2022 | ACH | Paychex | | -62.99 | -2,629,483.66 |
| Check | 06/09/2022 | ach | WC3 Wholesale | | -535,273.28 | -3,164,756.94 |
| Check | 06/09/2022 | 2101 | ███████████ | | -475,417.90 | -3,640,174.84 |
| Check | 06/09/2022 | 2100 | ███████████ | | -134,589.00 | -3,774,763.84 |
| Check | 06/09/2022 | 2102 | ███████████ | | -10,125.00 | -3,784,888.84 |
| Check | 06/09/2022 | 2099 | ██████████ | | -724.00 | -3,785,612.84 |
| Check | 06/09/2022 | ACH | Paychex | | -53.22 | -3,785,666.06 |
| Check | 06/10/2022 | ach | WC3 Wholesale | | -196,521.78 | -3,982,187.84 |
| Bill Pmt -Check | 06/10/2022 | 2103 | TWO-D Productions | | -66,370.00 | -4,048,557.84 |
| Check | 06/10/2022 | ACH | WC3 Wholesale | | -64,369.23 | -4,112,927.07 |
| Check | 06/10/2022 | RET-1106 | | | -5,086.90 | -4,118,013.97 |
| Bill Pmt -Check | 06/13/2022 | 2107 | New Creation Consulting | | -23,517.50 | -4,141,531.47 |
| Check | 06/13/2022 | 2105 | ███████████ | | -319.55 | -4,141,851.02 |
| Check | 06/13/2022 | 2106 | ████████ | | -100.00 | -4,141,951.02 |
| Check | 06/13/2022 | ACH | Paychex | | -26.40 | -4,141,977.42 |
| Check | 06/14/2022 | CPO-39878 | WC3 Wholesale | | -555,950.83 | -4,697,928.25 |
| Bill Pmt -Check | 06/14/2022 | 2110 | Acomm Cabling | | -7,339.40 | -4,705,267.65 |
| Bill Pmt -Check | 06/14/2022 | 2116 | TPX Communications | | -4,712.32 | -4,709,979.97 |
| Bill Pmt -Check | 06/14/2022 | 2112 | Contact Center Compliance Corporation | | -1,482.80 | -4,711,462.77 |
| Bill Pmt -Check | 06/14/2022 | 2113 | COX Business | | -1,430.01 | -4,712,892.78 |
| Bill Pmt -Check | 06/14/2022 | 2117 | Trans Union LLC | | -1,261.92 | -4,714,154.70 |
| Check | 06/14/2022 | 2109 | ███████████ | | -425.34 | -4,714,580.04 |
| Bill Pmt -Check | 06/14/2022 | 2111 | ASI | | -422.50 | -4,715,002.54 |
| Bill Pmt -Check | 06/14/2022 | 2114 | Evolve Tele-Srvices, INC | | -183.00 | -4,715,185.54 |
| Check | 06/14/2022 | ACH | Paychex | | -112.00 | -4,715,297.54 |
| Check | 06/14/2022 | 2108 | ██████████ | | -86.92 | -4,715,384.46 |
| Bill Pmt -Check | 06/14/2022 | 2118 | Wageworks | | -70.84 | -4,715,455.30 |
| Bill Pmt -Check | 06/15/2022 | ACH | Paladin | | -362,121.26 | -5,077,576.56 |
| Check | 06/15/2022 | CPO- 39885 | WC3 Wholesale | | -80,896.19 | -5,158,472.75 |
| Check | 06/15/2022 | 2120 | █████████ | | -18,897.00 | -5,177,369.75 |
| Bill Pmt -Check | 06/15/2022 | ACH | Conversion Sciences LLC | | -13,000.00 | -5,190,369.75 |
| Bill Pmt -Check | 06/15/2022 | ACH | Mountain | | -694.60 | -5,191,064.35 |
| Check | 06/15/2022 | 2119 | █████████ | | -540.00 | -5,191,604.35 |
| Check | 06/15/2022 | 2122 | ████████████ | | -65.36 | -5,191,669.71 |
| Bill Pmt -Check | 06/15/2022 | ach | Delaware Depsitory Service Company | | -42.50 | -5,191,712.21 |
| Check | 06/15/2022 | 2123 | ███████████ | | -30.10 | -5,191,742.31 |
| Check | 06/16/2022 | CPO- 39894 | WC3 Wholesale | | -155,367.45 | -5,347,109.76 |
| Bill Pmt -Check | 06/16/2022 | WIRE | BMC Group | | -91,053.00 | -5,438,162.76 |
| Check | 06/16/2022 | ACH | Paychex | | -630.76 | -5,438,793.52 |
| Check | 06/16/2022 | ACH | Paychex | | -624.16 | -5,439,417.68 |

# Reconciliation Detail

## 1011 · BOC - General 1731, Period Ending 04/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/16/2022 | 2124 | ███████ | | -390.01 | -5,439,807.69 |
| Check | 06/16/2022 | ACH | Paychex | | -35.00 | -5,439,842.69 |
| Check | 06/17/2022 | CPO- 39898 | WC3 Wholesale | | -489,041.88 | -5,928,884.57 |
| Check | 06/17/2022 | ACH | Paychex | | -50.00 | -5,928,934.57 |
| Check | 06/20/2022 | ACH | WC3 Wholesale | | -194,615.26 | -6,123,549.83 |
| Check | 06/20/2022 | 2125 | ███████ | | -17,366.00 | -6,140,915.83 |
| Bill Pmt -Check | 06/20/2022 | 2127 | Ups Parcel Pro | | -3,173.50 | -6,144,089.33 |
| Check | 06/20/2022 | 2129 | ███████ | | -2,514.26 | -6,146,603.59 |
| Check | 06/20/2022 | 2128 | ███████ | | -847.08 | -6,147,450.67 |
| Check | 06/20/2022 | 2126 | ███████ | | -40.72 | -6,147,491.39 |
| Check | 06/21/2022 | ACH | WC3 Wholesale | | -400,835.02 | -6,548,326.41 |
| Bill Pmt -Check | 06/21/2022 | 2141 | Newsmax Media, Inc | | -43,981.25 | -6,592,307.66 |
| Bill Pmt -Check | 06/21/2022 | 2132 | Cosgrove Law Group,LLC | | -34,318.68 | -6,626,626.34 |
| Bill Pmt -Check | 06/21/2022 | 2139 | FedEx  -9524-1 | | -17,455.15 | -6,644,081.49 |
| Bill Pmt -Check | 06/21/2022 | 2140 | Linear B Networks, Inc | | -12,238.59 | -6,656,320.08 |
| Check | 06/21/2022 | WIRE | ███████ | | -10,849.00 | -6,667,169.08 |
| Check | 06/21/2022 | wire | ███████ | | -10,753.00 | -6,677,922.08 |
| Bill Pmt -Check | 06/21/2022 | wire | Review Recruiters | | -7,900.00 | -6,685,822.08 |
| Bill Pmt -Check | 06/21/2022 | 2136 | FedEx  -2854-8 | | -7,379.25 | -6,693,201.33 |
| Bill Pmt -Check | 06/21/2022 | 2143 | TWO-D Productions | | -7,000.00 | -6,700,201.33 |
| Bill Pmt -Check | 06/21/2022 | 2145 | UPS -9Y304F | | -2,889.35 | -6,703,090.68 |
| Bill Pmt -Check | 06/21/2022 | 2144 | UPS -63F940 | | -2,623.27 | -6,705,713.95 |
| Bill Pmt -Check | 06/21/2022 | 2133 | Craft Promotions | | -2,600.00 | -6,708,313.95 |
| Bill Pmt -Check | 06/21/2022 | 2135 | ExtremeReach | | -2,250.00 | -6,710,563.95 |
| Bill Pmt -Check | 06/21/2022 | ach | Opinion Corp | | -2,000.00 | -6,712,563.95 |
| Bill Pmt -Check | 06/21/2022 | ach | Netcore | | -2,000.00 | -6,714,563.95 |
| Check | 06/21/2022 | 2131 | ███████ | | -1,039.00 | -6,715,602.95 |
| Bill Pmt -Check | 06/21/2022 | ach | GreenspoonMarder | | -920.00 | -6,716,522.95 |
| Bill Pmt -Check | 06/21/2022 | 2147 | Verizon Business-2508 | | -572.66 | -6,717,095.61 |
| Bill Pmt -Check | 06/21/2022 | 2142 | Parks Coffee | | -529.82 | -6,717,625.43 |
| Bill Pmt -Check | 06/21/2022 | 2134 | Curata | | -500.00 | -6,718,125.43 |
| Bill Pmt -Check | 06/21/2022 | 2148 | AT&t 9044 | | -186.54 | -6,718,311.97 |
| Bill Pmt -Check | 06/21/2022 | 2137 | Fedex  -6695-0 | | -98.21 | -6,718,410.18 |
| Bill Pmt -Check | 06/21/2022 | 2146 | UPS  -W8V731 | | -86.52 | -6,718,496.70 |
| Bill Pmt -Check | 06/21/2022 | 2138 | FedEx -9512-6 | | -63.50 | -6,718,560.20 |
| Check | 06/21/2022 | 2149 | ███████ | | -53.00 | -6,718,613.20 |
| Check | 06/21/2022 | 2130 | ███████ | | -46.00 | -6,718,659.20 |
| Bill Pmt -Check | 06/21/2022 | ach | DDSC | | -42.50 | -6,718,701.70 |
| Check | 06/22/2022 | CPO- 39918 | WC3 Wholesale | | -342,178.00 | -7,060,879.70 |
| Check | 06/22/2022 | 2150 | ███████ | | -4,244.56 | -7,065,124.26 |
| Check | 06/22/2022 | ACH | Paychex | | -209.31 | -7,065,333.57 |
| Check | 06/22/2022 | ACH | Paychex | | -50.00 | -7,065,383.57 |
| Check | 06/23/2022 | ACH | WC3 Wholesale | | -134,934.38 | -7,200,317.95 |
| Check | 06/23/2022 | 2151 | ███████ | | -195.00 | -7,200,512.95 |
| Check | 06/23/2022 | ACH | Paychex | | -23.05 | -7,200,536.00 |

# Reconciliation Detail

## 1011 · BOC - General 1731, Period Ending 04/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/24/2022 | CPO- 39936 | WC3 Wholesale | | -555,955.24 | -7,756,491.24 |
| Bill Pmt -Check | 06/27/2022 | ACH-0048525 | Jordan-Media, LLC | | -504,999.11 | -8,261,490.35 |
| Check | 06/27/2022 | CPO- 39942 | WC3 Wholesale | | -289,660.71 | -8,551,151.06 |
| Check | 06/27/2022 | 2157 | ▇▇▇▇▇ | | -180,142.00 | -8,731,293.06 |
| Bill Pmt -Check | 06/27/2022 | Wire DWR004 | Helium SEO | | -167,500.00 | -8,898,793.06 |
| Check | 06/27/2022 | 2154 | ▇▇▇▇▇ | | -62,623.76 | -8,961,416.82 |
| Bill Pmt -Check | 06/27/2022 | ACH-0048527 | ▇▇▇▇▇ | | -54,814.04 | -9,016,230.86 |
| Check | 06/27/2022 | 2155 | ▇▇▇▇▇ | | -10,247.20 | -9,026,478.06 |
| Bill Pmt -Check | 06/27/2022 | 2158 | ASI | | -10,000.00 | -9,036,478.06 |
| Check | 06/27/2022 | 2156 | ▇▇▇▇▇ | | -8,697.00 | -9,045,175.06 |
| Bill Pmt -Check | 06/27/2022 | ACH 0048527 | ▇▇▇▇▇ | | -8,242.08 | -9,053,417.14 |
| Bill Pmt -Check | 06/27/2022 | 00485259 | iDiscover | | -6,590.27 | -9,060,007.41 |
| Bill Pmt -Check | 06/27/2022 | Wire-000485 | The Cook Law Firm | | -2,612.80 | -9,062,620.21 |
| Bill Pmt -Check | 06/27/2022 | Wire-DWR 00 | Feefo | | -659.30 | -9,063,279.51 |
| Check | 06/27/2022 | 2152 | ▇▇▇▇▇ | | -278.00 | -9,063,557.51 |
| Bill Pmt -Check | 06/27/2022 | ACH 0048528 | DDSC | | -87.47 | -9,063,644.98 |
| Check | 06/27/2022 | 2153 | ▇▇▇▇▇ | | -35.00 | -9,063,679.98 |
| Check | 06/28/2022 | ACH | WC3 Wholesale | | -402,194.93 | -9,465,874.91 |
| Bill Pmt -Check | 06/28/2022 | Wire 004858 | Shulman Bastian Friedman & Bui LLP | | -79,766.30 | -9,545,641.21 |
| Bill Pmt -Check | 06/28/2022 | 2161 | Blue Shield of California | | -46,613.09 | -9,592,254.30 |
| Bill Pmt -Check | 06/28/2022 | 2164 | FedEx -9524-1 | | -22,282.57 | -9,614,536.87 |
| Bill Pmt -Check | 06/28/2022 | 2160 | Adthena Inc | | -9,600.00 | -9,624,136.87 |
| Bill Pmt -Check | 06/28/2022 | 2159 | ABM Parking Services | | -6,630.00 | -9,630,766.87 |
| Bill Pmt -Check | 06/28/2022 | 2169 | The Printing Connection | | -4,984.93 | -9,635,751.80 |
| Bill Pmt -Check | 06/28/2022 | 2163 | FedEx -2854-8 | | -3,140.19 | -9,638,891.99 |
| Bill Pmt -Check | 06/28/2022 | 2170 | UPS -63F940 | | -2,185.91 | -9,641,077.90 |
| Bill Pmt -Check | 06/28/2022 | 2167 | Spectrum -3596 | | -1,634.02 | -9,642,711.92 |
| Bill Pmt -Check | 06/28/2022 | 2165 | Mutual of Omaha | | -1,397.52 | -9,644,109.44 |
| Bill Pmt -Check | 06/28/2022 | 2168 | SSD Alarm | | -1,299.93 | -9,645,409.37 |
| Bill Pmt -Check | 06/28/2022 | 2166 | National Greens, Inc | | -1,252.77 | -9,646,662.14 |
| Bill Pmt -Check | 06/28/2022 | 2171 | UPS -9Y304F | | -1,120.14 | -9,647,782.28 |
| Bill Pmt -Check | 06/28/2022 | 2172 | UPS -W8V731 | | -42.00 | -9,647,824.28 |
| Bill Pmt -Check | 06/28/2022 | 2162 | FedEx | | -25.67 | -9,647,849.95 |
| Check | 06/29/2022 | ACH-WC3 | WC3 Wholesale | | -57,851.16 | -9,705,701.11 |
| Check | 06/29/2022 | 2173 | ▇▇▇▇▇ | | -2,974.27 | -9,708,675.38 |
| Check | 06/30/2022 | 2175 | ▇▇▇▇▇ | | -12,603.40 | -9,721,278.78 |
| Check | 06/30/2022 | 2174 | ▇▇▇▇▇ | | -11,125.08 | -9,732,403.86 |
| Check | 06/30/2022 | 2178 | ▇▇▇▇▇ | | -2,619.00 | -9,735,022.86 |
| Check | 06/30/2022 | 2176 | ▇▇▇▇▇ | | -1,788.76 | -9,736,811.62 |
| Check | 06/30/2022 | 2177 | ▇▇▇▇▇ | | -25.29 | -9,736,836.91 |
| Total Checks and Payments | | | | | -9,736,836.91 | -9,736,836.91 |
| **Deposits and Credits - 68 items** | | | | | | |
| Deposit | 05/03/2022 | | | | 81,887.56 | 81,887.56 |
| Deposit | 05/11/2022 | | | | 1,049.00 | 82,936.56 |
| Deposit | 05/24/2022 | | | | 10,166.80 | 93,103.36 |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 04/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 05/24/2022 | | | | 11,088.80 | 104,192.16 |
| Deposit | 05/24/2022 | | | | 15,258.88 | 119,451.04 |
| Deposit | 05/24/2022 | | | | 50,764.51 | 170,215.55 |
| General Journal | 06/01/2022 | 060122 BWCR | | | 0.00 | 170,215.55 |
| General Journal | 06/01/2022 | 060122 BWCR | | | 0.00 | 170,215.55 |
| Bill Pmt -Check | 06/01/2022 | | Curata | | 0.00 | 170,215.55 |
| General Journal | 06/01/2022 | 060122 BWCR | | | 0.00 | 170,215.55 |
| Transfer | 06/01/2022 | | | | 6,130.26 | 176,345.81 |
| Deposit | 06/01/2022 | | | | 56,481.48 | 232,827.29 |
| Deposit | 06/02/2022 | | | | 5,099.58 | 237,926.87 |
| Deposit | 06/02/2022 | | | | 43,554.26 | 281,481.13 |
| Transfer | 06/02/2022 | | | | 76,441.40 | 357,922.53 |
| Transfer | 06/03/2022 | | | | 112,933.80 | 470,856.33 |
| Deposit | 06/03/2022 | | | | 184,676.27 | 655,532.60 |
| Transfer | 06/03/2022 | | | | 500,000.00 | 1,155,532.60 |
| Deposit | 06/04/2022 | | | | 69,838.38 | 1,225,370.98 |
| Transfer | 06/06/2022 | | | | 76,032.00 | 1,301,402.98 |
| Deposit | 06/06/2022 | | | | 448,446.53 | 1,749,849.51 |
| Transfer | 06/07/2022 | | | | 49,171.00 | 1,799,020.51 |
| Bill Pmt -Check | 06/08/2022 | ACH | New Creation Consulting | | 0.00 | 1,799,020.51 |
| Bill Pmt -Check | 06/08/2022 | 2072 | ████████ | | 0.00 | 1,799,020.51 |
| Deposit | 06/08/2022 | | | | 47,180.96 | 1,846,201.47 |
| Transfer | 06/08/2022 | | | | 54,800.00 | 1,901,001.47 |
| Deposit | 06/08/2022 | | | | 97,640.39 | 1,998,641.86 |
| Check | 06/09/2022 | 2098 | | | 0.00 | 1,998,641.86 |
| Deposit | 06/09/2022 | | | | 41,466.44 | 2,040,108.30 |
| Transfer | 06/09/2022 | | | | 103,832.50 | 2,143,940.80 |
| Deposit | 06/09/2022 | | | | 412,291.54 | 2,556,232.34 |
| Transfer | 06/10/2022 | | | | 65,089.49 | 2,621,321.83 |
| Deposit | 06/10/2022 | | | | 134,589.00 | 2,755,910.83 |
| Deposit | 06/10/2022 | | | | 186,602.12 | 2,942,512.95 |
| Deposit | 06/13/2022 | | | | 1,000.64 | 2,943,513.59 |
| Transfer | 06/13/2022 | | | | 114,506.28 | 3,058,019.87 |
| Deposit | 06/13/2022 | | | | 185,554.34 | 3,243,574.21 |
| Deposit | 06/13/2022 | | | | 502,943.97 | 3,746,518.18 |
| Bill Pmt -Check | 06/14/2022 | 2115 | Mountain | | 0.00 | 3,746,518.18 |
| Deposit | 06/14/2022 | | | | 261,087.24 | 4,007,605.42 |
| Transfer | 06/14/2022 | | | | 392,106.13 | 4,399,711.55 |
| Check | 06/15/2022 | 2121 | ████████ | | 0.00 | 4,399,711.55 |
| Deposit | 06/15/2022 | | | | 50,067.80 | 4,449,779.35 |
| Transfer | 06/15/2022 | | | | 165,183.40 | 4,614,962.75 |
| Deposit | 06/15/2022 | | | | 475,554.98 | 5,090,517.73 |
| Transfer | 06/16/2022 | | | | 17,940.36 | 5,108,458.09 |
| Deposit | 06/16/2022 | | | | 20,009.35 | 5,128,467.44 |
| Deposit | 06/16/2022 | | | | 40,518.29 | 5,168,985.73 |

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 04/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 06/16/2022 | | | | 527,591.22 | 5,696,576.95 |
| Deposit | 06/17/2022 | | | | 24,693.31 | 5,721,270.26 |
| Transfer | 06/17/2022 | | | | 68,179.80 | 5,789,450.06 |
| Deposit | 06/17/2022 | | | | 367,529.65 | 6,156,979.71 |
| Deposit | 06/21/2022 | | | | 30,205.49 | 6,187,185.20 |
| Deposit | 06/21/2022 | | | | 744,315.25 | 6,931,500.45 |
| Deposit | 06/22/2022 | | | | 40,190.00 | 6,971,690.45 |
| Deposit | 06/22/2022 | | | | 72,178.74 | 7,043,869.19 |
| Deposit | 06/23/2022 | | | | 66.55 | 7,043,935.74 |
| Deposit | 06/23/2022 | | | | 191,185.01 | 7,235,120.75 |
| Deposit | 06/24/2022 | | | | 10,734.52 | 7,245,855.27 |
| Deposit | 06/24/2022 | | | | 34,872.80 | 7,280,728.07 |
| Deposit | 06/24/2022 | | | | 42,336.82 | 7,323,064.89 |
| Deposit | 06/24/2022 | | | | 184,630.56 | 7,507,695.45 |
| Deposit | 06/24/2022 | | | | 229,313.43 | 7,737,008.88 |
| Deposit | 06/27/2022 | | | | 401,675.76 | 8,138,684.64 |
| Bill Pmt -Check | 06/28/2022 | | Verizon -4489-00001 | | 0.00 | 8,138,684.64 |
| Deposit | 06/28/2022 | | | | 81,856.96 | 8,220,541.60 |
| Deposit | 06/28/2022 | | | | 459,822.02 | 8,680,363.62 |
| Deposit | 06/29/2022 | | | | 17,771.30 | 8,698,134.92 |
| Total Deposits and Credits | | | | | 8,698,134.92 | 8,698,134.92 |
| Total New Transactions | | | | | -1,038,701.99 | -1,038,701.99 |
| **Ending Balance** | | | | | **-4,301,275.44** | **78,156.92** |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CASE 22-10165
GENERAL ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

*Statement Ending 04/29/2022*

*Page 1 of 8*

## Managing Your Accounts

| | | |
|---|---|---|
| ● | Client Services | (877) 770-BANC (2262) |
| ● | Online Banking | bancofcal.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1731 | $2,420,971.56 |

# Analyzed Business Checking-XXXXXXXX1731

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2022 | Beginning Balance | $4,379,432.36 |
| | 73 Credit(s) This Period | $13,512,759.99 |
| | 197 Debit(s) This Period | $15,471,220.79 |
| 04/29/2022 | Ending Balance | $2,420,971.56 |

## Deposits

| Date | Description | Amount |
|---|---|---|
| 04/01/2022 | E-DEPOSIT | $242,899.17 |
| 04/04/2022 | E-DEPOSIT | $277,419.62 |
| 04/05/2022 | E-DEPOSIT | $118,065.42 |
| 04/06/2022 | E-DEPOSIT | $180,859.05 |
| 04/07/2022 | E-DEPOSIT | $115,114.81 |
| 04/08/2022 | E-DEPOSIT | $142,403.26 |
| 04/11/2022 | E-DEPOSIT | $1,347,804.33 |
| 04/12/2022 | E-DEPOSIT | $45,545.72 |
| 04/13/2022 | E-DEPOSIT | $394,109.40 |
| 04/14/2022 | E-DEPOSIT | $428,529.61 |
| 04/15/2022 | E-DEPOSIT | $303,582.44 |
| 04/18/2022 | E-DEPOSIT | $402,632.98 |
| 04/19/2022 | E-DEPOSIT | $235.92 |
| 04/19/2022 | E-DEPOSIT | $382,488.06 |
| 04/20/2022 | E-DEPOSIT | $138,259.54 |
| 04/21/2022 | DEPOSIT | $50,199.26 |
| 04/21/2022 | E-DEPOSIT | $386,291.10 |
| 04/22/2022 | E-DEPOSIT | $78,282.99 |
| 04/25/2022 | E-DEPOSIT | $183,285.64 |
| 04/26/2022 | DEPOSIT | $15,767.50 |
| 04/26/2022 | E-DEPOSIT | $173,765.32 |
| 04/27/2022 | E-DEPOSIT | $203,071.64 |
| 04/28/2022 | E-DEPOSIT | $210,701.85 |
| 04/29/2022 | E-DEPOSIT | $337,163.09 |
| 04/29/2022 | E-DEPOSIT | $899,469.00 |



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Fund Transfers
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1.  Tell us your name and account number.
2.  Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.
We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation.  You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE
This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act
Notify us in case of errors or questions about your bill
If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:
Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707
In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW OUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line.  There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed.  Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.
For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included.  To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | SUBTOTAL | $ | |
| | | | | | Subtract any checks outstanding | $ | |
| | | Total | $ | | | | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | | |
| | | | | | BALANCE | | |



Case 22-10165-BLS    Doc 273-1    Filed 07/12/22    Page 46 of 94

**BANC OF**
**CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

*Statement Ending 04/29/2022*

Page 3 of 8

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Electronic Credits

| Date | Description | Amount |
|------|-------------|-------:|
| 04/01/2022 | MERCH SVC BKCRD DEP 899000002438768 | $4,643.15 |
| 04/01/2022 | WC3 WC3 WHOLESALE IN LPO 9334 | $47,464.11 |
| 04/04/2022 | MERCH SVC BKCRD DEP 899000002438768 | $106.19 |
| 04/04/2022 | WC3 WC3 WHOLESALE IN LPO 9332 | $131,804.27 |
| 04/05/2022 | WC3 WC3 WHOLESALE IN LPO 9335 | $251,311.56 |
| 04/07/2022 | WC3 WC3 WHOLESALE IN LPO 9330, R1339 | $26,059.70 |
| 04/08/2022 | Wageworks Bat35157 CID 41215 | $570.82 |
| 04/08/2022 | MERCH SVC BKCRD DEP 899000002438768 | $2,202.71 |
| 04/13/2022 | WC3 WC3 WHOLESALE IN LPO 9349, 9360 | $498,522.30 |
| 04/13/2022 | WC3 WC3 WHOLESALE IN LPO 9349, 9330, 9355, 9360 | $536,290.14 |
| 04/14/2022 | MERCH SVC BKCRD DEP 899000002438768 | $2,222.37 |
| 04/14/2022 | WC3 WC3 WHOLESALE IN LPO 9374, 9369, 9364, 9375, R1340 | $384,437.77 |
| 04/15/2022 | WC3 WC3 WHOLESALE IN LPO 9378, 9382, R1341 | $358,344.14 |
| 04/18/2022 | MERCH SVC BKCRD DEP 899000002438768 | $41.00 |
| 04/18/2022 | WC3 WC3 WHOLESALE IN PO 9384 | $25,278.00 |
| 04/19/2022 | WC3 WC3 WHOLESALE IN LPO 9386 | $57,148.00 |
| 04/20/2022 | MERCH SVC BKCRD DEP 899000002438768 | $885.49 |
| 04/20/2022 | WC3 WC3 WHOLESALE IN R1342 | $64,822.68 |
| 04/21/2022 | WC3 WC3 WHOLESALE IN LPO 9392 | $158,513.67 |
| 04/22/2022 | WC3 WC3 WHOLESALE IN R1343, LPO 9395 | $16,282.22 |
| 04/25/2022 | MERCH SVC BKCRD DEP 899000002438768 | $10,000.00 |
| 04/26/2022 | MERCH SVC BKCRD DEP 899000002438768 | $10,000.00 |
| 04/26/2022 | WC3 WC3 WHOLESALE IN LPO 9398, 9401, 9404, R1344 | $71,720.48 |
| 04/27/2022 | MERCH SVC BKCRD DEP 899000002438768 | $268.12 |
| 04/29/2022 | WC3 WC3 WHOLESALE IN LPO 9408 | $56,335.71 |

### Other Credits

| Date | Description | Amount |
|------|-------------|-------:|
| 04/01/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $205,545.26 |
| 04/04/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $466,204.21 |
| 04/05/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $99,999.80 |
| 04/06/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $312,443.00 |
| 04/07/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $51,350.10 |
| 04/07/2022 | Incoming Wire 56051880 CONVERSION SCIENCES, LLC | $11,710.00 |
| 04/08/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $166,380.76 |
| 04/11/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $25,050.95 |
| 04/13/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $6,105.50 |
| 04/15/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $44,228.61 |
| 04/18/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $258,819.20 |
| 04/19/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $175,308.25 |
| 04/19/2022 | Incoming Wire 56342567 RETURN OF YOUR WIRE | $14,389.00 |
| 04/20/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $2,971.00 |
| 04/21/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $168,030.04 |
| 04/22/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $1,587.86 |
| 04/22/2022 | ACH RETURN UNAUTHORIZED W/O 04/22/2022 - ATT Payment 032715003MYW9Y | $186.54 |
| 04/25/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $706,012.12 |
| 04/26/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $832,203.00 |
| 04/27/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $106,279.80 |
| 04/28/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $64,994.69 |
| 04/29/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $12,738.98 |
| 04/29/2022 | Incoming Wire 56601032 BANK OF AMERICA, N.A. | $7,000.00 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 04/08/2022 | Outgoing Wire 627953 New Creation Consulting | $1,508.50 |

### Other Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 04/01/2022 | CHECK#1783 | $91.11 |
| 04/01/2022 | Check# 1778 | $105.61 |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 04/01/2022 | LEAR CAPITAL1731 storage 1 -SETT-A362CMGT | $491.00 |
| 04/01/2022 | CHECK#1781 | $575.00 |
| 04/01/2022 | LEAR CAPITAL1731 storage2 -SETT-A362CMGT | $964.00 |
| 04/01/2022 | CHECK#1785 | $1,000.00 |
| 04/01/2022 | LEAR CAPITAL1731 Helium -SETT-A362CMGT | $41,425.00 |
| 04/01/2022 | Check# 1793 | $42,663.20 |
| 04/01/2022 | Check# 1792 | $46,295.53 |
| 04/01/2022 | LEAR CAPITAL1731 Bundy rent -SETT-A362CMGT | $50,203.22 |
| 04/01/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $189,387.08 |
| 04/01/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $415,210.64 |
| 04/01/2022 | Outgoing Wire 625936 ███████ | $3,000.00 |
| 04/01/2022 | Outgoing Wire 625796 6986901 Canada Limited | $16,035.00 |
| 04/04/2022 | AUTHNET GATEWAY BILLING 121847609 | $20.00 |
| 04/04/2022 | PAYX-SDD CCOLL-SDD 0000019400679 | $150.00 |
| 04/04/2022 | ABM ONSITE CORNE 3108203380 3238867124 | $377.50 |
| 04/04/2022 | CHECK#1799 | $675.00 |
| 04/04/2022 | MERCH SVC BKCRD FEES 899000002438768 | $1,436.60 |
| 04/04/2022 | CHECK#1788 | $2,080.00 |
| 04/04/2022 | CHECK#1815 | $5,008.58 |
| 04/04/2022 | CHECK#1802 | $37,708.41 |
| 04/04/2022 | CHECK#1775 | $44,901.49 |
| 04/04/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $529,628.24 |
| 04/05/2022 | CHECK#1797 | $50.00 |
| 04/05/2022 | PAYX-SDD CCOLL-SDD 0000019405400 | $75.00 |
| 04/05/2022 | CHECK#5000023 | $331.08 |
| 04/05/2022 | PAYCHEX CGS GARNISH COL0103211590 | $346.47 |
| 04/05/2022 | PAYCHEX EIB INVOICE X96726300000126 | $631.16 |
| 04/05/2022 | CHECK#1811 | $1,068.28 |
| 04/05/2022 | CHECK#1808 | $241,546.75 |
| 04/05/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $246,319.49 |
| 04/05/2022 | Outgoing Wire 626349 Paychex, Inc | $121,207.01 |
| 04/05/2022 | Outgoing Wire 626650 Helium SEO, LLC | $200,000.00 |
| 04/06/2022 | LEAR CAPITAL1731 DDSC -SETT-A362CMGT | $42.50 |
| 04/06/2022 | Check# 1819 | $55.00 |
| 04/06/2022 | PAYX-SDD CCOLL-SDD 0000019410917 | $199.59 |
| 04/06/2022 | PAYCHEX EIB INVOICE X96741700001004 | $614.96 |
| 04/06/2022 | PAYCHEX CGS GARNISH COL0103220934 | $1,940.21 |
| 04/06/2022 | Check# 1821 | $4,067.00 |
| 04/06/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $168,397.39 |
| 04/06/2022 | Outgoing Wire 627036 Paychex, Inc | $1,546.74 |
| 04/06/2022 | Outgoing Wire 626748 Paychex, Inc | $1,724,691.56 |
| 04/07/2022 | PAYCHEX TPS TAXES 96764600000059X | $436.73 |
| 04/07/2022 | PAYCHEX INC. PAYROLL 96759600007061X | $1,110.01 |
| 04/07/2022 | MERCH SVC BKCRD DEP 899000002438768 | $1,591.15 |
| 04/07/2022 | CHECK#1812 | $2,223.32 |
| 04/07/2022 | CHECK#1818 | $2,805.86 |
| 04/07/2022 | CHECK#1810 | $7,508.00 |
| 04/07/2022 | CHECK#1814 | $76,109.11 |
| 04/07/2022 | CHECK#1813 | $84,524.27 |
| 04/07/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $414,518.71 |
| 04/07/2022 | Outgoing Wire 627488 ███████ | $2,018.34 |
| 04/08/2022 | CHECK#1805 | $10.00 |
| 04/08/2022 | PAYX-SDD CCOLL-SDD 0000019420322 | $30.47 |
| 04/08/2022 | CHECK#1822 | $194.01 |
| 04/08/2022 | CHECK#1803 | $203.76 |
| 04/08/2022 | CHECK#1824 | $2,586.71 |
| 04/08/2022 | CHECK#1823 | $34,233.00 |
| 04/08/2022 | RETURNED DEPOSIT ITEMS | $51,350.10 |
| 04/08/2022 | LEAR CAPITAL1731 Admediary -SETT-A362CMGT | $125,000.00 |
| 04/08/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $194,534.11 |
| 04/08/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $429,026.00 |



# BANC OF CALIFORNIA

**Statement Ending 04/29/2022**

*Page 5 of 8*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 04/08/2022 | Outgoing Wire 627954 | $10,264.36 |
| 04/08/2022 | Outgoing Wire 627956 | $19,042.96 |
| 04/11/2022 | PAYX-SDD CCOLL-SDD 0000019424472 | $660.00 |
| 04/11/2022 | ABM ONSITE CORNE 3108203380 3261401642 | $1,281.50 |
| 04/11/2022 | LINEAR B NETWORK SALE | $3,376.49 |
| 04/11/2022 | CHECK#1806 | $5,031.50 |
| 04/11/2022 | CHECK#1830 | $25,038.00 |
| 04/11/2022 | CHECK#1804 | $43,147.00 |
| 04/11/2022 | Outgoing Wire 628001 | $3,454.32 |
| 04/11/2022 | Outgoing Wire 628000 | $15,000.00 |
| 04/11/2022 | Outgoing Wire 628389 | $32,028.00 |
| 04/12/2022 | CHECK#1826 | $275.00 |
| 04/12/2022 | CHECK#1800 | $581.81 |
| 04/12/2022 | CHECK#1831 | $1,990.18 |
| 04/12/2022 | CHECK#1798 | $2,049.00 |
| 04/12/2022 | XB04DD Ameritas Life In TRANS: 4126547 | $2,361.32 |
| 04/12/2022 | CHECK#1847 | $5,008.58 |
| 04/12/2022 | CHECK#1828 | $5,636.70 |
| 04/12/2022 | CHECK#1825 | $9,447.58 |
| 04/12/2022 | CHECK#1829 | $18,445.08 |
| 04/12/2022 | CHECK#11523 | $19,188.63 |
| 04/12/2022 | XB04DD Ameritas Life In TRANS: 4126547 | $19,329.12 |
| 04/12/2022 | CHECK#1786 | $43,646.70 |
| 04/12/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $496,547.03 |
| 04/12/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $568,261.35 |
| 04/13/2022 | 18004INTUIT CHECKS / F 0423315 | $391.98 |
| 04/13/2022 | CHECK #1853 | $2,199.96 |
| 04/13/2022 | CHECK #1827 | $7,209.56 |
| 04/13/2022 | CHECK #1836 | $29,272.00 |
| 04/13/2022 | FUNDING AVALARA ACT 6022 Avalara - Sales Tax Funding 202203\ | $39,372.57 |
| 04/13/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $152,310.96 |
| 04/13/2022 | Outgoing Wire 629137 | $30,177.50 |
| 04/14/2022 | PAYX-SDD CCOLL-SDD 0000019439952 | $138.00 |
| 04/14/2022 | CHECK #1845 | $12,358.00 |
| 04/14/2022 | CHECK #1849 | $16,004.35 |
| 04/14/2022 | Outgoing Wire 629707 Paychex, Inc | $81,328.25 |
| 04/14/2022 | Outgoing Wire 629691 Axos Bank | $508,248.35 |
| 04/15/2022 | PAYX-SDD CCOLL-SDD 0000019443799 | $10.57 |
| 04/15/2022 | CHECK#1852 | $606.98 |
| 04/15/2022 | PAYCHEX EIB INVOICE X96870300000862 | $630.62 |
| 04/15/2022 | CHECK#1817 | $659.60 |
| 04/15/2022 | CHECK#1862 | $781.83 |
| 04/15/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $151,381.84 |
| 04/15/2022 | CHECK#1844 | $280,908.45 |
| 04/15/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $312,976.51 |
| 04/18/2022 | CHECK#1807 | $10.00 |
| 04/18/2022 | CHECK#1848 | $219.28 |
| 04/18/2022 | ASI LEAR | $3,376.08 |
| 04/18/2022 | CHECK#1846 | $8,559.00 |
| 04/18/2022 | ASI LEAR | $10,000.00 |
| 04/18/2022 | CHECK#1865 | $10,060.14 |
| 04/18/2022 | CHECK#1866 | $19,946.38 |
| 04/18/2022 | CHECK#1864 | $25,676.96 |
| 04/18/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $119,223.40 |
| 04/18/2022 | Outgoing Wire 630390 | $9,000.00 |
| 04/19/2022 | CHECK#1400 | $16.00 |
| 04/19/2022 | CHECK#1833 | $36.00 |
| 04/19/2022 | CHECK#1838 | $191.00 |
| 04/19/2022 | LEAR CAPITAL1731 revealed -SETT-A362CMGT | $1,140.00 |
| 04/19/2022 | CHECK#1868 | $1,296.88 |
| 04/19/2022 | LEAR CAPITAL1731 -SETT-A362CMGT | $1,710.00 |





3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 04/19/2022 | LEAR CAPITAL1731 Adthena -SETT-A362CMGT | $9,600.00 |
| 04/19/2022 | CHECK#1871 | $12,574.00 |
| 04/19/2022 | CHECK#1872 | $12,574.00 |
| 04/19/2022 | CHECK#1854 | $23,412.85 |
| 04/19/2022 | CHECK#1834 | $32,612.87 |
| 04/19/2022 | LEAR CAPITAL1731 CDMG -SETT-A362CMGT | $36,500.00 |
| 04/19/2022 | CHECK#1867 | $69,103.20 |
| 04/19/2022 | LEAR CAPITAL1731 cdmg -SETT-A362CMGT | $113,500.00 |
| 04/19/2022 | CHECK#1870 | $194,628.57 |
| 04/19/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $262,107.09 |
| 04/19/2022 | Outgoing Wire 630802 Conversion Sciences LLC | $11,000.00 |
| 04/19/2022 | Outgoing Wire 630800 | $14,389.00 |
| 04/19/2022 | Outgoing Wire 630888 Paychex, Inc | $129,003.66 |
| 04/20/2022 | WW-ADMINFEES ADMIN FEES TR0041215000-00 | $70.84 |
| 04/20/2022 | Check# 1842 | $185.00 |
| 04/20/2022 | ATT Payment 032715003MYW9Y | $186.54 |
| 04/20/2022 | PAYCHEX CGS GARNISH COL0103449798 | $288.11 |
| 04/20/2022 | PAYCHEX EIB INVOICE X96921300000248 | $652.87 |
| 04/20/2022 | PAYX-SDD CCOLL-SDD 0000019457337 | $1,016.00 |
| 04/20/2022 | Check# 1869 | $1,534.39 |
| 04/20/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $264,658.48 |
| 04/20/2022 | Transfer to DDA * * * 3140 | $1,000,000.00 |
| 04/20/2022 | Outgoing Wire 631184 | $14,389.00 |
| 04/20/2022 | Analysis Charges | $1,765.35 |
| 04/21/2022 | PAYX-SDD CCOLL-SDD 0000019462728 | $15.00 |
| 04/21/2022 | CHECK#1885 | $404.16 |
| 04/21/2022 | RETURNED DEPOSIT ITEMS | $50,199.26 |
| 04/21/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $283,187.05 |
| 04/21/2022 | Outgoing Wire 631606 Axos Bank | $64,822.68 |
| 04/22/2022 | PAYX-SDD CCOLL-SDD 0000019465699 | $19.86 |
| 04/22/2022 | CHECK#1837 | $24.00 |
| 04/22/2022 | CHECK#1839 | $521.00 |
| 04/22/2022 | CHECK#1878 | $600.00 |
| 04/22/2022 | CHECK#11568 | $1,485.55 |
| 04/22/2022 | CHECK#1883 | $4,697.73 |
| 04/22/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $446,650.01 |
| 04/25/2022 | CHECK#1879 | $100.00 |
| 04/25/2022 | CHECK#1841 | $185.00 |
| 04/25/2022 | CHECK#1876 | $258.90 |
| 04/25/2022 | MERCH SVC BKCRD DEP 899000002438768 | $1,998.92 |
| 04/25/2022 | CHECK#1858 | $12,109.99 |
| 04/25/2022 | CHECK#1887 | $12,832.00 |
| 04/25/2022 | CHECK#1884 | $19,469.78 |
| 04/25/2022 | CHECK#1877 | $21,712.00 |
| 04/25/2022 | CHECK#1889 | $41,002.00 |
| 04/25/2022 | CHECK#1873 | $56,953.00 |
| 04/25/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $166,365.62 |
| 04/26/2022 | PAYX-SDD CCOLL-SDD 0000019474096 | $26.73 |
| 04/26/2022 | CHECK#1881 | $503.27 |
| 04/26/2022 | CHECK#1886 | $935.50 |
| 04/26/2022 | CHECK#1856 | $1,482.80 |
| 04/26/2022 | LEAR CAPITAL1731 Opinion -SETT-A362CMGT | $2,000.00 |
| 04/26/2022 | CHECK#1874 | $2,017.00 |
| 04/26/2022 | CHECK#1882 | $5,447.80 |
| 04/26/2022 | RETURNED DEPOSIT ITEMS | $15,767.50 |
| 04/26/2022 | CHECK#1875 | $88,656.00 |
| 04/26/2022 | LEAR CAPITAL1731 Jordanmedi -SETT-A362CMGT | $575,057.73 |
| 04/26/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $1,012,955.49 |
| 04/26/2022 | Outgoing Wire 632850 Two D Productions | $7,000.00 |
| 04/26/2022 | Outgoing Wire 632851 Adcology | $89,122.00 |
| 04/27/2022 | PAYX-SDD CCOLL-SDD 0000019479331 | $1,158.00 |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 04/27/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $272,112.58 |
| 04/27/2022 | Outgoing Wire 633218 Helium SEO, LLC | $200,000.00 |
| 04/28/2022 | PAYX-SDD CCOLL-SDD 0000019484963 | $3.58 |
| 04/28/2022 | CHECK#1890 | $627.60 |
| 04/28/2022 | CHECK#1835 | $737.00 |
| 04/28/2022 | CHECK#1892 | $24,031.95 |
| 04/28/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $851,527.79 |
| 04/29/2022 | RETURNED DEPOSIT ITEMS | $13,248.50 |
| 04/29/2022 | Transfer to DDA * * * 5554 | $25,000.00 |
| 04/29/2022 | Outgoing Wire 634100 | $1,230.04 |
| 04/29/2022 | Outgoing Wire 634099 | $126,600.83 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04/01/2022 | $4,072,537.66 | 04/12/2022 | $1,727,213.56 | 04/21/2022 | $2,528,090.06 |
| 04/04/2022 | $4,326,086.13 | 04/13/2022 | $2,901,306.37 | 04/22/2022 | $2,170,431.52 |
| 04/05/2022 | $3,983,887.67 | 04/14/2022 | $3,098,419.17 | 04/25/2022 | $2,736,742.07 |
| 04/06/2022 | $2,575,634.77 | 04/15/2022 | $3,056,617.96 | 04/26/2022 | $2,039,226.55 |
| 04/07/2022 | $2,187,023.88 | 04/18/2022 | $3,537,317.90 | 04/27/2022 | $1,875,575.53 |
| 04/08/2022 | $1,630,597.45 | 04/19/2022 | $3,241,492.01 | 04/28/2022 | $1,274,344.15 |
| 04/11/2022 | $2,874,435.92 | 04/20/2022 | $2,163,684.14 | 04/29/2022 | $2,420,971.56 |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1012 · BOC - Incoming Wires 1782, Period Ending 04/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
|   **Cleared Transactions** | | | | | | |
|     **Checks and Payments - 19 items** | | | | | | |
| Transfer | 04/01/2022 | | | X | -205,545.26 | -205,545.26 |
| Transfer | 04/04/2022 | | | X | -466,204.21 | -671,749.47 |
| Transfer | 04/05/2022 | | | X | -99,999.80 | -771,749.27 |
| Transfer | 04/06/2022 | | | X | -312,443.00 | -1,084,192.27 |
| Transfer | 04/07/2022 | | | X | -51,350.10 | -1,135,542.37 |
| Transfer | 04/08/2022 | | | X | -166,380.76 | -1,301,923.13 |
| Transfer | 04/11/2022 | | | X | -25,050.95 | -1,326,974.08 |
| Transfer | 04/13/2022 | | | X | -6,105.50 | -1,333,079.58 |
| Transfer | 04/15/2022 | | | X | -44,228.61 | -1,377,308.19 |
| Transfer | 04/18/2022 | | | X | -258,819.20 | -1,636,127.39 |
| Transfer | 04/19/2022 | | | X | -175,308.25 | -1,811,435.64 |
| Transfer | 04/20/2022 | | | X | -2,971.00 | -1,814,406.64 |
| Transfer | 04/21/2022 | | | X | -168,030.04 | -1,982,436.68 |
| Transfer | 04/22/2022 | | | X | -1,587.86 | -1,984,024.54 |
| Transfer | 04/25/2022 | | | X | -706,012.12 | -2,690,036.66 |
| Transfer | 04/26/2022 | | | X | -832,203.00 | -3,522,239.66 |
| Transfer | 04/27/2022 | | | X | -106,279.80 | -3,628,519.46 |
| Transfer | 04/28/2022 | | | X | -64,994.69 | -3,693,514.15 |
| Transfer | 04/29/2022 | | | X | -12,738.98 | -3,706,253.13 |
|     Total Checks and Payments | | | | | -3,706,253.13 | -3,706,253.13 |
| | | | | | | |
|     **Deposits and Credits - 55 items** | | | | | | |
| Deposit | 04/01/2022 | | | X | 10,032.66 | 10,032.66 |
| Deposit | 04/01/2022 | | | X | 90,000.00 | 100,032.66 |
| Deposit | 04/01/2022 | | | X | 105,512.60 | 205,545.26 |
| Deposit | 04/04/2022 | | | X | 5,023.20 | 210,568.46 |
| Deposit | 04/04/2022 | | | X | 24,790.60 | 235,359.06 |
| Deposit | 04/04/2022 | | | X | 48,560.50 | 283,919.56 |
| Deposit | 04/04/2022 | | | X | 67,000.00 | 350,919.56 |
| Deposit | 04/04/2022 | | | X | 101,621.76 | 452,541.32 |
| Deposit | 04/04/2022 | | | X | 199,737.15 | 652,278.47 |
| Deposit | 04/05/2022 | | | X | 5,003.00 | 657,281.47 |
| Deposit | 04/05/2022 | | | X | 14,468.00 | 671,749.47 |
| Deposit | 04/05/2022 | | | X | 99,999.80 | 771,749.27 |
| Deposit | 04/06/2022 | | | X | 44,275.00 | 816,024.27 |
| Deposit | 04/06/2022 | | | X | 268,168.00 | 1,084,192.27 |
| Deposit | 04/07/2022 | | | X | 51,350.10 | 1,135,542.37 |
| Deposit | 04/08/2022 | | | X | 15,647.81 | 1,151,190.18 |
| Deposit | 04/08/2022 | | | X | 50,733.95 | 1,201,924.13 |
| Deposit | 04/08/2022 | | | X | 99,999.00 | 1,301,923.13 |
| Deposit | 04/11/2022 | | | X | 9,900.00 | 1,311,823.13 |
| Deposit | 04/11/2022 | | | X | 15,150.95 | 1,326,974.08 |
| Deposit | 04/13/2022 | | | X | 6,105.50 | 1,333,079.58 |
| Deposit | 04/15/2022 | | | X | 2,429.39 | 1,335,508.97 |
| Deposit | 04/15/2022 | | | X | 41,799.22 | 1,377,308.19 |
| Deposit | 04/18/2022 | | | X | 3,468.76 | 1,380,776.95 |
| Deposit | 04/18/2022 | | | X | 9,479.28 | 1,390,256.23 |
| Deposit | 04/18/2022 | | | X | 9,683.20 | 1,399,939.43 |
| Deposit | 04/18/2022 | | | X | 10,389.50 | 1,410,328.93 |
| Deposit | 04/18/2022 | | | X | 10,420.00 | 1,420,748.93 |
| Deposit | 04/18/2022 | | | X | 49,881.26 | 1,470,630.19 |
| Deposit | 04/18/2022 | | | X | 53,547.20 | 1,524,177.39 |
| Deposit | 04/18/2022 | | | X | 111,950.00 | 1,636,127.39 |
| Deposit | 04/19/2022 | | | X | 10,156.02 | 1,646,283.41 |
| Deposit | 04/19/2022 | | | X | 22,268.98 | 1,668,552.39 |
| Deposit | 04/19/2022 | | | X | 142,883.25 | 1,811,435.64 |
| Deposit | 04/20/2022 | | | X | 2,971.00 | 1,814,406.64 |
| Deposit | 04/21/2022 | | | X | 20,411.38 | 1,834,818.02 |
| Deposit | 04/21/2022 | | | X | 147,618.66 | 1,982,436.68 |
| Deposit | 04/22/2022 | | | X | 1,587.86 | 1,984,024.54 |
| Deposit | 04/25/2022 | | | X | 10,069.60 | 1,994,094.14 |
| Deposit | 04/25/2022 | | | X | 32,202.00 | 2,026,296.14 |
| Deposit | 04/25/2022 | | | X | 50,488.40 | 2,076,784.54 |
| Deposit | 04/25/2022 | | | X | 100,252.12 | 2,177,036.66 |
| Deposit | 04/25/2022 | | | X | 513,000.00 | 2,690,036.66 |

10:48 AM

05/05/22

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1012 · BOC - Incoming Wires 1782, Period Ending 04/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 04/26/2022 | | | X | 13,980.00 | 2,704,016.66 |
| Deposit | 04/26/2022 | | | X | 14,468.00 | 2,718,484.66 |
| Deposit | 04/26/2022 | | | X | 803,755.00 | 3,522,239.66 |
| Deposit | 04/27/2022 | | | X | 106,279.80 | 3,628,519.46 |
| Deposit | 04/28/2022 | | | X | 5,098.69 | 3,633,618.15 |
| Deposit | 04/28/2022 | | | X | 10,000.00 | 3,643,618.15 |
| Deposit | 04/28/2022 | | | X | 49,896.00 | 3,693,514.15 |
| Deposit | 04/29/2022 | | | X | 0.11 | 3,693,514.26 |
| Deposit | 04/29/2022 | | | X | 0.39 | 3,693,514.65 |
| Deposit | 04/29/2022 | | | X | 511.78 | 3,694,026.43 |
| Deposit | 04/29/2022 | | | X | 1,983.70 | 3,696,010.13 |
| Deposit | 04/29/2022 | | | X | 10,243.00 | 3,706,253.13 |
| Total Deposits and Credits | | | | | 3,706,253.13 | 3,706,253.13 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 04/29/2022 | | | | | 0.00 | 0.00 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 05/02/2022 | | | | 2,500.66 | 2,500.66 |
| Deposit | 05/03/2022 | | | | 18,788.00 | 21,288.66 |
| Deposit | 05/03/2022 | | | | 21,143.00 | 42,431.66 |
| Total Deposits and Credits | | | | | 42,431.66 | 42,431.66 |
| Total New Transactions | | | | | 42,431.66 | 42,431.66 |
| **Ending Balance** | | | | | **42,431.66** | **42,431.66** |



# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

### *Statement Ending 04/29/2022*

*Page 1 of 4*

## *Managing Your Accounts*

| | |
|---|---|
| ● Client Services | (877) 770-BANC (2262) |
| ● Online Banking | bancofcal.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1782 | $0.00 |

## Analyzed Business Checking-XXXXXXXX1782

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2022 | Beginning Balance | $0.00 |
| | 55 Credit(s) This Period | $3,706,253.13 |
| | 19 Debit(s) This Period | $3,706,253.13 |
| 04/29/2022 | Ending Balance | $0.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 04/29/2022 | Air Academy FCU Air Academ | $0.11 |
| 04/29/2022 | Air Academy FCU Air Academ | $0.39 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 04/01/2022 | Incoming Wire 55908122 | $10,032.66 |
| 04/01/2022 | Incoming Wire 55917594 | $90,000.00 |
| 04/01/2022 | Incoming Wire 55922757 | $105,512.60 |
| 04/04/2022 | Incoming Wire 55958602 | $5,003.00 |
| 04/04/2022 | Incoming Wire 55935917 | $5,023.20 |
| 04/04/2022 | Incoming Wire 55943365 | $14,468.00 |
| 04/04/2022 | Incoming Wire 55962498 | $24,790.60 |
| 04/04/2022 | Incoming Wire 55936361 | $48,560.50 |
| 04/04/2022 | Incoming Wire 55959443 | $67,000.00 |
| 04/04/2022 | Incoming Wire 55951533 | $101,621.76 |
| 04/04/2022 | Incoming Wire 55956376 | $199,737.15 |
| 04/05/2022 | Incoming Wire 55985411 | $99,999.80 |
| 04/06/2022 | Incoming Wire 56023373 | $44,275.00 |
| 04/06/2022 | Incoming Wire 56027678 | $268,168.00 |
| 04/07/2022 | Incoming Wire 56048342 | $51,350.10 |
| 04/08/2022 | Incoming Wire 56103945 | $15,647.81 |
| 04/08/2022 | Incoming Wire 56102354 | $50,733.95 |
| 04/08/2022 | Incoming Wire 56073373 | $99,999.00 |
| 04/11/2022 | Incoming Wire 56133363 | $9,900.00 |
| 04/11/2022 | Incoming Wire 56121555 | $15,150.95 |
| 04/13/2022 | Incoming Wire 56193821 | $6,105.50 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Fund Transfers
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1.  Tell us your name and account number.
2.  Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.
We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation.  You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE
This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act
Notify us in case of errors or questions about your bill
If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:
Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707
In your letter, give us the following information:
*   Account information: Your name and account number.
*   Dollar Amount: the dollar amount of the suspected error.
*   Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
*   We cannot try to collect the amount in question or report you as delinquent on that amount.
*   The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
*   While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
*   We can apply any unpaid amount against your credit limit.

## HOW OUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line.  There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed.  Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.
For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | SUBTOTAL | $ | |
| | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | | |
| | | | | | BALANCE | | |

5200.1309
Revised 1/13/2021



## BANC-OF-CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

# Analyzed Business Checking-XXXXXXXX1782 (continued)

## Other Credits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 04/15/2022 | Incoming Wire 56257486 | $2,429.39 |
| 04/15/2022 | Incoming Wire 56273923 | $41,799.22 |
| 04/18/2022 | Incoming Wire 56291901 | $3,468.76 |
| 04/18/2022 | Incoming Wire 56301393 | $9,479.28 |
| 04/18/2022 | Incoming Wire 56295712 RRS HOLDINGS LLC | $9,683.20 |
| 04/18/2022 | Incoming Wire 56303963 LONG BEACH FIREMEN'S CU | $10,389.50 |
| 04/18/2022 | Incoming Wire 56286690 | $10,420.00 |
| 04/18/2022 | Incoming Wire 56288925 | $49,881.26 |
| 04/18/2022 | Incoming Wire 56306014 | $53,547.20 |
| 04/18/2022 | Incoming Wire 56297562 | $111,950.00 |
| 04/19/2022 | Incoming Wire 56314529 | $10,156.02 |
| 04/19/2022 | Incoming Wire 56340698 | $22,268.98 |
| 04/19/2022 | Incoming Wire 56344422 FEDERAL EMPLOYEES CRED UN | $142,883.25 |
| 04/20/2022 | Incoming Wire 56348802 RRS HOLDINGS LLC | $2,971.00 |
| 04/21/2022 | Incoming Wire 56386120 | $20,411.38 |
| 04/21/2022 | Incoming Wire 56410210 | $147,618.66 |
| 04/22/2022 | Incoming Wire 56445432 | $1,587.86 |
| 04/25/2022 | Incoming Wire 56459910 | $10,069.60 |
| 04/25/2022 | Incoming Wire 56465938 | $32,202.00 |
| 04/25/2022 | Incoming Wire 56473615 | $50,488.40 |
| 04/25/2022 | Incoming Wire 56463761 TAZEWELL PUMPS INC | $100,252.12 |
| 04/25/2022 | Incoming Wire 56471468 | $513,000.00 |
| 04/26/2022 | Incoming Wire 56511528 | $13,980.00 |
| 04/26/2022 | Incoming Wire 56505316 | $14,468.00 |
| 04/26/2022 | Incoming Wire 56508704 | $803,755.00 |
| 04/27/2022 | Incoming Wire 56534564 | $106,279.80 |
| 04/28/2022 | Incoming Wire 56568600 | $5,098.69 |
| 04/28/2022 | Incoming Wire 56580332 | $10,000.00 |
| 04/28/2022 | Incoming Wire 56577353 ROSEWOOD CATTLE CO | $49,896.00 |
| 04/29/2022 | Incoming Wire 56627127 | $511.78 |
| 04/29/2022 | Incoming Wire 56619003 | $1,983.70 |
| 04/29/2022 | Incoming Wire 56607495 | $10,243.00 |

## Other Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 04/01/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $205,545.26 |
| 04/04/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $466,204.21 |
| 04/05/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $99,999.80 |
| 04/06/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $312,443.00 |
| 04/07/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $51,350.10 |
| 04/08/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $166,380.76 |
| 04/11/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $25,050.95 |
| 04/13/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $6,105.50 |
| 04/15/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $44,228.61 |
| 04/18/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $258,819.20 |
| 04/19/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $175,308.25 |
| 04/20/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $2,971.00 |
| 04/21/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $168,030.04 |
| 04/22/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $1,587.86 |
| 04/25/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $706,012.12 |
| 04/26/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $832,203.00 |
| 04/27/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $106,279.80 |
| 04/28/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $64,994.69 |
| 04/29/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $12,738.98 |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 04/01/2022 | $0.00 | 04/05/2022 | $0.00 | 04/07/2022 | $0.00 |
| 04/04/2022 | $0.00 | 04/06/2022 | $0.00 | 04/08/2022 | $0.00 |


**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04/11/2022 | $0.00 | 04/20/2022 | $0.00 | 04/27/2022 | $0.00 |
| 04/13/2022 | $0.00 | 04/21/2022 | $0.00 | 04/28/2022 | $0.00 |
| 04/15/2022 | $0.00 | 04/22/2022 | $0.00 | 04/29/2022 | $0.00 |
| 04/18/2022 | $0.00 | 04/25/2022 | $0.00 | | |
| 04/19/2022 | $0.00 | 04/26/2022 | $0.00 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|------|------|------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

2:21 PM

05/09/22

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1013 · BOC - Control Account 4295, Period Ending 04/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 500,000.00 |
| Cleared Balance | | | | | | 500,000.00 |
| Register Balance as of 04/29/2022 | | | | | | 500,000.00 |
| **Ending Balance** | | | | | | **500,000.00** |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
BANC OF CALIFORNIA, NATIONAL ASSOCIATION
DACA CONTROLLED
3 MACARTHUR PL
SANTA ANA CA 92707-6067

*Statement Ending 04/29/2022*

*Page 1 of 2*

## Managing Your Accounts

Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX4295 | $500,000.00 |

# Analyzed Business Checking-XXXXXXXX4295

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2022 | Beginning Balance | $500,000.00 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 04/29/2022 | Ending Balance | $500,000.00 |

## Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Fund Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1.  Tell us your name and account number.
2.  Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation.  You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

*   Account information: Your name and account number.
*   Dollar Amount: the dollar amount of the suspected error.
*   Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

*   We cannot try to collect the amount in question or report you as delinquent on that amount.
*   The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
*   While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
*   We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line.  There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | SUBTOTAL | $ | |
| | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | | |
| | | | | | BALANCE | | |

5200.1309
Revised 1/13/2021

2:15 PM

05/09/22

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1014 · BOC - Marketing Account, Period Ending 04/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 04/22/2022 | | Google Ads | X | -0.22 | -0.22 |
| Check | 04/29/2022 | | Google Ads | X | -2,500.00 | -2,500.22 |
| Total Checks and Payments | | | | | -2,500.22 | -2,500.22 |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 04/20/2022 | | | X | 1,000,000.00 | 1,000,000.00 |
| Deposit | 04/22/2022 | | Google Ads | X | 0.22 | 1,000,000.22 |
| Total Deposits and Credits | | | | | 1,000,000.22 | 1,000,000.22 |
| Total Cleared Transactions | | | | | 997,500.00 | 997,500.00 |
| Cleared Balance | | | | | 997,500.00 | 997,500.00 |
| Register Balance as of 04/29/2022 | | | | | 997,500.00 | 997,500.00 |
| **Ending Balance** | | | | | **997,500.00** | **997,500.00** |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
"MARKETING"
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

**Statement Ending 04/29/2022**

*Page 1 of 2*

## Managing Your Accounts

Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX3140 | $997,500.00 |

# Analyzed Business Checking-XXXXXXXX3140

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/20/2022 | Beginning Balance | $0.00 |
| | 2 Credit(s) This Period | $1,000,000.22 |
| | 2 Debit(s) This Period | $2,500.22 |
| 04/29/2022 | Ending Balance | $997,500.00 |

## Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 04/22/2022 | GOOGLE PAYMENT US003LZKCI | $0.22 |

## Other Credits

| Date | Description | Amount |
|---|---|---|
| 04/20/2022 | Transfer from DDA * * * 1731 | $1,000,000.00 |

## Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 04/22/2022 | GOOGLE PAYMENT US003M3R8H | $0.22 |
| 04/29/2022 | GOOGLE ADWORDS:31 US003M2Y6O | $2,500.00 |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04/20/2022 | $1,000,000.00 | 04/22/2022 | $1,000,000.00 | 04/29/2022 | $997,500.00 |

## Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Fund Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | SUBTOTAL | $ | |
| | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | | |
| | | | | | BALANCE | | |

5200.1309
Revised 1/13/2021

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
**1015 · BOC - Utility Services 5554, Period Ending 04/29/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 04/29/2022 | | | X | 25,000.00 | 25,000.00 |
| Total Deposits and Credits | | | | | 25,000.00 | 25,000.00 |
| Total Cleared Transactions | | | | | 25,000.00 | 25,000.00 |
| Cleared Balance | | | | | 25,000.00 | 25,000.00 |
| Register Balance as of 04/29/2022 | | | | | 25,000.00 | 25,000.00 |
| **Ending Balance** | | | | | **25,000.00** | **25,000.00** |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

*Statement Ending 04/29/2022*

*Page 1 of 2*

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
UTILITY SERVICES
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## Managing Your Accounts

Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX5554 | $25,000.00 |

# Analyzed Business Checking-XXXXXXXX5554

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 04/29/2022 | **Beginning Balance** | **$0.00** |
| | 1 Credit(s) This Period | $25,000.00 |
| | 0 Debit(s) This Period | $0.00 |
| 04/29/2022 | **Ending Balance** | **$25,000.00** |

**Other Credits**

| Date | Description | Amount |
|---|---|---|
| 04/29/2022 | Transfer from DDA * * * 1731 | $25,000.00 |

**Daily Balances**

| Date | Amount |
|---|---|
| 04/29/2022 | $25,000.00 |

**Overdraft and Non- Sufficient Funds Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Fund Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1.  Tell us your name and account number.
2.  Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

*   Account information: Your name and account number.
*   Dollar Amount: the dollar amount of the suspected error.
*   Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

*   We cannot try to collect the amount in question or report you as delinquent on that amount.
*   The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
*   While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
*   We can apply any unpaid amount against your credit limit.

## HOW OUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | SUBTOTAL | $ | |
| | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | | |
| | | | | | BALANCE | | |

5200.1309
Revised 1/13/2021

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1021 · AXOS - General 8676, Period Ending 04/29/2022**

12:12 PM
05/11/22

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 1,573,260.95 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 49 items** | | | | | | |
| Check | 04/04/2022 | Ach | Strata Trust | X | -96,093.58 | -96,093.58 |
| Check | 04/04/2022 | Ach | Equity Trust Company | X | -66,346.37 | -162,439.95 |
| Check | 04/04/2022 | Ach | WC3 Wholesale, Inc | X | -36,506.61 | -198,946.56 |
| Check | 04/04/2022 | Ach | Strata Trust | X | -27,216.95 | -226,163.51 |
| Check | 04/05/2022 | Ach | WC3 Wholesale, Inc | X | -704,498.87 | -930,662.38 |
| Check | 04/05/2022 | Ach | WC3 Wholesale, Inc | X | -217,168.26 | -1,147,830.64 |
| Check | 04/05/2022 | Ach | Strata Trust | X | -196,212.53 | -1,344,043.17 |
| Check | 04/05/2022 | Ach | ForgeTrust | X | -36,476.22 | -1,380,519.39 |
| Check | 04/06/2022 | Ach | Equity Trust Company | X | -67,946.30 | -1,448,465.69 |
| Check | 04/06/2022 | Ach | Strata Trust | X | -17,207.29 | -1,465,672.98 |
| Check | 04/07/2022 | Ach | WC3 Wholesale, Inc | X | -286,054.54 | -1,751,727.52 |
| Check | 04/08/2022 | Ach | Strata Trust | X | -59,617.32 | -1,811,344.84 |
| Check | 04/08/2022 | Ach | WC3 Wholesale, Inc | X | -52,370.24 | -1,863,715.08 |
| Check | 04/08/2022 | Ach | Equity Trust Company | X | -8,951.47 | -1,872,666.55 |
| Check | 04/11/2022 | Ach | WC3 Wholesale, Inc | X | -61,676.41 | -1,934,342.96 |
| Check | 04/11/2022 | Ach | Strata Trust | X | -37,862.81 | -1,972,205.77 |
| Check | 04/11/2022 | Ach | Equity Trust Company | X | -37,473.36 | -2,009,679.13 |
| Check | 04/12/2022 | Ach | Strata Trust | X | -159,717.36 | -2,169,396.49 |
| Check | 04/12/2022 | Ach | Equity Trust Company | X | -21,193.13 | -2,190,589.62 |
| Check | 04/12/2022 | Ach | WC3 Wholesale, Inc | X | -7,276.94 | -2,197,866.56 |
| Check | 04/13/2022 | Ach | WC3 Wholesale, Inc | X | -158,422.28 | -2,356,288.84 |
| Check | 04/13/2022 | Ach | Strata Trust | X | -41,873.58 | -2,398,162.42 |
| Check | 04/13/2022 | Ach | Equity Trust Company | X | -20,316.46 | -2,418,478.88 |
| Check | 04/14/2022 | Ach | WC3 Wholesale, Inc | X | -536,665.56 | -2,955,144.44 |
| Check | 04/15/2022 | Ach | WC3 Wholesale, Inc | X | -203,927.67 | -3,159,072.11 |
| Check | 04/15/2022 | Ach | Strata Trust | X | -35,413.00 | -3,194,485.11 |
| Check | 04/15/2022 | Ach | Equity Trust Company | X | -29,571.71 | -3,224,056.82 |
| Check | 04/15/2022 | | Axos Bank | X | -263.32 | -3,224,320.14 |
| Check | 04/18/2022 | Ach | Strata Trust | X | -93,478.22 | -3,317,798.36 |
| Check | 04/19/2022 | Ach | WC3 Wholesale, Inc | X | -484,364.98 | -3,802,163.34 |
| Check | 04/19/2022 | Ach | WC3 Wholesale, Inc | X | -177,456.29 | -3,979,619.63 |
| Check | 04/20/2022 | Ach | WC3 Wholesale, Inc | X | -97,971.52 | -4,077,591.15 |
| Check | 04/20/2022 | Ach | Strata Trust | X | -40,955.27 | -4,118,546.42 |
| Check | 04/20/2022 | Ach | Equity Trust Company | X | -27,211.36 | -4,145,757.78 |
| Check | 04/21/2022 | Ach | WC3 Wholesale, Inc | X | -50,970.91 | -4,196,728.69 |
| Check | 04/22/2022 | Ach | WC3 Wholesale, Inc | X | -692,146.29 | -4,888,874.98 |
| Check | 04/22/2022 | Ach | WC3 Wholesale, Inc | X | -156,241.28 | -5,045,116.26 |
| Check | 04/22/2022 | Ach | Strata Trust | X | -41,281.40 | -5,086,397.66 |
| Check | 04/22/2022 | Ach | Equity Trust Company | X | -21,421.52 | -5,107,819.18 |
| Check | 04/25/2022 | Ach | WC3 Wholesale, Inc | X | -302,131.72 | -5,409,950.90 |
| Check | 04/26/2022 | Ach | WC3 Wholesale, Inc | X | -335,232.79 | -5,745,183.69 |
| Check | 04/26/2022 | Ach | Strata Trust | X | -84,094.42 | -5,829,278.11 |
| Check | 04/27/2022 | Ach | WC3 Wholesale, Inc | X | -1,309,540.04 | -7,138,818.15 |
| Check | 04/27/2022 | Ach | Equity Trust Company | X | -34,775.96 | -7,173,594.11 |
| Check | 04/27/2022 | Ach | Goldstar | X | -12,941.33 | -7,186,535.44 |
| Check | 04/28/2022 | Ach | WC3 Wholesale, Inc | X | -148,555.86 | -7,335,091.30 |
| Check | 04/28/2022 | Ach | Strata Trust | X | -22,929.99 | -7,358,021.29 |
| Check | 04/28/2022 | Ach | Equity Trust Company | X | -19,684.98 | -7,377,706.27 |
| Check | 04/29/2022 | Ach | WC3 Wholesale, Inc | X | -246,326.17 | -7,624,032.44 |
| | **Total Checks and Payments** | | | | -7,624,032.44 | -7,624,032.44 |
| **Deposits and Credits - 21 items** | | | | | | |
| Transfer | 04/01/2022 | | | X | 609,931.51 | 609,931.51 |
| Transfer | 04/04/2022 | | | X | 171,117.95 | 781,049.46 |
| Transfer | 04/05/2022 | | | X | 157,821.08 | 938,870.54 |
| Transfer | 04/06/2022 | | | X | 724,166.87 | 1,663,037.41 |
| Transfer | 04/08/2022 | | | X | 1,468,795.43 | 3,131,832.84 |
| Transfer | 04/11/2022 | | | X | 338,888.32 | 3,470,721.16 |
| Transfer | 04/12/2022 | | | X | 148,672.21 | 3,619,393.37 |
| Transfer | 04/13/2022 | | | X | 928,717.51 | 4,548,110.88 |
| Transfer | 04/14/2022 | | | X | 260,082.87 | 4,808,193.75 |
| Transfer | 04/14/2022 | | | X | 508,248.35 | 5,316,442.10 |
| Transfer | 04/15/2022 | | | X | 157,597.65 | 5,474,039.75 |
| Transfer | 04/19/2022 | | | X | 900,058.57 | 6,374,098.32 |
| Transfer | 04/20/2022 | | | X | 1,275,781.89 | 7,649,880.21 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1021 · AXOS - General 8676, Period Ending 04/29/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 04/21/2022 | | | X | 64,822.68 | 7,714,702.89 |
| Transfer | 04/21/2022 | | | X | 450,031.12 | 8,164,734.01 |
| Transfer | 04/22/2022 | | | X | 238,347.36 | 8,403,081.37 |
| Transfer | 04/25/2022 | | | X | 6,896.70 | 8,409,978.07 |
| Transfer | 04/26/2022 | | | X | 312,706.01 | 8,722,684.08 |
| Transfer | 04/27/2022 | | | X | 163,471.16 | 8,886,155.24 |
| Transfer | 04/28/2022 | | | X | 218,900.80 | 9,105,056.04 |
| Transfer | 04/29/2022 | | | X | 1,059,111.62 | 10,164,167.66 |
| Total Deposits and Credits | | | | | 10,164,167.66 | 10,164,167.66 |
| Total Cleared Transactions | | | | | 2,540,135.22 | 2,540,135.22 |
| Cleared Balance | | | | | 2,540,135.22 | 4,113,396.17 |
| Register Balance as of 04/29/2022 | | | | | 2,540,135.22 | 4,113,396.17 |
| **Ending Balance** | | | | | **2,540,135.22** | **4,113,396.17** |



Date  4/29/22          Page    1
Primary Account        ███████676

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165,
GENERAL ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:          LEAR CAPITAL, INC.
                        DEBTOR IN POSSESSION, CASE #22-10165,
                        GENERAL ACCOUNT

| | | |
|---|---|---|
| Analyzed Commercial Checking | Number of Enclosures | 0 |
| Account Number ███676 | Statement Dates   4/01/22 thru  5/01/22 | |
| Previous Balance          1,573,260.95 | Days in the statement period | 31 |
| 21 Deposits/Credits      10,164,167.66 | Avg Daily Ledger          3,447,351.46 | |
| 49 Checks/Debits          7,624,032.44 | Avg Daily Collected       3,447,351.46 | |
| Maintenance Fee                    .00 | | |
| Interest Paid                      .00 | | |
| Ending Balance            4,113,396.17 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 4/01 | Sweep from DDA Acct No. ████8684-D | 609,931.51 |
| 4/04 | Sweep from DDA Acct No. ████8684-D | 171,117.95 |
| 4/05 | Sweep from DDA Acct No. ████8684-D | 157,821.08 |
| 4/06 | Sweep from DDA Acct No. ████8684-D | 724,166.87 |
| 4/08 | Sweep from DDA Acct No. ████8684-D | 1,468,795.43 |
| 4/11 | Sweep from DDA Acct No. ████8684-D | 338,888.32 |
| 4/12 | Sweep from DDA Acct No. ████8684-D | 148,672.21 |



Date 4/29/22
Primary Account ████████8676                    Page 2

Analyzed Commercial Checking     ████████8676   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 4/13 | Sweep from DDA<br>Acct No. ████████8684-D | 928,717.51 |
| 4/14 | Wire Transfer Credit<br>LEAR CAPITAL, INC<br>1990 S BUNDY DRIVE SUITE 650<br>LOS ANGELES        CA  90025<br>20220414GMQFMP01033839<br>20220414MMQFMP9N000612<br>04141810FT03 | 508,248.35 |
| 4/14 | Sweep from DDA<br>Acct No. ████████8684-D | 260,082.87 |
| 4/15 | Sweep from DDA<br>Acct No. ████████8684-D | 157,597.65 |
| 4/19 | Sweep from DDA<br>Acct No. ████████8684-D | 900,058.57 |
| 4/20 | Sweep from DDA<br>Acct No. ████████8684-D | 1,275,781.89 |
| 4/21 | Wire Transfer Credit<br>LEAR CAPITAL, INC<br>1990 S BUNDY DRIVE SUITE 650<br>LOS ANGELES        CA  90025<br>20220421GMQFMP01026866<br>20220421MMQFMP9N000356<br>04211657FT03 | 64,822.68 |
| 4/21 | Sweep from DDA<br>Acct No. ████████8684-D | 450,031.12 |
| 4/22 | Sweep from DDA<br>Acct No. ████████8684-D | 238,347.36 |
| 4/25 | Sweep from DDA<br>Acct No. ████████8684-D | 6,896.70 |
| 4/26 | Sweep from DDA<br>Acct No. ████████8684-D | 312,706.01 |
| 4/27 | Sweep from DDA<br>Acct No. ████████8684-D | 163,471.16 |
| 4/28 | Sweep from DDA<br>Acct No. ████████8684-D | 218,900.80 |
| 4/29 | Sweep from DDA<br>Acct No. ████████8684-D | 1,059,111.62 |



Date  4/29/22          Page    3
Primary Account       ████8676

Analyzed Commercial Checking      ████8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 4/04 | STRATA        learcapitalinc CCD 122287250000312 learcapitalinc | 27,216.95- |
| 4/04 | Coin Order learcapitalinc CCD 122287250000349 learcapitalinc | 36,506.61- |
| 4/04 | Equity Tru learcapitalinc CCD 122287250000334 learcapitalinc | 66,346.37- |
| 4/04 | STRATA        learcapitalinc CCD 122287250000331 learcapitalinc | 96,093.58- |
| 4/04 | Coin Order learcapitalinc CCD 122287250000346 learcapitalinc | 704,498.87- |
| 4/05 | ForgeTrust learcapitalinc CCD 122287250000072 learcapitalinc | 36,476.22- |
| 4/05 | STRATA        learcapitalinc CCD 122287250000122 learcapitalinc | 196,212.53- |
| 4/05 | Coin Order learcapitalinc CCD 122287250000075 learcapitalinc | 217,168.26- |
| 4/06 | STRATA        learcapitalinc CCD 122287250000468 learcapitalinc | 17,207.29- |
| 4/06 | Equity Tru learcapitalinc CCD 122287250000466 learcapitalinc | 67,946.30- |
| 4/07 | Coin Order learcapitalinc CCD 122287250000395 learcapitalinc | 286,054.54- |
| 4/08 | Equity Tru learcapitalinc CCD 122287250000164 learcapitalinc | 8,951.47- |
| 4/08 | Coin Order learcapitalinc CCD 122287250000149 learcapitalinc | 52,370.24- |
| 4/08 | STRATA        learcapitalinc CCD 122287250000007 | 59,617.32- |



Date  4/29/22          Page     4
Primary Account        ███████ 8676

Analyzed Commercial Checking        ██████ 8676   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
|      | learcapitalinc | |
| 4/11 | Equity Tru learcapitalinc | 37,473.36- |
|      | CCD 122287250000481 | |
|      | learcapitalinc | |
| 4/11 | STRATA      learcapitalinc | 37,862.81- |
|      | CCD 122287250000467 | |
|      | learcapitalinc | |
| 4/11 | Coin Order learcapitalinc | 61,676.41- |
|      | CCD 122287250000465 | |
|      | learcapitalinc | |
| 4/12 | Coin Order learcapitalinc | 7,276.94- |
|      | CCD 122287250000288 | |
|      | learcapitalinc | |
| 4/12 | Equity Tru learcapitalinc | 21,193.13- |
|      | CCD 122287250000255 | |
|      | learcapitalinc | |
| 4/12 | STRATA      learcapitalinc | 159,717.36- |
|      | CCD 122287250000353 | |
|      | learcapitalinc | |
| 4/13 | Equity Tru learcapitalinc | 20,316.46- |
|      | CCD 122287250000382 | |
|      | learcapitalinc | |
| 4/13 | STRATA      learcapitalinc | 41,873.58- |
|      | CCD 122287250000369 | |
|      | learcapitalinc | |
| 4/13 | Coin Order learcapitalinc | 158,422.28- |
|      | CCD 122287250000331 | |
|      | learcapitalinc | |
| 4/14 | Coin Order learcapitalinc | 536,665.56- |
|      | CCD 122287250000305 | |
|      | learcapitalinc | |
| 4/15 | Account Analysis Charge | 263.32- |
| 4/15 | Equity Tru learcapitalinc | 29,571.71- |
|      | CCD 122287250000114 | |
|      | learcapitalinc | |
| 4/15 | STRATA      learcapitalinc | 35,413.00- |
|      | CCD 122287250000008 | |
|      | learcapitalinc | |
| 4/15 | Coin Order learcapitalinc | 203,927.67- |
|      | CCD 122287250000116 | |



Date  4/29/22          Page    5
Primary Account        ███████3676

Analyzed Commercial Checking    ██████3676   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
|      | learcapitalinc | |
| 4/18 | STRATA      learcapitalinc | 93,478.22- |
|      | CCD 122287250000442 | |
|      | learcapitalinc | |
| 4/19 | Coin Order learcapitalinc | 177,456.29- |
|      | CCD 122287250000138 | |
|      | learcapitalinc | |
| 4/19 | Coin Order learcapitalinc | 484,364.98- |
|      | CCD 122287250000076 | |
|      | learcapitalinc | |
| 4/20 | Equity Tru learcapitalinc | 27,211.36- |
|      | CCD 122287250000341 | |
|      | learcapitalinc | |
| 4/20 | STRATA      learcapitalinc | 40,955.27- |
|      | CCD 122287250000427 | |
|      | learcapitalinc | |
| 4/20 | Coin Order learcapitalinc | 97,971.52- |
|      | CCD 122287250000489 | |
|      | learcapitalinc | |
| 4/21 | Coin Order learcapitalinc | 50,970.91- |
|      | CCD 122287250000384 | |
|      | learcapitalinc | |
| 4/22 | Equity Tru learcapitalinc | 21,421.52- |
|      | CCD 122287250000469 | |
|      | learcapitalinc | |
| 4/22 | STRATA      learcapitalinc | 41,281.40- |
|      | CCD 122287250000393 | |
|      | learcapitalinc | |
| 4/22 | Coin Order learcapitalinc | 156,241.28- |
|      | CCD 122287250000472 | |
|      | learcapitalinc | |
| 4/22 | Coin Order learcapitalinc | 692,146.29- |
|      | CCD 122287250000464 | |
|      | learcapitalinc | |
| 4/25 | Coin Order learcapitalinc | 302,131.72- |
|      | CCD 122287250000424 | |
|      | learcapitalinc | |
| 4/26 | STRATA      learcapitalinc | 84,094.42- |
|      | CCD 122287250000244 | |
|      | learcapitalinc | |



Date  4/29/22          Page     6
Primary Account     ████████3676

Analyzed Commercial Checking     ████████3676   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 4/26 | Coin Order learcapitalinc<br>CCD 122287250000198<br>learcapitalinc | 335,232.79- |
| 4/27 | Goldstar    learcapitalinc<br>CCD 122287250000434<br>learcapitalinc | 12,941.33- |
| 4/27 | Equity Tru learcapitalinc<br>CCD 122287250000391<br>learcapitalinc | 34,775.96- |
| 4/27 | Coin Order learcapitalinc<br>CCD 122287250000368<br>learcapitalinc | 1,309,540.04- |
| 4/28 | Equity Tru learcapitalinc<br>CCD 122287250000418<br>learcapitalinc | 19,684.98- |
| 4/28 | STRATA    learcapitalinc<br>CCD 122287250000432<br>learcapitalinc | 22,929.99- |
| 4/28 | Coin Order learcapitalinc<br>CCD 122287250000392<br>learcapitalinc | 148,555.86- |
| 4/29 | Coin Order learcapitalinc<br>CCD 122287250000173<br>learcapitalinc | 246,326.17- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/01 | 2,183,192.46 | 4/12 | 2,994,787.76 | 4/21 | 5,541,266.27 |
| 4/04 | 1,423,648.03 | 4/13 | 3,702,892.95 | 4/22 | 4,868,523.14 |
| 4/05 | 1,131,612.10 | 4/14 | 3,934,558.61 | 4/25 | 4,573,288.12 |
| 4/06 | 1,770,625.38 | 4/15 | 3,822,980.56 | 4/26 | 4,466,666.92 |
| 4/07 | 1,484,570.84 | 4/18 | 3,729,502.34 | 4/27 | 3,272,880.75 |
| 4/08 | 2,832,427.24 | 4/19 | 3,967,739.64 | 4/28 | 3,300,610.72 |
| 4/11 | 3,034,302.98 | 4/20 | 5,077,383.38 | 4/29 | 4,113,396.17 |

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

FDIC    EQUAL HOUSING LENDER

10:25 AM

05/11/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1022 · AXOS - Incoming Wires 8684, Period Ending 04/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Transfer | 04/01/2022 | | | X | -609,931.51 | -609,931.51 |
| Transfer | 04/04/2022 | | | X | -171,117.95 | -781,049.46 |
| Transfer | 04/05/2022 | | | X | -157,821.08 | -938,870.54 |
| Transfer | 04/06/2022 | | | X | -724,166.87 | -1,663,037.41 |
| Transfer | 04/08/2022 | | | X | -1,468,795.43 | -3,131,832.84 |
| Transfer | 04/11/2022 | | | X | -338,888.32 | -3,470,721.16 |
| Transfer | 04/12/2022 | | | X | -148,672.21 | -3,619,393.37 |
| Transfer | 04/13/2022 | | | X | -928,717.51 | -4,548,110.88 |
| Transfer | 04/14/2022 | | | X | -260,082.87 | -4,808,193.75 |
| Transfer | 04/15/2022 | | | X | -157,597.65 | -4,965,791.40 |
| Transfer | 04/19/2022 | | | X | -900,058.57 | -5,865,849.97 |
| Transfer | 04/20/2022 | | | X | -1,275,781.89 | -7,141,631.86 |
| Transfer | 04/21/2022 | | | X | -450,031.12 | -7,591,662.98 |
| Transfer | 04/22/2022 | | | X | -238,347.36 | -7,830,010.34 |
| Transfer | 04/25/2022 | | | X | -6,896.70 | -7,836,907.04 |
| Transfer | 04/26/2022 | | | X | -312,706.01 | -8,149,613.05 |
| Transfer | 04/27/2022 | | | X | -163,471.16 | -8,313,084.21 |
| Transfer | 04/28/2022 | | | X | -218,900.80 | -8,531,985.01 |
| Transfer | 04/29/2022 | | | X | -1,059,111.62 | -9,591,096.63 |
| | | | Total Checks and Payments | | -9,591,096.63 | -9,591,096.63 |
| **Deposits and Credits - 26 items** | | | | | | |
| Deposit | 04/01/2022 | | WC3 Wholesale | X | 609,931.51 | 609,931.51 |
| Deposit | 04/04/2022 | | Strata Trust | X | 6,925.95 | 616,857.46 |
| Deposit | 04/04/2022 | | Equity Trust Company | X | 164,192.00 | 781,049.46 |
| Deposit | 04/05/2022 | | WC3 Wholesale | X | 157,821.08 | 938,870.54 |
| Deposit | 04/06/2022 | | WC3 Wholesale | X | 724,166.87 | 1,663,037.41 |
| Deposit | 04/08/2022 | | Equity Trust Company | X | 458,245.04 | 2,121,282.45 |
| Deposit | 04/08/2022 | | WC3 Wholesale | X | 1,010,550.39 | 3,131,832.84 |
| Deposit | 04/11/2022 | | Equity Trust Company | X | 338,888.32 | 3,470,721.16 |
| Deposit | 04/12/2022 | | Equity Trust Company | X | 148,672.21 | 3,619,393.37 |
| Deposit | 04/13/2022 | | WC3 Wholesale | X | 928,717.51 | 4,548,110.88 |
| Deposit | 04/14/2022 | | WC3 Wholesale | X | 260,082.87 | 4,808,193.75 |
| Deposit | 04/15/2022 | | Strata Trust | X | 786.79 | 4,808,980.54 |
| Deposit | 04/15/2022 | | WC3 Wholesale | X | 156,810.86 | 4,965,791.40 |
| Deposit | 04/19/2022 | | | X | 41.55 | 4,965,832.95 |
| Deposit | 04/19/2022 | | | X | 900,017.02 | 5,865,849.97 |
| Deposit | 04/20/2022 | | | X | 1,275,781.89 | 7,141,631.86 |
| Deposit | 04/21/2022 | | | X | 450,031.12 | 7,591,662.98 |
| Deposit | 04/22/2022 | | | X | 238,347.36 | 7,830,010.34 |
| Deposit | 04/25/2022 | | | X | 6,896.70 | 7,836,907.04 |
| Deposit | 04/26/2022 | | | X | 37,711.40 | 7,874,618.44 |
| Deposit | 04/26/2022 | | | X | 274,994.61 | 8,149,613.05 |
| Deposit | 04/27/2022 | | | X | 69,736.00 | 8,219,349.05 |
| Deposit | 04/27/2022 | | | X | 93,735.16 | 8,313,084.21 |
| Deposit | 04/28/2022 | | | X | 218,900.80 | 8,531,985.01 |
| Deposit | 04/29/2022 | | | X | 324,816.60 | 8,856,801.61 |
| Deposit | 04/29/2022 | | | X | 734,295.02 | 9,591,096.63 |
| | | | Total Deposits and Credits | | 9,591,096.63 | 9,591,096.63 |
| | | | Total Cleared Transactions | | 0.00 | 0.00 |
| **Cleared Balance** | | | | | 0.00 | 0.00 |
| Register Balance as of 04/29/2022 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |



Date  4/29/22        2
Primary Account       ████3684

Analyzed Commercial Checking    ████ 3684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|  | 1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220404B1Q8021C021401<br>20220404MMQFMP9N000370<br>04041656FT01 |  |
| 4/05 | WC3      WC3 WHOLESALE IN<br>CCD 122243631570455<br>LEAR CAPITAL | 157,821.08 |
| 4/06 | WC3      WC3 WHOLESALE IN<br>CCD 122243639330369<br>LEAR CAPITAL | 724,166.87 |
| 4/08 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220408B1Q8021C021441<br>20220408MMQFMP9N000420<br>04081648FT01 | 458,245.04 |
| 4/08 | WC3      WC3 WHOLESALE IN<br>CCD 122243633347264<br>LEAR CAPITAL | 1,010,550.39 |
| 4/11 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220411MMQFMPYZ020969<br>20220411MMQFMP9N000385<br>04111702FT03 | 338,888.32 |
| 4/12 | Wire Transfer Credit<br>EQUITY TRUST COMPANY | 148,672.21 |



Date 4/29/22          Page    1
Primary Account        ███████ 8684

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:          LEAR CAPITAL, INC.
                        DEBTOR IN POSSESSION, CASE #22-10165
                        INCOMING WIRE ACCOUNT

| | | | |
|---|---|---|---|
| Analyzed Commercial Checking | | Number of Enclosures | 0 |
| Account Number | ██████ 8684 | Statement Dates   4/01/22 thru  5/01/22 | |
| Previous Balance | .00 | Days in the statement period | 31 |
| 26 Deposits/Credits | 9,591,096.63 | Avg Daily Ledger | .00 |
| 19 Checks/Debits | 9,591,096.63 | Avg Daily Collected | .00 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | .00 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 4/01 | WC3        WC3 WHOLESALE IN<br>CCD 122243632858293<br>LEAR CAPITAL | 609,931.51 |
| 4/04 | Wire Transfer Credit<br>STRATA TRUST<br>PO BOX 849<br>AUSTIN TX 78767-0849<br>AUSTIN, TX 787670849<br>FBO ███████<br>20220404MMQFMPL8000191<br>20220404MMQFMP9N000404<br>04041746FT01 | 6,925.95 |
| 4/04 | Wire Transfer Credit<br>EQUITY TRUST COMPANY | 164,192.00 |



Date  4/29/22           ██████ 3
Primary Account    ████████3684

Analyzed Commercial Checking        ████3684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|  | 1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220412MMQFMPYZ019274<br>20220412MMQFMP9N000364<br>04121646FT03 | |
| 4/13 | WC3       WC3 WHOLESALE IN<br>CCD 122243635305809<br>LEAR CAPITAL | 928,717.51 |
| 4/14 | WC3       WC3 WHOLESALE IN<br>CCD 122243631916960<br>LEAR CAPITAL | 260,082.87 |
| 4/15 | Wire Transfer Credit<br>STRATA TRUST<br>PO BOX 849<br>AUSTIN TX 78767-0849<br>AUSTIN, TX 787670849<br>STRATA-████████████<br>20220415MMQFMPL8000122<br>20220415MMQFMP9N000402<br>04151640FT03 | 786.79 |
| 4/15 | WC3       WC3 WHOLESALE IN<br>CCD 122243639151593<br>LEAR CAPITAL | 156,810.86 |
| 4/19 | Wire Transfer Credit<br>STRATA TRUST<br>PO BOX 849<br>AUSTIN TX 78767-0849<br>AUSTIN, TX 787670849<br>STRATA-████████████<br>20220419MMQFMPL8000066<br>20220419MMQFMP9N000340<br>04191432FT03 | 41.55 |
| 4/19 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA | 900,017.02 |



Date  4/29/22        Page    4
Primary Account        ████████8684

Analyzed Commercial Checking        ████ 8684   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | NEW YORK NY<br>USA<br>BULK WIRE<br>20220419B1Q8021C017001<br>20220419MMQFMP9N000470<br>04191701FT03 | |
| 4/20 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220420B1Q8021C018293<br>20220420MMQFMP9N000311<br>04201700FT03 | 1,275,781.89 |
| 4/21 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220421MMQFMPYZ020906<br>20220421MMQFMP9N000357<br>04211657FT03 | 450,031.12 |
| 4/22 | WC3      WC3 WHOLESALE IN<br>CCD 122243634317363<br>LEAR CAPITAL | 238,347.36 |
| 4/25 | Wire Transfer Credit<br>STRATA TRUST<br>PO BOX 849<br>AUSTIN TX 78767-0849<br>AUSTIN, TX 787670849<br>FBO ████████████<br>20220425MMQFMPL8000032<br>20220425MMQFMP9N000159<br>04251222FT03 | 6,896.70 |
| 4/26 | Wire Transfer Credit<br>EQUITY TRUST COMPANY | 274,994.61 |



Date  4/29/22          Page    5
Primary Account                ███3684

Analyzed Commercial Checking          ████3684   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|      | 1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220426MMQFMPYZ018416<br>20220426MMQFMP9N000376<br>04261651FT03 | |
| 4/26 | WC3      WC3 WHOLESALE IN<br>CCD 122243638899125<br>LEAR CAPITAL | 37,711.40 |
| 4/27 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220427MMQFMPYZ018700<br>20220427MMQFMP9N000345<br>04271557FT03 | 69,736.00 |
| 4/27 | WC3      WC3 WHOLESALE IN<br>CCD 122243635458049<br>LEAR CAPITAL | 93,735.16 |
| 4/28 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220428B1Q8021C023120<br>20220428MMQFMP9N000483<br>04281805FT03 | 218,900.80 |
| 4/29 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA | 734,295.02 |



Date  4/29/22        Page    6
Primary Account        ████ 8684

Analyzed Commercial Checking    ████ 8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 4/29 | BULK WIRE<br>20220429MMQFMPYZ037582<br>20220429MMQFMP9N000530<br>04291731FT03<br>WC3    WC3 WHOLESALE IN<br>CCD 122243631411250<br>LEAR CAPITAL | 324,816.60 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 4/01 | Sweep to DDA<br>Acct No. ████ 8676-D | 609,931.51- |
| 4/04 | Sweep to DDA<br>Acct No. ████ 8676-D | 171,117.95- |
| 4/05 | Sweep to DDA<br>Acct No. ████ 8676-D | 157,821.08- |
| 4/06 | Sweep to DDA<br>Acct No. ████ 8676-D | 724,166.87- |
| 4/08 | Sweep to DDA<br>Acct No. ████ 8676-D | 1,468,795.43- |
| 4/11 | Sweep to DDA<br>Acct No. ████ 8676-D | 338,888.32- |
| 4/12 | Sweep to DDA<br>Acct No. ████ 8676-D | 148,672.21- |
| 4/13 | Sweep to DDA<br>Acct No. ████ 8676-D | 928,717.51- |
| 4/14 | Sweep to DDA<br>Acct No. ████ 8676-D | 260,082.87- |
| 4/15 | Sweep to DDA<br>Acct No. ████ 8676-D | 157,597.65- |
| 4/19 | Sweep to DDA<br>Acct No. ████ 8676-D | 900,058.57- |
| 4/20 | Sweep to DDA<br>Acct No. ████ 8676-D | 1,275,781.89- |
| 4/21 | Sweep to DDA<br>Acct No. ████ 8676-D | 450,031.12- |
| 4/22 | Sweep to DDA<br>Acct No. ████ 8676-D | 238,347.36- |



Date  4/29/22          Page      7
Primary Account          ████████ 3684

Analyzed Commercial Checking          ██████ 8684  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 4/25 | Sweep to DDA Acct No. ████ 8676-D | 6,896.70- |
| 4/26 | Sweep to DDA Acct No. ████ 8676-D | 312,706.01- |
| 4/27 | Sweep to DDA Acct No. ████ 8676-D | 163,471.16- |
| 4/28 | Sweep to DDA Acct No. ████ 8676-D | 218,900.80- |
| 4/29 | Sweep to DDA Acct No. ████ 8676-D | 1,059,111.62- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/01 | .00 | 4/13 | .00 | 4/25 | .00 |
| 4/04 | .00 | 4/14 | .00 | 4/26 | .00 |
| 4/05 | .00 | 4/15 | .00 | 4/27 | .00 |
| 4/06 | .00 | 4/19 | .00 | 4/28 | .00 |
| 4/08 | .00 | 4/20 | .00 | 4/29 | .00 |
| 4/11 | .00 | 4/21 | .00 |  |  |
| 4/12 | .00 | 4/22 | .00 |  |  |

*** END OF STATEMENT ***

## IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

FDIC  EQUAL HOUSING LENDER

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 04/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 3,941,082.52 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 102 items** | | | | | | |
| Check | 04/01/2022 | | Marketerhire LLC | √ | -2,164.95 | -2,164.95 |
| Check | 04/01/2022 | | LinkedIn | √ | -530.72 | -2,695.67 |
| Check | 04/01/2022 | | Staples | √ | -208.02 | -2,903.69 |
| Check | 04/04/2022 | | Amazon Market Place | √ | -385.42 | -3,289.11 |
| Check | 04/04/2022 | | Amazon Market Place | √ | -217.35 | -3,506.46 |
| Check | 04/04/2022 | | Amazon Market Place | √ | -188.75 | -3,695.21 |
| Check | 04/04/2022 | | Grubhub | √ | -185.00 | -3,880.21 |
| Check | 04/04/2022 | | Staples | √ | -153.98 | -4,034.19 |
| Check | 04/04/2022 | | Staples | √ | -114.95 | -4,149.14 |
| Check | 04/04/2022 | | Grubhub | √ | -59.00 | -4,208.14 |
| Check | 04/04/2022 | | Grubhub | √ | -40.59 | -4,248.73 |
| Check | 04/04/2022 | | Staples | √ | -37.99 | -4,286.72 |
| Check | 04/04/2022 | | Grubhub | √ | -28.70 | -4,315.42 |
| Check | 04/04/2022 | | Staples | √ | -12.58 | -4,328.00 |
| Check | 04/05/2022 | | Google Ads | √ | -2,500.00 | -6,828.00 |
| Check | 04/05/2022 | | Google Ads | √ | -2,500.00 | -9,328.00 |
| Check | 04/06/2022 | | Google Ads | √ | -2,500.00 | -11,828.00 |
| Check | 04/06/2022 | | Google Ads | √ | -2,500.00 | -14,328.00 |
| Check | 04/06/2022 | | Amazon Market Place | √ | -613.12 | -14,941.12 |
| Check | 04/06/2022 | | Amazon Market Place | √ | -344.88 | -15,286.00 |
| Check | 04/06/2022 | | Indeed | √ | -324.00 | -15,610.00 |
| Check | 04/06/2022 | | Staples | √ | -65.69 | -15,675.69 |
| Check | 04/06/2022 | | Grubhub | √ | -39.62 | -15,715.31 |
| Check | 04/06/2022 | | Grubhub | √ | -31.60 | -15,746.91 |
| Check | 04/07/2022 | | Grubhub | √ | -204.43 | -15,951.34 |
| Check | 04/07/2022 | | Amazon Market Place | √ | -71.16 | -16,022.50 |
| Check | 04/08/2022 | | M&T Bank | √ | -2,775.19 | -18,797.69 |
| Check | 04/08/2022 | | Amazon Market Place | √ | -927.22 | -19,724.91 |
| Check | 04/08/2022 | | Amazon Market Place | √ | -307.70 | -20,032.61 |
| Transfer | 04/08/2022 | | | √ | -126.00 | -20,158.61 |
| Check | 04/08/2022 | | Amazon Market Place | √ | -121.42 | -20,280.03 |
| Check | 04/08/2022 | | Grubhub | √ | -77.46 | -20,357.49 |
| Check | 04/08/2022 | | Grubhub | √ | -33.00 | -20,390.49 |
| Check | 04/11/2022 | | PacificEast | √ | -1,324.89 | -21,715.38 |
| Check | 04/11/2022 | | Amazon Market Place | √ | -404.06 | -22,119.44 |
| Check | 04/11/2022 | | Sales Jobs | √ | -199.00 | -22,318.44 |
| Check | 04/11/2022 | | Grubhub | √ | -107.78 | -22,426.22 |
| Check | 04/11/2022 | | Amazon Market Place | √ | -86.47 | -22,512.69 |
| Check | 04/11/2022 | | Grubhub | √ | -85.00 | -22,597.69 |
| Check | 04/11/2022 | | Amazon Market Place | √ | -75.75 | -22,673.44 |
| Check | 04/11/2022 | | Amazon Market Place | √ | -73.35 | -22,746.79 |
| Check | 04/11/2022 | | Grubhub | √ | -54.71 | -22,801.50 |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 04/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/11/2022 | | Grubhub | √ | -43.89 | -22,845.39 |
| Check | 04/11/2022 | | Amazon Market Place | √ | -24.08 | -22,869.47 |
| Check | 04/11/2022 | | Postmates | √ | -22.94 | -22,892.41 |
| Check | 04/11/2022 | | Postmates | √ | -5.00 | -22,897.41 |
| Check | 04/12/2022 | | Amazon Market Place | √ | -261.40 | -23,158.81 |
| Check | 04/12/2022 | | Amazon Market Place | √ | -79.73 | -23,238.54 |
| Check | 04/13/2022 | | Amazon Market Place | √ | -86.45 | -23,324.99 |
| Check | 04/13/2022 | | Amazon Market Place | √ | -27.98 | -23,352.97 |
| Check | 04/13/2022 | | Grubhub | √ | -25.90 | -23,378.87 |
| Check | 04/13/2022 | | Grubhub | √ | -18.88 | -23,397.75 |
| Check | 04/14/2022 | | Staples | √ | -761.78 | -24,159.53 |
| Check | 04/14/2022 | | Amazon Market Place | √ | -598.80 | -24,758.33 |
| Check | 04/14/2022 | | LinkedIn | √ | -541.26 | -25,299.59 |
| Check | 04/14/2022 | | Staples | √ | -457.49 | -25,757.08 |
| Check | 04/14/2022 | | Amazon Market Place | √ | -109.48 | -25,866.56 |
| Check | 04/14/2022 | | Amazon Market Place | √ | -109.38 | -25,975.94 |
| Check | 04/14/2022 | | Grubhub | √ | -58.16 | -26,034.10 |
| Check | 04/15/2022 | | Amazon Market Place | √ | -192.71 | -26,226.81 |
| Check | 04/15/2022 | | Amazon Market Place | √ | -125.80 | -26,352.61 |
| Check | 04/15/2022 | | Grubhub | √ | -89.45 | -26,442.06 |
| Check | 04/15/2022 | | Grubhub | √ | -32.00 | -26,474.06 |
| Check | 04/18/2022 | | 1-800-Got-Junk? | √ | -1,168.00 | -27,642.06 |
| Check | 04/18/2022 | | LinkedIn | √ | -522.00 | -28,164.06 |
| Check | 04/18/2022 | | Bevmo | √ | -449.69 | -28,613.75 |
| Check | 04/18/2022 | | Zapier | √ | -239.88 | -28,853.63 |
| Check | 04/18/2022 | | Grubhub | √ | -64.00 | -28,917.63 |
| Check | 04/18/2022 | | Grubhub | √ | -28.00 | -28,945.63 |
| Check | 04/19/2022 | | Amazon Market Place | √ | -697.86 | -29,643.49 |
| Check | 04/19/2022 | | Ziprecruiter | √ | -479.00 | -30,122.49 |
| Check | 04/20/2022 | | Grubhub | √ | -56.00 | -30,178.49 |
| Check | 04/21/2022 | | American Express Gift Cards | √ | -9,015.95 | -39,194.44 |
| Check | 04/21/2022 | | Amazon Market Place | √ | -231.03 | -39,425.47 |
| Check | 04/21/2022 | | Amazon Market Place | √ | -186.14 | -39,611.61 |
| Check | 04/21/2022 | | Grubhub | √ | -109.01 | -39,720.62 |
| Check | 04/21/2022 | | Amazon Market Place | √ | -106.76 | -39,827.38 |
| Check | 04/21/2022 | | Grubhub | √ | -104.00 | -39,931.38 |
| Check | 04/22/2022 | | Grubhub | √ | -57.00 | -39,988.38 |
| Check | 04/25/2022 | | Indeed | √ | -526.00 | -40,514.38 |
| Check | 04/25/2022 | | Nicola's Kitchen | √ | -197.26 | -40,711.64 |
| Check | 04/25/2022 | | Staples | √ | -157.41 | -40,869.05 |
| Check | 04/25/2022 | | The Gallery Collection | √ | -146.82 | -41,015.87 |
| Check | 04/25/2022 | | Grubhub | √ | -78.00 | -41,093.87 |
| Check | 04/25/2022 | | Staples | √ | -42.02 | -41,135.89 |
| Check | 04/25/2022 | | Grubhub | √ | -37.99 | -41,173.88 |
| Check | 04/25/2022 | | Grubhub | √ | -36.00 | -41,209.88 |

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 04/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/26/2022 | | Amazon Market Place | √ | -178.72 | -41,388.60 |
| Check | 04/26/2022 | | Amazon Market Place | √ | -62.00 | -41,450.60 |
| Check | 04/27/2022 | | Grubhub | √ | -80.00 | -41,530.60 |
| Check | 04/27/2022 | | SusieCakes | √ | -66.10 | -41,596.70 |
| Check | 04/27/2022 | | Amazon Market Place | √ | -26.99 | -41,623.69 |
| Check | 04/27/2022 | | Party City | √ | -22.45 | -41,646.14 |
| Check | 04/28/2022 | | LinkedIn | √ | -537.36 | -42,183.50 |
| Check | 04/28/2022 | | Grubhub | √ | -41.00 | -42,224.50 |
| Check | 04/28/2022 | | Grubhub | √ | -27.00 | -42,251.50 |
| Check | 04/29/2022 | | Disruptive Advertising | √ | -4,950.00 | -47,201.50 |
| Check | 04/29/2022 | | Staples | √ | -112.09 | -47,313.59 |
| Check | 04/29/2022 | | Darya Restaurant | √ | -80.35 | -47,393.94 |
| Check | 04/29/2022 | | Grubhub | √ | -25.00 | -47,418.94 |
| Check | 04/29/2022 | | Grubhub | √ | -21.00 | -47,439.94 |
| Check | 04/29/2022 | | Staples | √ | -17.06 | -47,457.00 |

| | | | | | | |
|------|------|-----|------|-----|--------|---------|
| Total Checks and Payments | | | | | -47,457.00 | -47,457.00 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 04/18/2022 | | Amazon Market Place | √ | 125.80 | 125.80 |
| Deposit | 04/21/2022 | | Staples | √ | 196.40 | 322.20 |
| Total Deposits and Credits | | | | | 322.20 | 322.20 |
| Total Cleared Transactions | | | | | -47,134.80 | -47,134.80 |
| Cleared Balance | | | | | -47,134.80 | 3,893,947.72 |
| Register Balance as of 04/30/2022 | | | | | -47,134.80 | 3,893,947.72 |
| **Ending Balance** | | | | | **-47,134.80** | **3,893,947.72** |

# M&T Bank

FOR INQUIRIES CALL:   **MIDDLE MARKET NEW LOANS**
                      **(302) 651-8795**

                      **ERR   0 07620M ERR 030**

000000                                          **N**

**LEAR CAPITAL, INC.**
**1990 S BUNDY DR # 600**
**LOS ANGELES CA 90025**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ███3322 | 04/01/22 - 04/30/22 |

| BEGINNING BALANCE | $3,941,082.52 |
|---|---|
| DEPOSITS & CREDITS | 322.20 |
| LESS CHECKS & DEBITS | 44,681.81 |
| LESS SERVICE CHARGES | 2,775.19 |
| ENDING BALANCE | $3,893,947.72 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 04/01/2022 | BEGINNING BALANCE | | | $3,941,082.52 |
| 04/01/2022 | STAPLES     00103366WEST LOS ANGE | | $208.02 | |
| 04/01/2022 | MARKETERHIRE     866-312-7733 | | 2,164.95 | |
| 04/01/2022 | LinkedIn 6782870696  855-6535653 | | 530.72 | 3,938,178.83 |
| 04/04/2022 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 28.70 | |
| 04/04/2022 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 59.00 | |
| 04/04/2022 | STAPLS7353651456000001877-8267755 | | 153.98 | |
| 04/04/2022 | STAPLS7353153720000002877-8267755 | | 37.99 | |
| 04/04/2022 | STAPLES     00103366WEST LOS ANGE | | 114.95 | |
| 04/04/2022 | GRUBHUB* THECARVINGBOAGRUBHUB.COM | | 185.00 | |
| 04/04/2022 | GRUBHUBLITERATICAFE  GRUBHUB.COM | | 40.59 | |
| 04/04/2022 | AMZN Mktp US*166YZ8RA0Amzn.com/bill | | 188.75 | |
| 04/04/2022 | AMZN Mktp US*163UO2H82Amzn.com/bill | | 385.42 | |
| 04/04/2022 | AMZN Mktp US*164MG4HR2Amzn.com/bill | | 217.35 | |
| 04/04/2022 | STAPLS7353153720003003877-8267755 | | 12.58 | 3,936,754.52 |
| 04/05/2022 | GOOGLE *ADS3131219074 cc@google.com | | 2,500.00 | |
| 04/05/2022 | GOOGLE *ADS3131219074 cc@google.com | | 2,500.00 | 3,931,754.52 |
| 04/06/2022 | STAPLES     00103366WEST LOS ANGE | | 65.69 | |
| 04/06/2022 | GRUBHUBCRIMSON     GRUBHUB.COM | | 31.60 | |
| 04/06/2022 | GRUBHUBTACOPLUS     GRUBHUB.COM | | 39.62 | |
| 04/06/2022 | INDEED     203-564-2400 | | 324.00 | |
| 04/06/2022 | GOOGLE *ADS3131219074 cc@google.com | | 2,500.00 | |
| 04/06/2022 | GOOGLE *ADS3131219074 cc@google.com | | 2,500.00 | |
| 04/06/2022 | AMAZON.COM*1H95C9LD2 AAMZN.COM/BILL | | 344.88 | |
| 04/06/2022 | AMAZON.COM*1H1815WW1 AAMZN.COM/BILL | | 613.12 | 3,925,335.61 |
| 04/07/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 204.43 | |
| 04/07/2022 | AMAZON.COM*1H4TF6LR2 AAMZN.COM/BILL | | 71.16 | 3,925,060.02 |
| 04/08/2022 | GRUBHUBJERSEYMIKES  GRUBHUB.COM | | 77.46 | |
| 04/08/2022 | GRUBHUBCHOMPEATERYJUI GRUBHUB.COM | | 33.00 | |
| 04/08/2022 | AMAZON.COM*1A8SD1LS1 AAMZN.COM/BILL | | 307.70 | |
| 04/08/2022 | AMZN Mktp US*1H34S50O2Amzn.com/bill | | 927.22 | |
| 04/08/2022 | AMAZON.COM*1H9FE5D40 AAMZN.COM/BILL | | 121.42 | |
| 04/08/2022 | ZBA TRANSFER DR FROM███3173 | | 126.00 | |
| 04/08/2022 | SERVICE CHARGE FOR ACCOUNT███3322 | | 2,775.19 | 3,920,692.03 |
| 04/11/2022 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 43.89 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

**M&T** Bank

FOR INQUIRIES CALL:   **MIDDLE MARKET NEW LOANS**
(302) 651-8795

| ACCOUNT TYPE |
|---|
| **CORPORATE CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮3322 | **04/01/22 - 04/30/22** |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 04/11/2022 | GRUBHUBJERSEYMIKES   GRUBHUB.COM | | 54.71 | |
| 04/11/2022 | SALESJOBS.COM       ERUIZ@SALESJO | | 199.00 | |
| 04/11/2022 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 107.78 | |
| 04/11/2022 | UBR POSTMATES      HELP.UBER.COM | | 22.94 | |
| 04/11/2022 | GRUBHUBCHOMPEATERYJUI GRUBHUB.COM | | 85.00 | |
| 04/11/2022 | UBR POSTMATES      HELP.UBER.COM | | 5.00 | |
| 04/11/2022 | PACIFIC EAST      BEAVERTON | | 1,324.89 | |
| 04/11/2022 | AMZN Mktp US*1H8GB45H2Amzn.com/bill | | 75.75 | |
| 04/11/2022 | AMAZON.COM*1H71X15G2 AAMZN.COM/BILL | | 404.06 | |
| 04/11/2022 | AMZN Mktp US*1A3VF95H1Amzn.com/bill | | 24.08 | |
| 04/11/2022 | AMZN Mktp US*1A6PT7BM1Amzn.com/bill | | 86.47 | |
| 04/11/2022 | AMAZON.COM*1H54S8WU0 AAMZN.COM/BILL | | 73.35 | 3,918,185.11 |
| 04/12/2022 | AMZN Mktp US*1H0I04UC2Amzn.com/bill | | 261.40 | |
| 04/12/2022 | AMZN Mktp US*1A3F90ZW0Amzn.com/bill | | 79.73 | 3,917,843.98 |
| 04/13/2022 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 18.88 | |
| 04/13/2022 | GRUBHUBMANOLYSBAKERY  GRUBHUB.COM | | 25.90 | |
| 04/13/2022 | AMZN Mktp US*1A2E13NT0Amzn.com/bill | | 27.98 | |
| 04/13/2022 | AMZN Mktp US*1H8RP6I52Amzn.com/bill | | 86.45 | 3,917,684.77 |
| 04/14/2022 | STAPLS7354473715000001877-8267755 | | 761.78 | |
| 04/14/2022 | GRUBHUBCRIMSON       GRUBHUB.COM | | 58.16 | |
| 04/14/2022 | AMZN Mktp US*1O0ZR9CF1Amzn.com/bill | | 109.38 | |
| 04/14/2022 | LinkedIn 6823324366  855-6535653 | | 541.26 | |
| 04/14/2022 | STAPLS7354473715000002877-8267755 | | 457.49 | |
| 04/14/2022 | AMZN Mktp US*1O91T8F11Amzn.com/bill | | 598.80 | |
| 04/14/2022 | Amazon.com*1A0AV7150 Amzn.com/bill | | 109.48 | 3,915,048.42 |
| 04/15/2022 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 89.45 | |
| 04/15/2022 | GRUBHUBTACOPLUS     GRUBHUB.COM | | 32.00 | |
| 04/15/2022 | AMZN Mktp US*1O5BT7ZP1Amzn.com/bill | | 192.71 | |
| 04/15/2022 | AMAZON.COM*1O02M4LI1 AAMZN.COM/BILL | | 125.80 | 3,914,608.46 |
| 04/18/2022 | Return-AMAZON.COM AMZNAMZN.COM/BILL | $125.80 | | |
| 04/18/2022 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 28.00 | |
| 04/18/2022 | LinkedIn 6829879886  855-6535653 | | 522.00 | |
| 04/18/2022 | ZAPIER.COM CHARGE   ZAPIER.COM | | 239.88 | |
| 04/18/2022 | GRUBHUBSIMPLYSALAD  GRUBHUB.COM | | 64.00 | |
| 04/18/2022 | BEVMO ECOMMERCE  998 877-772-3866 | | 449.69 | |
| 04/18/2022 | IN *1-800-GOT-JUNK? GL800-6241960 | | 1,168.00 | 3,912,262.69 |
| 04/19/2022 | ZIPRECRUITER, INC.  8557475493 | | 479.00 | |
| 04/19/2022 | Amazon.com*1A8YA8D52 Amzn.com/bill | | 697.86 | 3,911,085.83 |
| 04/20/2022 | GRUBHUBCRIMSON       GRUBHUB.COM | | 56.00 | 3,911,029.83 |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

FOR INQUIRIES CALL:    **MIDDLE MARKET NEW LOANS**
(302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮3322 | **04/01/22 - 04/30/22** |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 04/21/2022 | Return-STAPLS735315372SOUTH HACKENS | 196.40 | | |
| 04/21/2022 | GRUBHUBCRIMSON      GRUBHUB.COM | | 109.01 | |
| 04/21/2022 | GRUBHUBPANERABREAD   GRUBHUB.COM | | 104.00 | |
| 04/21/2022 | AMZN Mktp US*1O2VL1490Amzn.com/bill | | 231.03 | |
| 04/21/2022 | AMZN Mktp US*1Q1U38FV1Amzn.com/bill | | 106.76 | |
| 04/21/2022 | AMZN Mktp US*1A81C5WU2Amzn.com/bill | | 186.14 | |
| 04/21/2022 | AMEXGIFTCARD.COM-BOL  833-205-8622 | | 9,015.95 | 3,901,473.34 |
| 04/22/2022 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 57.00 | 3,901,416.34 |
| 04/25/2022 | THE GALLERY COLLECTION201-6417900 | | 146.82 | |
| 04/25/2022 | GRUBHUBTHECARVINGBOAR GRUBHUB.COM | | 36.00 | |
| 04/25/2022 | STAPLS735516772800000187-8267755 | | 157.41 | |
| 04/25/2022 | STAPLS735519635000000187-8267755 | | 42.02 | |
| 04/25/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 37.99 | |
| 04/25/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 78.00 | |
| 04/25/2022 | TST* Nicolas Kitchen  Woodland Hill | | 197.26 | |
| 04/25/2022 | INDEED       203-564-2400 | | 526.00 | 3,900,194.84 |
| 04/26/2022 | AMZN MKTP US*1O36A32D0AMZN.COM/BILL | | 178.72 | |
| 04/26/2022 | AMZN Mktp US*1Q4749DC1Amzn.com/bill | | 62.00 | 3,899,954.12 |
| 04/27/2022 | GRUBHUBCHOMPEATERYJUI GRUBHUB.COM | | 80.00 | |
| 04/27/2022 | TST* SUSIECAKES     310-442-2253 | | 66.10 | |
| 04/27/2022 | PARTY CITY 514     LOS ANGELES | | 22.45 | |
| 04/27/2022 | AMZN MKTP US*1O1SJ8SL2AMZN.COM/BILL | | 26.99 | 3,899,758.58 |
| 04/28/2022 | GRUBHUBTACOPLUS      GRUBHUB.COM | | 27.00 | |
| 04/28/2022 | GRUBHUBTACOPLUS      GRUBHUB.COM | | 41.00 | |
| 04/28/2022 | LinkedIn 6868979856  855-6535653 | | 537.36 | 3,899,153.22 |
| 04/29/2022 | DARYA - SANTA MONICA -310-4429000 | | 80.35 | |
| 04/29/2022 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 21.00 | |
| 04/29/2022 | GRUBHUBDOGHAUS      GRUBHUB.COM | | 25.00 | |
| 04/29/2022 | STAPLS735560786300000187-8267755 | | 112.09 | |
| 04/29/2022 | STAPLS735560786300000387-8267755 | | 17.06 | |
| 04/29/2022 | DISRUPTIVE ADVERTISINGHTTPSWWW.DISR | | 4,950.00 | 3,893,947.72 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 2 | 0 | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**1100 NORTH MARKET STREET WILMINGTON, DE 19801**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 1 | $ |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| SUBTOTAL OF COLUMN 1 | $ |

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 13 | $ |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| SUBTOTAL OF COLUMN 2 | |
| SUBTOTAL OF COLUMN 1 + | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5**  **Enter** on this line the **Ending Balance** shown in the summary on the front of this statement.

$

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$

**STEP 7**  **Enter the total of STEPS 5 & 6.**

$

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS (from STEP 4).**

$

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.

$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240. Monday through Friday, 8am - 6pm ET.

**M&T** Bank

**Lear Capital, Inc Debtor In Possession**
# Reconciliation Detail
### 1032 · M&T - Incoming Wires 3173, Period Ending 04/30/2022

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | **0.00** |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 1 item** | | | | | | | |
| | Check | 04/08/2022 | | M&T Bank | √ | -126.00 | -126.00 |
| Total Checks and Payments | | | | | | -126.00 | -126.00 |
| **Deposits and Credits - 1 item** | | | | | | | |
| | Transfer | 04/08/2022 | | | √ | 126.00 | 126.00 |
| Total Deposits and Credits | | | | | | 126.00 | 126.00 |
| Total Cleared Transactions | | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | | 0.00 | 0.00 |
| Register Balance as of 04/30/2022 | | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | | **0.00** | **0.00** |

# M&T Bank

| FOR INQUIRIES CALL: | MIDDLE MARKET NEW LOANS<br>(302) 651-8795 |
|---|---|

00    0 07620M NM  017

000000                    N

**LEAR CAPITAL, INC.**
**1990 S BUNDY DR # 600**
**LOS ANGELES CA 90025**

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▉3173 | **04/01/22 - 04/30/22** |

| BEGINNING BALANCE | $0.00 |
|---|---|
| DEPOSITS & CREDITS | 126.00 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 126.00 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 04/01/2022 | BEGINNING BALANCE | | | $0.00 |
| 04/08/2022 | ZBA TRANSFER CR FROM▉3322 | $126.00 | | |
| 04/08/2022 | SERVICE CHARGE FOR ACCOUNT▉3173 | | $126.00 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

**PAGE 1 OF 2**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**    **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**    **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**    **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**    **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**    **Enter** on this line the **Ending Balance** shown in the summary on the front of this statement.

     $ _____

**STEP 6**    **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

     $ _____

**STEP 7**    **Enter the total of STEPS 5 & 6.**

     $ _____

**STEP 8**    **Enter TOTAL OUTSTANDING CHECKS & DEBITS (from STEP 4).**

     $ _____

**STEP 9**    **Subtract STEP 8 from STEP 7** and enter the difference here.

     $ _____
This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

## M&T Bank

©2015 M&T Bank. Member FDIC