| | Restated | Restated | | |
|---|---:|---:|---:|---:|
| | 3/1/2022 | 3/31/2022 | 4/30/2022 | 5/31/2022 |
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| **1001 · Safe** | 24,764 | 24,764 | 24,764 | 25,876 |
| **Total 1010 · Banc of California** | 3,273,422 | 4,312,444 | 2,639,359 | 1,989,832 |
| **Total 1020 · AXOS Online Bank** | 3,024,783 | 1,573,261 | 4,113,396 | 2,223,184 |
| **Total 1030 · M&T Bank (DE)** | 7,999,963 | 3,941,083 | 3,893,948 | 3,859,773 |
| **1104 · Restricted Cash for Completion** | (5,902,570) | (5,332,094) | (4,426,334) | (2,771,877) |
| **Total Checking/Savings** | 8,420,362 | 4,519,458 | 6,245,133 | 5,326,788 |
| **Total 1210 · Receivables** | 858,840 | 1,417,288 | 1,068,561 | 836,834 |
| **Total 1300 · Inventory** | 2,470,330 | 7,370,163 | 6,352,395 | 7,667,357 |
| **Total 1400 · Prepaid Expenses** | 1,893,754 | 1,948,090 | 1,815,173 | 1,895,072 |
| **Total Current Assets** | 13,643,286 | 15,254,999 | 15,481,262 | 15,726,051 |
| **Total Fixed Assets** | 54,104 | 57,171 | 55,954 | 56,875 |
| **Total Other Assets** | 75,870 | 75,870 | 75,870 | 62,159 |
| **TOTAL ASSETS** | 13,773,260 | 15,388,040 | 15,613,086 | 15,845,085 |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **2000 · Accounts Payable** | (225) | 220,799 | 469,379 | 288,229 |
| **2001 · PP-AP Subject to Compromise** | 91,686 | 20,869 | 20,869 | 20,870 |
| **2002.01 · AmEx 31005-DIP Charges** | - | 135,034 | 177,493 | 225,179 |
| **2002.02 · AmEx 31005-prepetition charges** | 37,390 | 37,390 | 37,390 | 37,390 |
| **2103 · Accrued Legal Expenses** | 678,988 | 1,133,120 | 1,526,071 | 1,857,016 |
| **2104 · Sales Tax Payable** | - | - | 30,980 | 12,149 |
| **Total 2200 · Accrued Payroll Liabilities** | 103,456 | 1,835,717 | 1,200,642 | 857,414 |
| **Other Liabilities** | 104,673 | 104,674 | 101,321 | 97,968 |
| **Total Current Liabilities** | 1,015,968 | 3,487,603 | 3,564,145 | 3,396,215 |
| **Total Liabilities** | 1,015,968 | 3,487,603 | 3,564,145 | 3,396,215 |
| **Total Equity** | 12,757,292 | 11,900,437 | 12,048,941 | 12,448,870 |
| **TOTAL LIABILITIES & EQUITY** | 13,773,260 | 15,388,040 | 15,613,086 | 15,845,085 |

|  | Restated | | |
|---|---|---|---|
|  | March 2 - 31, 2022 | April, 2022 | May, 2022 |
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| **4000 · Sales** | | | |
| **4001 · Sales - IRA** | 2,149,447 | 5,399,059 | 4,162,940 |
| **4002 · Sales - Non-IRA** | 10,344,573 | 13,278,592 | 12,582,613 |
| Total 4000 · Sales | 12,494,020 | 18,677,651 | 16,745,553 |
| **4100 · Buybacks** | | | |
| **4101 · Buyback Sales (to WC)** | 6,485,319 | 5,950,507 | 1,875,666 |
| **4102 · Buyback Purchases (from cstmr)** | (6,379,595) | (6,051,769) | (1,881,465) |
| Total 4100 · Buybacks | 105,724 | (101,262) | (5,799) |
| **4300 · Other Revenue** | - | - | 9,040 |
| **Total Income** | 12,599,744 | 18,576,389 | 16,748,794 |
| **Cost of Goods Sold** | | | |
| **5000 · Cost of Goods Sold** | | | |
| **5001 · COGS - IRA** | 1,609,756 | 4,034,560 | 3,082,952 |
| **5002 · COGS - Non-IRA** | 7,942,469 | 10,340,968 | 9,537,607 |
| Total 5000 · Cost of Goods Sold | 9,552,225 | 14,375,528 | 12,620,559 |
| **5100 · Shipping Expense** | 38,831 | 62,416 | 85,005 |
| **Total COGS** | 9,591,056 | 14,437,944 | 12,705,563 |
| **Gross Profit** | 3,008,688 | 4,138,445 | 4,043,231 |
| **Expense** | | | |
| Total 6000 · Selling Expenses | 2,885,578 | 2,630,202 | 2,343,071 |
| Total 6100 · Salaries & Wages | 346,890 | 302,393 | 344,237 |
| Total 6200 · General & Administrative | 631,858 | 1,056,130 | 954,777 |
| Depreciation Expense | 1,216 | 1,216 | 1,216 |
| **Total Expense** | 3,865,542 | 3,989,941 | 3,643,301 |
| **Net Income** | (856,854) | 148,504 | 399,930 |

Lear Capital, Inc. Debtor in Possession
Cash Receipts and Disbursements Summary
May 1, 2002 through May 31, 2002

|  | Cash Receipts (exhibit C) | Cash Disbursements (exhibit D) | Net Transfers Between Accounts A | Net Change |
|---|---|---|---|---|
| Safe | 1,112 |  |  | 1,112 |
| Banc of California | 7,510,444 | (10,149,915) | 1,989,943 | (2,639,470) |
| AXOS Bank | 4,947,247 | (4,847,516) | (1,989,943) | 99,731 |
| M&T Bank | - | (34,175) | 0 | (34,175) |
| Cash Subtotal | 12,458,803 | (15,031,605) | 0 | (2,572,802) |
| Change in Restricted Cash | 1,654,457 |  | - | 1,654,457 |
| Total Cash Flows | **14,113,260** | **(15,031,605)** | **0** | **(918,345)** |

A Transfer between banks.

Lear Capital, Inc. Debtor In Possession
Cash Receipts
May 1, 2022 through May 31, 2022
(Exhibit C)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Deposit | 5/5/2022 | | | Cash in Safe | 1101 · Sales Clearing | 1,112 | |
| Deposit | 5/2/2022 | | | Deposit | 1011 · BOC - General 1731 | 239,713 | |
| Deposit | 5/2/2022 | | | CPO- 9414 | 1011 · BOC - General 1731 | 34,875 | |
| Deposit | 5/3/2022 | | | Deposit | 1011 · BOC - General 1731 | 10,157 | |
| Deposit | 5/3/2022 | | | CPO-9416 | 1011 · BOC - General 1731 | 9,698 | |
| Deposit | 5/4/2022 | | | Deposit | 1011 · BOC - General 1731 | 531,904 | |
| Deposit | 5/5/2022 | | | WC3 ACH 9423, 9422 | 1011 · BOC - General 1731 | 113,393 | |
| Deposit | 5/6/2022 | | | Deposit | 1011 · BOC - General 1731 | 31,517 | |
| Deposit | 5/6/2022 | | | WC3 ACH 9409,9419,9426 | 1011 · BOC - General 1731 | 147,660 | |
| Deposit | 5/6/2022 | | | Deposit | 1011 · BOC - General 1731 | 210,800 | |
| Deposit | 5/9/2022 | | | WC3 ACH 9430-,9368 | 1011 · BOC - General 1731 | 370,441 | |
| Deposit | 5/9/2022 | | | Deposit | 1011 · BOC - General 1731 | 362,339 | |
| Deposit | 5/9/2022 | | | Deposit | 1011 · BOC - General 1731 | 582 | |
| Deposit | 5/10/2022 | | | Deposit | 1011 · BOC - General 1731 | 59,157 | |
| Deposit | 5/10/2022 | | | CC Deposit | 1011 · BOC - General 1731 | 9,969 | |
| Deposit | 5/11/2022 | | | Deposit | 1011 · BOC - General 1731 | 70,556 | |
| Deposit | 5/11/2022 | | | WC3 ACH 9431 | 1011 · BOC - General 1731 | 10,204 | |
| Deposit | 5/11/2022 | | | CC Deposit | 1011 · BOC - General 1731 | 1,626 | |
| Deposit | 5/12/2022 | | | Deposit | 1011 · BOC - General 1731 | 154,252 | |
| Deposit | 5/12/2022 | | | WC3 ACH 9437 | 1011 · BOC - General 1731 | 5,707 | |
| Deposit | 5/12/2022 | | | CC Deposit | 1011 · BOC - General 1731 | 10,102 | |
| Deposit | 5/13/2022 | | | Deposit | 1011 · BOC - General 1731 | 294,046 | |
| Deposit | 5/13/2022 | | | WC3 ACH 9441 | 1011 · BOC - General 1731 | 96,197 | |
| Deposit | 5/13/2022 | | Paychex | Deposit | 1011 · BOC - General 1731 | 11 | |
| Deposit | 5/13/2022 | | | CC Deposit | 1011 · BOC - General 1731 | 23,190 | |
| Deposit | 5/16/2022 | | | WC3 ACH 9445,9446 | 1011 · BOC - General 1731 | 49,023 | |
| Deposit | 5/16/2022 | | | Deposit | 1011 · BOC - General 1731 | 265,950 | |
| Deposit | 5/18/2022 | | | Deposit | 1011 · BOC - General 1731 | 247,034 | |

Lear Capital, Inc. Debtor In Possession
Cash Receipts
May 1, 2022 through May 31, 2022
(Exhibit C)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|---------:|----------|
| Deposit | 5/18/2022 | | | WC3  ACH 9451,94555 | 1011 · BOC - General 1731 | 31,677 | |
| Deposit | 5/19/2022 | | | Deposit | 1011 · BOC - General 1731 | 129,346 | |
| Deposit | 5/19/2022 | | | CPO- 9457 | 1011 · BOC - General 1731 | 84,049 | |
| Deposit | 5/20/2022 | | | Deposit | 1011 · BOC - General 1731 | 370,893 | |
| Deposit | 5/20/2022 | | | R1346 | 1011 · BOC - General 1731 | 48,539 | |
| Deposit | 5/20/2022 | | | CC Deposit | 1011 · BOC - General 1731 | 623 | |
| Deposit | 5/23/2022 | | | CPO- 9465,946,9454 | 1011 · BOC - General 1731 | 26,005 | |
| Deposit | 5/23/2022 | | | Deposit | 1011 · BOC - General 1731 | 223,165 | |
| Deposit | 5/24/2022 | | | Deposit | 1011 · BOC - General 1731 | 326,146 | |
| Deposit | 5/24/2022 | | | CPO- 9461, R1347 | 1011 · BOC - General 1731 | 90,773 | |
| Deposit | 5/25/2022 | | | Deposit | 1011 · BOC - General 1731 | 409,383 | |
| Deposit | 5/26/2022 | | | Deposit | 1011 · BOC - General 1731 | 133,422 | |
| Deposit | 5/26/2022 | | | CC Deposit | 1011 · BOC - General 1731 | 10,975 | |
| Deposit | 5/26/2022 | | | CPO-9462 | 1011 · BOC - General 1731 | 10,057 | |
| Deposit | 5/27/2022 | | | Deposit | 1011 · BOC - General 1731 | 117,800 | |
| Deposit | 5/27/2022 | | | 9475, r1348 | 1011 · BOC - General 1731 | 35,761 | |
| Deposit | 5/31/2022 | | | Deposit | 1011 · BOC - General 1731 | 696,460 | |
| Deposit | 5/31/2022 | | | WC3  ACH  9482 | 1011 · BOC - General 1731 | 14,263 | |
| Deposit | 5/31/2022 | | | CC Deposit | 1011 · BOC - General 1731 | 3,187 | |
| Deposit | 5/2/2022 | | | 430928 | 1012 · BOC - Incoming Wires 1782 | 2,501 | |
| Deposit | 5/2/2022 | | | Deposit | 1012 · BOC - Incoming Wires 1782 | 1 | |
| Deposit | 5/3/2022 | | | 431104 | 1012 · BOC - Incoming Wires 1782 | 18,788 | |
| Deposit | 5/3/2022 | | | 431050 | 1012 · BOC - Incoming Wires 1782 | 21,143 | |
| Deposit | 5/3/2022 | | | 431101 | 1012 · BOC - Incoming Wires 1782 | 10,468 | |
| Deposit | 5/5/2022 | | | 431052 | 1012 · BOC - Incoming Wires 1782 | 49,168 | |
| Deposit | 5/5/2022 | | | 431200 | 1012 · BOC - Incoming Wires 1782 | 4,828 | |
| Deposit | 5/6/2022 | | | 431234 | 1012 · BOC - Incoming Wires 1782 | 15,044 | |
| Deposit | 5/6/2022 | | | 431070 | 1012 · BOC - Incoming Wires 1782 | 4,996 | |

Lear Capital, Inc. Debtor In Possession
Cash Receipts
May 1, 2022 through May 31, 2022
(Exhibit C)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Deposit | 5/6/2022 | | | 431175 | 1012 · BOC - Incoming Wires 1782 | 131,362 | |
| Deposit | 5/10/2022 | | | 431368 | 1012 · BOC - Incoming Wires 1782 | 30,006 | |
| Deposit | 5/10/2022 | | | 431345 | 1012 · BOC - Incoming Wires 1782 | 8,597 | |
| Deposit | 5/10/2022 | | | 431353 | 1012 · BOC - Incoming Wires 1782 | 20,215 | |
| Deposit | 5/10/2022 | | | 431288 | 1012 · BOC - Incoming Wires 1782 | 50,000 | |
| Deposit | 5/10/2022 | | | 431350 | 1012 · BOC - Incoming Wires 1782 | 9,977 | |
| Deposit | 5/11/2022 | | | 431388 | 1012 · BOC - Incoming Wires 1782 | 3,705 | |
| Deposit | 5/12/2022 | | | 431467 | 1012 · BOC - Incoming Wires 1782 | 50,545 | |
| Deposit | 5/12/2022 | | | 431459 | 1012 · BOC - Incoming Wires 1782 | 21,604 | |
| Deposit | 5/12/2022 | | | 431450 | 1012 · BOC - Incoming Wires 1782 | 49,813 | |
| Deposit | 5/12/2022 | | | 431451 | 1012 · BOC - Incoming Wires 1782 | 101,117 | |
| Deposit | 5/13/2022 | | | 431299 | 1012 · BOC - Incoming Wires 1782 | 99,907 | |
| Deposit | 5/13/2022 | | | 431552 | 1012 · BOC - Incoming Wires 1782 | 3,018 | |
| Deposit | 5/16/2022 | | | 431491 | 1012 · BOC - Incoming Wires 1782 | 19,998 | |
| Deposit | 5/16/2022 | | | 431543 | 1012 · BOC - Incoming Wires 1782 | 10,140 | |
| Deposit | 5/16/2022 | | | 431602 | 1012 · BOC - Incoming Wires 1782 | 10,784 | |
| Deposit | 5/17/2022 | | | 431632 | 1012 · BOC - Incoming Wires 1782 | 53,111 | |
| Deposit | 5/18/2022 | | | 431600 | 1012 · BOC - Incoming Wires 1782 | 4,010 | |
| Deposit | 5/18/2022 | | | 431492 | 1012 · BOC - Incoming Wires 1782 | 2,406 | |
| Deposit | 5/18/2022 | | | 431678 | 1012 · BOC - Incoming Wires 1782 | 19,966 | |
| Deposit | 5/20/2022 | | | 431679 | 1012 · BOC - Incoming Wires 1782 | 10,031 | |
| Deposit | 5/20/2022 | | | 431746 | 1012 · BOC - Incoming Wires 1782 | 15,016 | |
| Deposit | 5/23/2022 | | | 431847 | 1012 · BOC - Incoming Wires 1782 | 10,038 | |
| Deposit | 5/23/2022 | | | 431857 | 1012 · BOC - Incoming Wires 1782 | 3,010 | |
| Deposit | 5/24/2022 | | | 431930 | 1012 · BOC - Incoming Wires 1782 | 4,990 | |
| Deposit | 5/24/2022 | | | 431936 | 1012 · BOC - Incoming Wires 1782 | 5,065 | |
| Deposit | 5/25/2022 | | | 431838 | 1012 · BOC - Incoming Wires 1782 | 24,968 | |
| Deposit | 5/26/2022 | | | 432047 | 1012 · BOC - Incoming Wires 1782 | 3,303 | |

Lear Capital, Inc. Debtor In Possession
Cash Receipts
May 1, 2022 through May 31, 2022
(Exhibit C)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|---------:|----------|
| Deposit | 5/26/2022 | | | 432025 | 1012 · BOC - Incoming Wires 1782 | 464,941 | |
| Deposit | 5/27/2022 | | | 431393 | 1012 · BOC - Incoming Wires 1782 | 4,024 | |
| Deposit | 5/31/2022 | | | 432167 | 1012 · BOC - Incoming Wires 1782 | 9,083 | |
| Deposit | 5/31/2022 | | | Deposit | 1012 · BOC - Incoming Wires 1782 | 6,130 | |
| Deposit | 5/2/2022 | | | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 226,123 | |
| Deposit | 5/2/2022 | | | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 105,609 | |
| Deposit | 5/3/2022 | | | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 86,369 | |
| Deposit | 5/4/2022 | | | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 1,375,128 | |
| Deposit | 5/5/2022 | | | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 48,633 | |
| Deposit | 5/6/2022 | | | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 281,248 | |
| Deposit | 5/9/2022 | | | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 106,066 | |
| Deposit | 5/10/2022 | | | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 26,162 | |
| Deposit | 5/11/2022 | | | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 532,208 | |
| Deposit | 5/11/2022 | | | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 26,418 | |
| Deposit | 5/12/2022 | | | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 128,709 | |
| Deposit | 5/13/2022 | | | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 248,808 | |
| Deposit | 5/13/2022 | | | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 86,035 | |
| Deposit | 5/16/2022 | | Equity Trust Company | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 78,900 | |
| Deposit | 5/17/2022 | | | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 96,075 | |
| Deposit | 5/17/2022 | | | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 277,725 | |
| Deposit | 5/18/2022 | | | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 90,263 | |
| Deposit | 5/19/2022 | | | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 53,129 | |
| Deposit | 5/20/2022 | | | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 2,504 | |
| Deposit | 5/20/2022 | | | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 162,396 | |
| Deposit | 5/20/2022 | | | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 6,929 | |
| Deposit | 5/26/2022 | | | Deposit | 1022 · AXOS - Incoming Wires 8684 | 126,852 | |
| Deposit | 5/27/2022 | | | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 615,346 | |
| Deposit | 5/27/2022 | | | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 133,095 | |

Lear Capital, Inc. Debtor In Possession
Cash Receipts
May 1, 2022 through May 31, 2022
(Exhibit C)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Deposit | 5/31/2022 | | | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 9,775 | |
| Deposit | 5/31/2022 | | | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 16,742 | |
| | | | | | | 12,458,803 | |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
May 1, 2022 through May 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Check | 5/2/2022 | 1922 | ███████ | 42604 | 1011 · BOC - General 1731 | | 14,216 |
| Check | 5/2/2022 | ach | WC3 Wholesale, Inc | 39731 | 1011 · BOC - General 1731 | | 344,996 |
| Check | 5/3/2022 | 1923 | ████████ | 42607 | 1011 · BOC - General 1731 | | 4,824 |
| Check | 5/3/2022 | 1924 | ███████ | PO# 42603 | 1011 · BOC - General 1731 | | 9,633 |
| Bill Pmt -Check | 5/3/2022 | 1925 | ABM Parking - The Trillium | 3 Keycards | 1011 · BOC - General 1731 | | 120 |
| Bill Pmt -Check | 5/3/2022 | 1926 | ABM Parking Services | | 1011 · BOC - General 1731 | | 715 |
| Bill Pmt -Check | 5/3/2022 | 1927 | FedEx | | 1011 · BOC - General 1731 | | 24,691 |
| Bill Pmt -Check | 5/3/2022 | 1928 | ███████ | | 1011 · BOC - General 1731 | | 50,933 |
| Bill Pmt -Check | 5/3/2022 | 1929 | National Greens, Inc | 23041 | 1011 · BOC - General 1731 | | 5,440 |
| Bill Pmt -Check | 5/3/2022 | 1930 | Quadient | INV# N9204983-2 | 1011 · BOC - General 1731 | | 1,049 |
| Bill Pmt -Check | 5/3/2022 | 1931 | Review Recruiters | | 1011 · BOC - General 1731 | | 3,923 |
| Bill Pmt -Check | 5/3/2022 | 1932 | Time Warner Cable | | 1011 · BOC - General 1731 | | 651 |
| Bill Pmt -Check | 5/3/2022 | 1933 | UPS | | 1011 · BOC - General 1731 | | 7,362 |
| Bill Pmt -Check | 5/3/2022 | Wire ACH | Shulman Bastian Friedman & Bui LLP | | 1011 · BOC - General 1731 | | 81,888 |
| Check | 5/3/2022 | | Banc of California | | 1011 · BOC - General 1731 | | 886 |
| Check | 5/3/2022 | | Paychex | | 1011 · BOC - General 1731 | | 302 |
| Check | 5/3/2022 | ACH | WC3 Wholesale, Inc | #39735 | 1011 · BOC - General 1731 | | 342,849 |
| General Journal | 5/3/2022 | 043022 EMC | | Paychex cash requirements | 1011 · BOC - General 1731 | | 1,111,290 |
| General Journal | 5/3/2022 | 043022 EMC | | Wages Garnished | 1011 · BOC - General 1731 | | 1,415 |
| General Journal | 5/3/2022 | 043022 EMC | | Manual Check | 1011 · BOC - General 1731 | | 4,423 |
| General Journal | 5/3/2022 | | | Stop payment on ck #103 for invoice 429216 | 1011 · BOC - General 1731 | | 50,440 |
| Check | 5/4/2022 | ach | WC3 Wholesale, Inc | 39738-17498 | 1011 · BOC - General 1731 | | 157,225 |
| Check | 5/4/2022 | 1934 | ███████ | 42589 | 1011 · BOC - General 1731 | | 33,555 |
| Check | 5/4/2022 | | Authnet | | 1011 · BOC - General 1731 | | 20 |
| Check | 5/4/2022 | Wire | ██████ | 42606 | 1011 · BOC - General 1731 | | 108,175 |
| General Journal | 5/4/2022 | 050422 BWC | | "Wire Funds Transfer" | 1011 · BOC - General 1731 | | 122,234 |
| General Journal | 5/4/2022 | 050422 BWC | | Manual Check - Garnishment | 1011 · BOC - General 1731 | | 452 |
| General Journal | 5/4/2022 | 050422 BWC | | "Wire Funds Transfer" | 1011 · BOC - General 1731 | | 2,480 |
| Check | 5/5/2022 | 1935 | ██████ | PO# 42609 | 1011 · BOC - General 1731 | | 4,997 |
| Check | 5/5/2022 | ACH | WC3 Wholesale, Inc | 39740 | 1011 · BOC - General 1731 | | 159,599 |
| Check | 5/5/2022 | | Paychex | | 1011 · BOC - General 1731 | | 653 |
| Check | 5/5/2022 | | Paychex | | 1011 · BOC - General 1731 | | 58 |
| Check | 5/6/2022 | 1936 | ██████████ | 430833 - return of overpayment | 1011 · BOC - General 1731 | | 376 |
| Check | 5/6/2022 | 1937 | ███████ | 42578 | 1011 · BOC - General 1731 | | 11,543 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
May 1, 2022 through May 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Bill Pmt -Check | 5/6/2022 | WIRE | Genesis Consulting | May 2022 | 1011 · BOC - General 1731 | | 22,040 |
| Bill Pmt -Check | 5/6/2022 | WIRE | ▬▬▬▬ | MO-814-0112 | 1011 · BOC - General 1731 | | 15,000 |
| Check | 5/6/2022 | ACH | WC3 Wholesale, Inc | #39747 | 1011 · BOC - General 1731 | | 132,567 |
| Check | 5/6/2022 | | Paychex | | 1011 · BOC - General 1731 | | 11 |
| Check | 5/9/2022 | 1938 | ▬▬▬▬ | 42616 | 1011 · BOC - General 1731 | | 996 |
| Check | 5/9/2022 | 1939 | ▬▬▬▬ | 42617 | 1011 · BOC - General 1731 | | 9,102 |
| Check | 5/9/2022 | 1941 | ▬▬▬▬ | Severance Pay | 1011 · BOC - General 1731 | | 738 |
| Check | 5/9/2022 | 1942 | ▬▬▬▬ | Final Separation Payment | 1011 · BOC - General 1731 | | 377 |
| Check | 5/9/2022 | | Paychex | | 1011 · BOC - General 1731 | | 25 |
| Check | 5/9/2022 | ACH | WC3 Wholesale, Inc | #1774  Coin Order PO#  39754 | 1011 · BOC - General 1731 | | 106,855 |
| Check | 5/9/2022 | ACH | WC3 Wholesale, Inc | Coin Order # 39762 | 1011 · BOC - General 1731 | | 19,315 |
| Check | 5/10/2022 | 1943 | ▬▬▬▬ | PO#42608 | 1011 · BOC - General 1731 | | 48,846 |
| Bill Pmt -Check | 5/10/2022 | 1945 | ABM Parking - The Trillium | | 1011 · BOC - General 1731 | | 833 |
| Bill Pmt -Check | 5/10/2022 | 1946 | ABM Parking Services | INV# 17102910 | 1011 · BOC - General 1731 | | 1,548 |
| Bill Pmt -Check | 5/10/2022 | 1947 | ASI | INV# A1023965 | 1011 · BOC - General 1731 | | 390 |
| Bill Pmt -Check | 5/10/2022 | 1948 | Brink's Global Services USA  Inc. | | 1011 · BOC - General 1731 | | 200 |
| Bill Pmt -Check | 5/10/2022 | 1949 | Evolve Tele-Srvices, INC | INV# 33534 | 1011 · BOC - General 1731 | | 800 |
| Bill Pmt -Check | 5/10/2022 | 1950 | ExtremeReach | INV# 4632077 | 1011 · BOC - General 1731 | | 1,000 |
| Bill Pmt -Check | 5/10/2022 | 1951 | FedEx | | 1011 · BOC - General 1731 | | 19 |
| Bill Pmt -Check | 5/10/2022 | 1952 | Gambit Digital | #2879 | 1011 · BOC - General 1731 | | 6,675 |
| Bill Pmt -Check | 5/10/2022 | 1953 | Helium SEO | | 1011 · BOC - General 1731 | | 66,425 |
| Bill Pmt -Check | 5/10/2022 | 1954 | Intermedia | INV# 2205165190 4/2/22-5/1/22 | 1011 · BOC - General 1731 | | 2,223 |
| Bill Pmt -Check | 5/10/2022 | 1955 | ▬▬▬▬ | INV# 100 | 1011 · BOC - General 1731 | | 540 |
| Bill Pmt -Check | 5/10/2022 | 1956 | Linear B Networks, Inc | INV# 38717 | 1011 · BOC - General 1731 | | 6,191 |
| Bill Pmt -Check | 5/10/2022 | 1957 | New Creation Consul ing | | 1011 · BOC - General 1731 | | 20,101 |
| Bill Pmt -Check | 5/10/2022 | 1958 | PacificEast | INV# 106559 | 1011 · BOC - General 1731 | | 514 |
| Bill Pmt -Check | 5/10/2022 | 1959 | Parks Coffee | 500980 | 1011 · BOC - General 1731 | | 593 |
| Bill Pmt -Check | 5/10/2022 | 1960 | ▬▬▬▬ | INV# 422 April | 1011 · BOC - General 1731 | | 4,250 |
| Bill Pmt -Check | 5/10/2022 | 1961 | Spectrum | INV# 5357097042522 | 1011 · BOC - General 1731 | | 607 |
| Bill Pmt -Check | 5/10/2022 | 1962 | Mountain | | 1011 · BOC - General 1731 | | 49,734 |
| Bill Pmt -Check | 5/10/2022 | 1963 | Mountain | 03-01-22  -  03-31-22 | 1011 · BOC - General 1731 | | 46,774 |
| Check | 5/10/2022 | ach | WC3 Wholesale, Inc | 39758 | 1011 · BOC - General 1731 | | 372,371 |
| Check | 5/10/2022 | | Paychex | | 1011 · BOC - General 1731 | | 114 |
| Check | 5/10/2022 | wire | ▬▬▬▬ | PO#41928 | 1011 · BOC - General 1731 | | 2,448 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
May 1, 2022 through May 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Check | 5/11/2022 | 1964 | ████████ | #370835 | 1011 · BOC - General 1731 | | 30 |
| Check | 5/11/2022 | 1965 | ████████ | PO#42623 | 1011 · BOC - General 1731 | | 48,352 |
| Check | 5/11/2022 | 1966 | ████████ | PO#42626 | 1011 · BOC - General 1731 | | 41,107 |
| Check | 5/11/2022 | 1967 | ████ | Inv# 431397 - Return of overpayment | 1011 · BOC - General 1731 | | 23 |
| Bill Pmt -Check | 5/11/2022 | Wire | ██████████ | Woodland Hills Rent--For Month of June | 1011 · BOC - General 1731 | | 10,264 |
| Check | 5/12/2022 | 1973 | ████████ | March-May Expenses | 1011 · BOC - General 1731 | | 1,287 |
| Check | 5/12/2022 | wire | ██████ | PO#42525 | 1011 · BOC - General 1731 | | 10,000 |
| Check | 5/12/2022 | ACH | WC3 Wholesale, Inc | #39767 | 1011 · BOC - General 1731 | | 633,069 |
| Check | 5/12/2022 | | Paychex | | 1011 · BOC - General 1731 | | 124 |
| Check | 5/13/2022 | 1974 | ██████ | PO#42627 | 1011 · BOC - General 1731 | | 3,394 |
| Check | 5/13/2022 | ACH | WC3 Wholesale, Inc | #39771 | 1011 · BOC - General 1731 | | 811,246 |
| General Journal | 5/13/2022 | 051322 MMCR | | Paychex cash requirements | 1011 · BOC - General 1731 | | 68,863 |
| General Journal | 5/13/2022 | 051322 MMCR | | Negotiable Checks from - PayChex using Lear BOC gen-ops | 1011 · BOC - General 1731 | | 1,358 |
| General Journal | 5/13/2022 | 051322 MMCR | | Manual Check | 1011 · BOC - General 1731 | | 4,228 |
| Check | 5/16/2022 | 1977 | ██████ | PO#42632 | 1011 · BOC - General 1731 | | 8,401 |
| Check | 5/16/2022 | 1976 | ████████ | PO#42631 | 1011 · BOC - General 1731 | | 10,187 |
| Check | 5/16/2022 | 1978 | ████ | PO#42636 | 1011 · BOC - General 1731 | | 3,945 |
| Bill Pmt -Check | 5/16/2022 | 1979 | TSVP Properties, LLC | Lease-Mission Viejo | 1011 · BOC - General 1731 | | 35,746 |
| Check | 5/16/2022 | ACH | WC3 Wholesale, Inc | WC #1779  Coin Order# 39774 | 1011 · BOC - General 1731 | | 309,304 |
| Check | 5/16/2022 | | Avalara | | 1011 · BOC - General 1731 | | 18,831 |
| Check | 5/17/2022 | 1980 | Mountain | #312408 | 1011 · BOC - General 1731 | | 2,797 |
| Bill Pmt -Check | 5/17/2022 | 1981 | ABM Parking Services | 17115638 | 1011 · BOC - General 1731 | | 225 |
| Bill Pmt -Check | 5/17/2022 | 1983 | Contact Center Compliance Corporation | INV# 220507-002 | 1011 · BOC - General 1731 | | 1,483 |
| Bill Pmt -Check | 5/17/2022 | 1984 | Conversion Sciences LLC | May Optimization 4 of 6 | 1011 · BOC - General 1731 | | 11,198 |
| Bill Pmt -Check | 5/17/2022 | 1985 | Craft Promotions | INV# 132 | 1011 · BOC - General 1731 | | 1,553 |
| Bill Pmt -Check | 5/17/2022 | 1986 | Delaware Depsitory Service Company (DDSC) | Storage Fees | 1011 · BOC - General 1731 | | 192 |
| Bill Pmt -Check | 5/17/2022 | 1987 | Delaware Depsitory Service Company (DDSC) | INV# Fishman 178307 | 1011 · BOC - General 1731 | | 119 |
| Bill Pmt -Check | 5/17/2022 | 1989 | ██████ | Reimb. for Office supplies | 1011 · BOC - General 1731 | | 203 |
| Bill Pmt -Check | 5/17/2022 | 1990 | Netcore | 22060042 | 1011 · BOC - General 1731 | | 2,000 |
| Bill Pmt -Check | 5/17/2022 | 1991 | The Printing Connection | INV# 115328 | 1011 · BOC - General 1731 | | 16,107 |
| Bill Pmt -Check | 5/17/2022 | 1992 | UPS | | 1011 · BOC - General 1731 | | 5,735 |
| Bill Pmt -Check | 5/17/2022 | 1993 | Wageworks | INV# 0422-TR41215 | 1011 · BOC - General 1731 | | 71 |
| Bill Pmt -Check | 5/17/2022 | 1994 | Wiser Partners | Initial Retainer due for VP Digital Marketing INV# LC05092211 | 1011 · BOC - General 1731 | | 28,333 |
| Bill Pmt -Check | 5/17/2022 | 1995 | Granite | | 1011 · BOC - General 1731 | | 1,551 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
May 1, 2022 through May 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Bill Pmt -Check | 5/17/2022 | WIRE | ▓▓▓▓▓▓▓▓ | Woodland Hills Rent | 1011 · BOC - General 1731 | | 10,264 |
| Bill Pmt -Check | 5/17/2022 | 1997 | Quadient | INV# N9389726 | 1011 · BOC - General 1731 | | 412 |
| Check | 5/17/2022 | 1998 | ▓▓▓▓▓▓ | PO#42624 | 1011 · BOC - General 1731 | | 54,758 |
| Check | 5/17/2022 | wire | WC3 Wholesale, Inc | 39779 | 1011 · BOC - General 1731 | | 376,306 |
| Check | 5/17/2022 | | Paychex | | 1011 · BOC - General 1731 | | 46 |
| Bill Pmt -Check | 5/18/2022 | WIRE | FedEx | | 1011 · BOC - General 1731 | | 21,760 |
| Check | 5/18/2022 | 1999 | ▓▓▓▓▓▓ | PO# 42640 | 1011 · BOC - General 1731 | | 72,462 |
| Check | 5/18/2022 | 2000 | ▓▓▓▓▓▓▓ | PO#42641 | 1011 · BOC - General 1731 | | 11,330 |
| Check | 5/18/2022 | 2001 | ▓▓▓▓▓ | Payroll | 1011 · BOC - General 1731 | | 2,402 |
| Check | 5/18/2022 | ach | WC3 Wholesale, Inc | 39783 | 1011 · BOC - General 1731 | | 114,544 |
| Check | 5/18/2022 | | Paychex | | 1011 · BOC - General 1731 | | 648 |
| General Journal | 5/18/2022 | 051822 BWCR | | "Wire Funds Transfer" | 1011 · BOC - General 1731 | | 126,187 |
| General Journal | 5/18/2022 | 051822 BWCR | | Manual Check - Garnishment | 1011 · BOC - General 1731 | | 1,272 |
| General Journal | 5/18/2022 | 051822 BWCR | | Manual Check | 1011 · BOC - General 1731 | | 3,462 |
| Check | 5/19/2022 | 2002 | ▓▓▓▓▓▓ | PO#42627 | 1011 · BOC - General 1731 | | 3,394 |
| Check | 5/19/2022 | 2003 | ▓▓▓▓▓▓ | PO#42644 | 1011 · BOC - General 1731 | | 10,102 |
| Check | 5/19/2022 | 2004 | ▓▓▓▓▓▓ | PO#42646 | 1011 · BOC - General 1731 | | 11,026 |
| Check | 5/19/2022 | 2005 | | PO#42647 | 1011 · BOC - General 1731 | | 20,238 |
| Bill Pmt -Check | 5/19/2022 | 2006 | Blue Shield of California | 05/01/22 - 05/31/22 | 1011 · BOC - General 1731 | | 48,000 |
| Bill Pmt -Check | 5/19/2022 | 2007 | TWO-D Productions | April2022 Leads | 1011 · BOC - General 1731 | | 17,568 |
| Check | 5/19/2022 | 2008 | ▓▓▓▓▓ | PO#42645 | 1011 · BOC - General 1731 | | 49,355 |
| Check | 5/19/2022 | ACH | WC3 Wholesale, Inc | #39785 | 1011 · BOC - General 1731 | | 148,149 |
| Check | 5/19/2022 | | Paychex | | 1011 · BOC - General 1731 | | 671 |
| Check | 5/19/2022 | | Paychex | | 1011 · BOC - General 1731 | | 15 |
| Check | 5/19/2022 | 1000 | | Returned Check - invoice 431551 | 1011 · BOC - General 1731 | | 20,620 |
| Check | 5/20/2022 | 2009 | ▓▓▓▓▓▓▓ | PO#42651 | 1011 · BOC - General 1731 | | 15,694 |
| Check | 5/20/2022 | 2010 | ▓▓▓▓▓ | PO#42637 | 1011 · BOC - General 1731 | | 7,140 |
| Check | 5/20/2022 | 2012 | ▓▓▓▓ | PO#42652 | 1011 · BOC - General 1731 | | 3,050 |
| Check | 5/20/2022 | ACH | WC3 Wholesale, Inc | #39791 | 1011 · BOC - General 1731 | | 185,576 |
| Check | 5/20/2022 | | Banc of California | | 1011 · BOC - General 1731 | | 937 |
| Check | 5/20/2022 | | Paychex | | 1011 · BOC - General 1731 | | 50 |
| Bill Pmt -Check | 5/20/2022 | Auto Pay | Toshiba Financial Services | INV# 4322326251    Automatic Withdrawal | 1011 · BOC - General 1731 | | 319 |
| Bill Pmt -Check | 5/21/2022 | Auto Pay | Toshiba Financial Services | INV# 4322326253  Automatic Withdrawl | 1011 · BOC - General 1731 | | 169 |
| Check | 5/23/2022 | 2013 | ▓▓▓▓ | Feb Commision | 1011 · BOC - General 1731 | | 758 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
May 1, 2022 through May 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Check | 5/23/2022 | 2014 | ███████ | PO#42633 | 1011 · BOC - General 1731 | | 8,985 |
| Check | 5/23/2022 | ACH | WC3 Wholesale, Inc | #39793 | 1011 · BOC - General 1731 | | 159,414 |
| Bill Pmt -Check | 5/24/2022 | 2015 | ABM Parking - The Trillium | INV# 17115570 | 1011 · BOC - General 1731 | | 352 |
| Bill Pmt -Check | 5/24/2022 | 2016 | ABM Parking - The Trillium | | 1011 · BOC - General 1731 | | 314 |
| Bill Pmt -Check | 5/24/2022 | 2017 | ABM Parking - The Trillium | All Day Validation Book for May | 1011 · BOC - General 1731 | | 369 |
| Bill Pmt -Check | 5/24/2022 | 2018 | ABM Parking Services | Bundy-Period Ending 06/30/22 | 1011 · BOC - General 1731 | | 5,719 |
| Bill Pmt -Check | 5/24/2022 | 2019 | National Greens, Inc | | 1011 · BOC - General 1731 | | 575 |
| Bill Pmt -Check | 5/24/2022 | 2020 | PacificEast | | 1011 · BOC - General 1731 | | 350 |
| Bill Pmt -Check | 5/24/2022 | 2021 | Parks Coffee | 500980 | 1011 · BOC - General 1731 | | 246 |
| Bill Pmt -Check | 5/24/2022 | 2022 | TWO-D Productions | #1830 | 1011 · BOC - General 1731 | | 27,465 |
| Bill Pmt -Check | 5/24/2022 | 2023 | UPS | | 1011 · BOC - General 1731 | | 18,751 |
| Bill Pmt -Check | 5/24/2022 | 2024 | Verizon | INV# 67423759 | 1011 · BOC - General 1731 | | 4,125 |
| Bill Pmt -Check | 5/24/2022 | 2025 | Trans Union LLC | INV# 04266081 | 1011 · BOC - General 1731 | | 2,116 |
| Bill Pmt -Check | 5/24/2022 | 2026 | TPX Communications | INV# 156260535-0 | 1011 · BOC - General 1731 | | 4,603 |
| Bill Pmt -Check | 5/24/2022 | ACH | Jeff Hays Films | INV# 3089 | 1011 · BOC - General 1731 | | 45 |
| Bill Pmt -Check | 5/24/2022 | ACH | Jordan-Media, LLC | JM-F-62 | 1011 · BOC - General 1731 | | 530,059 |
| Bill Pmt -Check | 5/24/2022 | ACH | Opinion Corp | INV# 20220514-3 | 1011 · BOC - General 1731 | | 2,000 |
| Bill Pmt -Check | 5/24/2022 | ACH | Revealed Films, Inc | INV# 1990 | 1011 · BOC - General 1731 | | 105 |
| Bill Pmt -Check | 5/24/2022 | 2027 | FedEx | | 1011 · BOC - General 1731 | | 112,138 |
| Bill Pmt -Check | 5/24/2022 | 2028 | ABM Parking - The Trillium | Acct# 7385941  INV# 17098586 | 1011 · BOC - General 1731 | | 314 |
| Check | 5/24/2022 | ach | WC3 Wholesale, Inc | 39801 | 1011 · BOC - General 1731 | | 281,535 |
| Check | 5/24/2022 | | Paychex | | 1011 · BOC - General 1731 | | 125 |
| Bill Pmt -Check | 5/24/2022 | 2058 | Spectrum  -7226 | Acct# 8448 20 019 1017226  INV# 1017226052022 | 1011 · BOC - General 1731 | | 363 |
| Bill Pmt -Check | 5/24/2022 | Wire | Feefo | INV144699 | 1011 · BOC - General 1731 | | 314 |
| Bill Pmt -Check | 5/24/2022 | Wire | Feefo | INV147983 | 1011 · BOC - General 1731 | | 314 |
| Check | 5/24/2022 | WIRE | WC3 Wholesale, Inc | Wire back to WC | 1011 · BOC - General 1731 | | 2,504 |
| Bill Pmt -Check | 5/25/2022 | 2029 | AT&T | Issue Date: 05/07/22 Acct# 316939044 | 1011 · BOC - General 1731 | | 56 |
| Bill Pmt -Check | 5/25/2022 | 2030 | AT&T | | 1011 · BOC - General 1731 | | 550 |
| Check | 5/25/2022 | 2031 | ███████ | Inv#430864 | 1011 · BOC - General 1731 | | 2,640 |
| Check | 5/25/2022 | 2032 | ███████ | Inv#430963  over payment | 1011 · BOC - General 1731 | | 80 |
| Check | 5/25/2022 | 2033 | ███████ | PO#42663 | 1011 · BOC - General 1731 | | 13,885 |
| Check | 5/25/2022 | 2034 | ███████ | PO#42662 | 1011 · BOC - General 1731 | | 20,020 |
| Check | 5/25/2022 | 2035 | State of Texas | Quarterly | 1011 · BOC - General 1731 | | 50 |
| Check | 5/25/2022 | 2036 | ███████ | Advance | 1011 · BOC - General 1731 | | 1,500 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
May 1, 2022 through May 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Bill Pmt -Check | 5/25/2022 | Wire | Morris James LLP | Case# 22-10165-BLS Doc# 203 | 1011 · BOC - General 1731 | | 128,978 |
| Bill Pmt -Check | 5/26/2022 | WIRE | Lockton Insurance Brokers LLC | PP Invoice Date 11/11/2021 | 1011 · BOC - General 1731 | | 1,900 |
| Bill Pmt -Check | 5/26/2022 | WIRE | Lockton Insurance Brokers LLC | PP Invoice Date: 11/18/2021 | 1011 · BOC - General 1731 | | 2,000 |
| Bill Pmt -Check | 5/26/2022 | WIRE | Lockton Insurance Brokers LLC | PP Invoice Date: 111/18/21 | 1011 · BOC - General 1731 | | 1,000 |
| Bill Pmt -Check | 5/26/2022 | WIRE | Lockton Insurance Brokers LLC | PP Invoice Date: 11/18/21 | 1011 · BOC - General 1731 | | 2,000 |
| Bill Pmt -Check | 5/26/2022 | WIRE | Lockton Insurance Brokers LLC | PP Invoice Date: 11/18/21 | 1011 · BOC - General 1731 | | 400 |
| Bill Pmt -Check | 5/26/2022 | WIRE | Lockton Insurance Brokers LLC | PP Invoice Date: 11/18/21 | 1011 · BOC - General 1731 | | 2,000 |
| Check | 5/26/2022 | ACH | WC3 Wholesale, Inc | #39806 | 1011 · BOC - General 1731 | | 200,774 |
| Check | 5/26/2022 | 2037 | | PO#42669 | 1011 · BOC - General 1731 | | 10,414 |
| Check | 5/26/2022 | ACH | WC3 Wholesale, Inc | Promo coins requested by Mary and Sergio | 1011 · BOC - General 1731 | | 21,021 |
| Check | 5/27/2022 | ACH | WC3 Wholesale, Inc | #39809 | 1011 · BOC - General 1731 | | 170,711 |
| Check | 5/27/2022 | | Paychex | | 1011 · BOC - General 1731 | | 50 |
| Check | 5/31/2022 | 2038 | | inv#431523 | 1011 · BOC - General 1731 | | 40 |
| Check | 5/31/2022 | 2039 | | Inv# 431929 | 1011 · BOC - General 1731 | | 136 |
| Bill Pmt -Check | 5/31/2022 | 2040 | ABM Parking Services | | 1011 · BOC - General 1731 | | 765 |
| Bill Pmt -Check | 5/31/2022 | 2041 | AT&T-4916 | Acct# 320514916 S | 1011 · BOC - General 1731 | | 286 |
| Bill Pmt -Check | 5/31/2022 | 2042 | Blue Shield of California | 06/01 - 06/30/2022 | 1011 · BOC - General 1731 | | 46,613 |
| Bill Pmt -Check | 5/31/2022 | 2043 | Cal Profe Electrical | INV# 22-65 | 1011 · BOC - General 1731 | | 600 |
| Bill Pmt -Check | 5/31/2022 | 2044 | Delaware Depsitory Service Company (DDSC) | DTC-00020430-2204 | 1011 · BOC - General 1731 | | 59 |
| Bill Pmt -Check | 5/31/2022 | 2045 | DOCUSIGN INC Lockbox | INV# 32936504 | 1011 · BOC - General 1731 | | 46,247 |
| Bill Pmt -Check | 5/31/2022 | 2046 | FedEx -2854-8 | | 1011 · BOC - General 1731 | | 3,731 |
| Bill Pmt -Check | 5/31/2022 | 2047 | FedEx -9512-6 | Acct# 1494-9512-6  INV# 7-762-85838 | 1011 · BOC - General 1731 | | 139 |
| Bill Pmt -Check | 5/31/2022 | 2048 | FedEx -9524-1 | | 1011 · BOC - General 1731 | | 11,245 |
| Bill Pmt -Check | 5/31/2022 | 2049 | | INV# 3803 | 1011 · BOC - General 1731 | | 500 |
| Bill Pmt -Check | 5/31/2022 | 2050 | | Basic Plan | 1011 · BOC - General 1731 | | 348 |
| Bill Pmt -Check | 5/31/2022 | 2051 | Mutual of Omaha | | 1011 · BOC - General 1731 | | 2,828 |
| Bill Pmt -Check | 5/31/2022 | 2052 | Spectrum  -5918 | Acct# 8448 20 019 2495918  INV# 2495918052022 | 1011 · BOC - General 1731 | | 288 |
| Bill Pmt -Check | 5/31/2022 | 2054 | Time Warner Cable | Bundy | 1011 · BOC - General 1731 | | 2,049 |
| Bill Pmt -Check | 5/31/2022 | 2055 | UPS -63F940 | Acct# 63F940  INV# 000063F940212 | 1011 · BOC - General 1731 | | 1,609 |
| Bill Pmt -Check | 5/31/2022 | 2056 | UPS -9Y304F | Acct# 9Y304F  INV# 00009Y304F212 | 1011 · BOC - General 1731 | | 1,923 |
| Bill Pmt -Check | 5/31/2022 | 2057 | UPS -W8V731 | Acct# W8V731  INV# 0000W8V731212 | 1011 · BOC - General 1731 | | 253 |
| Bill Pmt -Check | 5/31/2022 | wire | | | 1011 · BOC - General 1731 | | 6,250 |
| Bill Pmt -Check | 5/31/2022 | ACH | | | 1011 · BOC - General 1731 | | 50,943 |
| Bill Pmt -Check | 5/31/2022 | ach | | INV# 101962020522- Late Fees | 1011 · BOC - General 1731 | | 513 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
May 1, 2022 through May 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Check | 5/31/2022 | ACH | WC3 Wholesale, Inc | PO# 39816 and PO# 39817 | 1011 · BOC - General 1731 | | 601,756 |
| Check | 5/31/2022 | | Paychex | | 1011 · BOC - General 1731 | | 35 |
| General Journal | 5/31/2022 | 060122 BWCR | | "Wire Funds Transfer" | 1011 · BOC - General 1731 | | 136,508 |
| General Journal | 5/31/2022 | 060122 BWCR | | Manual Check | 1011 · BOC - General 1731 | | 2,402 |
| Check | 5/2/2022 | | | | 1012 · BOC - Incoming Wires 1782 | | 1 |
| Check | 5/2/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/2/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/2/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/2/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/2/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/2/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/2/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/2/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/2/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/2/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/2/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/2/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/2/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/2/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/2/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/3/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/3/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/3/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/3/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/3/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/3/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/4/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/4/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/4/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/4/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/4/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/5/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
May 1, 2022 through May 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Check | 5/5/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/5/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/5/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/5/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/9/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/9/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/9/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/9/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/9/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/9/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/9/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/9/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/9/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/9/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/9/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/9/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/9/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 5,000 |
| Check | 5/9/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 5,000 |
| Check | 5/9/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 5,000 |
| Check | 5/9/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 5,000 |
| Check | 5/9/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 7,500 |
| Check | 5/9/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 7,500 |
| Check | 5/10/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/10/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/10/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/10/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/10/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/10/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/11/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/11/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/11/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/11/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
May 1, 2022 through May 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Check | 5/11/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/11/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/12/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/12/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/12/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/12/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/13/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/13/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/13/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/13/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/13/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/13/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 5,000 |
| Check | 5/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/17/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
May 1, 2022 through May 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Check | 5/17/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/17/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/17/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 5,000 |
| Check | 5/17/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/17/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/17/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/17/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/18/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/18/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/18/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/18/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/18/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/18/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/18/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/18/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/20/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/20/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/20/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/20/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/20/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/20/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/20/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/23/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/23/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/23/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/23/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
May 1, 2022 through May 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|---|---|---|---|---|---|---|---|
| Check | 5/23/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/23/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/23/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/23/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/23/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/23/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/23/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/23/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/23/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/23/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/23/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/24/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/24/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/25/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/25/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/25/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/26/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/27/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/27/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/27/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/31/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/31/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/31/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/31/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/31/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/31/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/31/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/31/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/31/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/31/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/31/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
May 1, 2022 through May 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Check | 5/31/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/31/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/31/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/31/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/31/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/31/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/31/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 5/2/2022 | ACH | Strata Trust | | 1021 · AXOS - General 8676 | | 40,671 |
| Check | 5/2/2022 | ACH | Equity Trust Company | | 1021 · AXOS - General 8676 | | 6,335 |
| Check | 5/2/2022 | CPO-39499 | WC3 Wholesale, Inc | Coin order 39499 | 1021 · AXOS - General 8676 | | 145,649 |
| Check | 5/3/2022 | CPO-39733 | WC3 Wholesale, Inc | Coin order 39733 | 1021 · AXOS - General 8676 | | 115,280 |
| Check | 5/4/2022 | ACH | Strata Trust | | 1021 · AXOS - General 8676 | | 115,527 |
| Check | 5/5/2022 | CPO-39739 | WC3 Wholesale, Inc | Coin order 39739 | 1021 · AXOS - General 8676 | | 379,763 |
| Check | 5/6/2022 | ACH | Strata Trust | | 1021 · AXOS - General 8676 | | 18,990 |
| Check | 5/6/2022 | ACH | Equity Trust Company | | 1021 · AXOS - General 8676 | | 4,887 |
| Check | 5/6/2022 | CPO-39744 | WC3 Wholesale, Inc | Coin order 39744 | 1021 · AXOS - General 8676 | | 109,798 |
| Check | 5/9/2022 | CPO-39749 | WC3 Wholesale, Inc | Coin order 39749 | 1021 · AXOS - General 8676 | | 158,558 |
| Check | 5/10/2022 | CPO-39513 | WC3 Wholesale, Inc | Coin order 39513, 39413, 39375, 39346, 39339 | 1021 · AXOS - General 8676 | | 271,418 |
| Check | 5/10/2022 | CPO-39755 | WC3 Wholesale, Inc | Coin order 39755 | 1021 · AXOS - General 8676 | | 108,567 |
| Check | 5/11/2022 | ACH | Strata Trust | | 1021 · AXOS - General 8676 | | 87,142 |
| Check | 5/11/2022 | ACH | Equity Trust Company | | 1021 · AXOS - General 8676 | | 18,647 |
| Check | 5/11/2022 | CPO-39761 | WC3 Wholesale, Inc | Coin order 39761 | 1021 · AXOS - General 8676 | | 19,108 |
| Check | 5/12/2022 | ACH | Equity Trust Company | | 1021 · AXOS - General 8676 | | 160,067 |
| Check | 5/12/2022 | 39764 | WC3 Wholesale, Inc | Coin order 39764 | 1021 · AXOS - General 8676 | | 167,632 |
| Check | 5/13/2022 | CPO-39769 | WC3 Wholesale, Inc | Coin order 39769 | 1021 · AXOS - General 8676 | | 227,404 |
| Check | 5/16/2022 | CPO-39773 | WC3 Wholesale, Inc | Coin order 39773 | 1021 · AXOS - General 8676 | | 298,223 |
| Check | 5/17/2022 | CPO-39777 | WC3 Wholesale, Inc | Coin order 39777 | 1021 · AXOS - General 8676 | | 81,735 |
| Check | 5/17/2022 | ACH | Equity Trust Company | | 1021 · AXOS - General 8676 | | 22,000 |
| Check | 5/18/2022 | CPO-39781 | WC3 Wholesale, Inc | Coin order 39781 | 1021 · AXOS - General 8676 | | 255,987 |
| Check | 5/18/2022 | ACH | Strata Trust | | 1021 · AXOS - General 8676 | | 5,648 |
| Check | 5/18/2022 | ACH | Equity Trust Company | | 1021 · AXOS - General 8676 | | 6,995 |
| Check | 5/20/2022 | ACH | Entrust | 42642 | 1021 · AXOS - General 8676 | | 2,933 |
| Check | 5/20/2022 | CPO-39788 | WC3 Wholesale, Inc | Coin order 39788 | 1021 · AXOS - General 8676 | | 131,908 |
| Check | 5/20/2022 | ACH | Strata Trust | | 1021 · AXOS - General 8676 | | 7,003 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
May 1, 2022 through May 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|---|---|---|---|---|---|---|---|
| Check | 5/20/2022 ACH | | Equity Trust Company | | 1021 · AXOS - General 8676 | | 47,466 |
| Check | 5/23/2022 CPO-39790 | | WC3 Wholesale, Inc | Coin order 39790 | 1021 · AXOS - General 8676 | | 214,677 |
| Check | 5/23/2022 ACH | | Strata Trust | | 1021 · AXOS - General 8676 | | 19,776 |
| Check | 5/23/2022 ACH | | Equity Trust Company | | 1021 · AXOS - General 8676 | | 3,458 |
| Check | 5/24/2022 CPO-39796 | | WC3 Wholesale, Inc | Coin order 39796, 39797 | 1021 · AXOS - General 8676 | | 570,560 |
| Check | 5/24/2022 ACH | | Equity Trust Company | | 1021 · AXOS - General 8676 | | 33,635 |
| Check | 5/25/2022 ACH | | Strata Trust | | 1021 · AXOS - General 8676 | | 23,405 |
| Check | 5/26/2022 CPO-39803 | | WC3 Wholesale, Inc | Coin order 39803, 39804 | 1021 · AXOS - General 8676 | | 218,224 |
| Check | 5/26/2022 ACH | | Strata Trust | | 1021 · AXOS - General 8676 | | 17,495 |
| Check | 5/26/2022 ACH | | Equity Trust Company | | 1021 · AXOS - General 8676 | | 11,003 |
| Check | 5/27/2022 ACH | | Strata Trust | | 1021 · AXOS - General 8676 | | 247,804 |
| Check | 5/31/2022 CPO-39810 | | WC3 Wholesale, Inc | Coin order 39810, 39812 | 1021 · AXOS - General 8676 | | 266,308 |
| Check | 5/31/2022 CPO-39444 | | WC3 Wholesale, Inc | Coin order 39444, 39477 | 1021 · AXOS - General 8676 | | 136,465 |
| Check | 5/31/2022 ACH | | Strata Trust | | 1021 · AXOS - General 8676 | | 50,749 |
| Check | 5/31/2022 ACH | | Equity Trust Company | | 1021 · AXOS - General 8676 | | 18,616 |
| Check | 5/2/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 493 |
| Check | 5/2/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 215 |
| Check | 5/2/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 55 |
| Check | 5/2/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 33 |
| Check | 5/2/2022 | | Indeed | | 1031 · M&T - General 3322 | | 228 |
| Check | 5/2/2022 | | Zapier | | 1031 · M&T - General 3322 | | 3,357 |
| Check | 5/3/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 1,641 |
| Check | 5/3/2022 | | LinkedIn | | 1031 · M&T - General 3322 | | 514 |
| Check | 5/4/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 15 |
| Check | 5/4/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 79 |
| Check | 5/4/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 43 |
| Check | 5/4/2022 | | LinkedIn | | 1031 · M&T - General 3322 | | 222 |
| Check | 5/4/2022 | | Staples | | 1031 · M&T - General 3322 | | 49 |
| Check | 5/4/2022 | | Walgreens | | 1031 · M&T - General 3322 | | 98 |
| Check | 5/5/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 385 |
| Check | 5/5/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 193 |
| Check | 5/5/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 48 |
| Check | 5/5/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 84 |
| Check | 5/5/2022 | | Staples | | 1031 · M&T - General 3322 | | 77 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
May 1, 2022 through May 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|---|---|---|---|---|---|---|---|
| Check | 5/6/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 48 |
| Check | 5/6/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 186 |
| Check | 5/6/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 81 |
| Check | 5/6/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 78 |
| Check | 5/9/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 392 |
| Check | 5/9/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 11 |
| Check | 5/9/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 99 |
| Check | 5/9/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 385 |
| Check | 5/9/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 12 |
| Check | 5/9/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 21 |
| Check | 5/9/2022 | | Don Antonio's | | 1031 · M&T - General 3322 | | 467 |
| Check | 5/9/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 31 |
| Check | 5/9/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 22 |
| Check | 5/9/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 43 |
| Check | 5/9/2022 | | PacificEast | | 1031 · M&T - General 3322 | | 944 |
| Check | 5/9/2022 | | Sales Jobs | | 1031 · M&T - General 3322 | | 199 |
| Check | 5/9/2022 | | M&T Bank | | 1031 · M&T - General 3322 | | 699 |
| Check | 5/9/2022 | | Staples | | 1031 · M&T - General 3322 | | 109 |
| Check | 5/9/2022 | | Staples | | 1031 · M&T - General 3322 | | 1,204 |
| Check | 5/9/2022 | | Staples | | 1031 · M&T - General 3322 | | 113 |
| Check | 5/9/2022 | | Staples | | 1031 · M&T - General 3322 | | 18 |
| Check | 5/10/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 335 |
| Check | 5/10/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 43 |
| Check | 5/10/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 109 |
| Check | 5/11/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 316 |
| Check | 5/11/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 64 |
| Check | 5/11/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 70 |
| Check | 5/11/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 307 |
| Check | 5/11/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 30 |
| Check | 5/11/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 48 |
| Check | 5/12/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 216 |
| Check | 5/12/2022 | | Door Dash | | 1031 · M&T - General 3322 | | 121 |
| Check | 5/12/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 36 |
| Check | 5/12/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 47 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
May 1, 2022 through May 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Check | 5/12/2022 | | Klaviyo | | 1031 · M&T - General 3322 | | 750 |
| Check | 5/12/2022 | | Staples | | 1031 · M&T - General 3322 | | 298 |
| Check | 5/13/2022 | | Good Stuff Burgers | | 1031 · M&T - General 3322 | | 51 |
| Check | 5/13/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 40 |
| Check | 5/13/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 141 |
| Check | 5/16/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 30 |
| Check | 5/16/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 68 |
| Check | 5/16/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 38 |
| Check | 5/16/2022 | | Staples | | 1031 · M&T - General 3322 | | 24 |
| Check | 5/16/2022 | | Truxton's American Bistro | | 1031 · M&T - General 3322 | | 244 |
| Check | 5/16/2022 | | Truxton's American Bistro | | 1031 · M&T - General 3322 | | 77 |
| Check | 5/16/2022 | | Western Bagel | | 1031 · M&T - General 3322 | | 42 |
| Check | 5/17/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 42 |
| Check | 5/18/2022 | | AT&T | | 1031 · M&T - General 3322 | | 200 |
| Check | 5/18/2022 | | AT&T | | 1031 · M&T - General 3322 | | 200 |
| Check | 5/18/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 42 |
| Check | 5/19/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 61 |
| Check | 5/19/2022 | | Ziprecruiter | | 1031 · M&T - General 3322 | | 479 |
| Check | 5/20/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 292 |
| Check | 5/20/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 113 |
| Check | 5/20/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 1,132 |
| Check | 5/20/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 46 |
| Check | 5/20/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 13 |
| Check | 5/20/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 122 |
| Check | 5/20/2022 | | Good Stuff Burgers | | 1031 · M&T - General 3322 | | 86 |
| Check | 5/20/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 38 |
| Check | 5/20/2022 | | Staples | | 1031 · M&T - General 3322 | | 470 |
| Check | 5/20/2022 | | Staples | | 1031 · M&T - General 3322 | | 59 |
| Check | 5/23/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 311 |
| Check | 5/23/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 613 |
| Check | 5/23/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 37 |
| Check | 5/23/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 58 |
| Check | 5/23/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 31 |
| Check | 5/23/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 34 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
May 1, 2022 through May 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Deposits | Payments |
|------|------|-----|------|------|---------|----------|----------|
| Check | 5/23/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 75 |
| Check | 5/23/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 25 |
| Check | 5/23/2022 | | PacificEast | | 1031 · M&T - General 3322 | | 864 |
| Check | 5/24/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 45 |
| Check | 5/25/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 1,641 |
| Check | 5/25/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 42 |
| Check | 5/25/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 27 |
| Check | 5/26/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 42 |
| Check | 5/26/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 59 |
| Check | 5/26/2022 | | Staples | | 1031 · M&T - General 3322 | | 600 |
| Check | 5/26/2022 | | Walmart | | 1031 · M&T - General 3322 | | 52 |
| Check | 5/26/2022 | | Walmart | | 1031 · M&T - General 3322 | | 80 |
| Check | 5/27/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 26 |
| Check | 5/27/2022 | | Home Square | | 1031 · M&T - General 3322 | | 2,138 |
| Check | 5/31/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 186 |
| Check | 5/31/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 638 |
| Check | 5/31/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 867 |
| Check | 5/31/2022 | | istockphoto | | 1031 · M&T - General 3322 | | 325 |
| Check | 5/31/2022 | | Disruptive Advertising | | 1031 · M&T - General 3322 | | 4,950 |
| Check | 5/31/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 33 |
| Check | 5/31/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 53 |
| Check | 5/31/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 24 |
| Check | 5/31/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 38 |
| Check | 5/31/2022 | | Handy | | 1031 · M&T - General 3322 | | 202 |
| Check | 5/9/2022 | | M&T Bank | Service charge | 1032 · M&T - Incoming Wires 3173 | | 127 |

|  |  |  |  |  |  |  | 15,031,605 |

Lear Capital, Inc. Debtor In Possession

Total Payables

As of May 31, 2022

(Exhibit E)

| | |
|---|---:|
| 2000 · Accounts Payable | 288,229 |
| 2002.01 · AmEx 31005-DIP Charges | 225,179 |
| 2103 · Accrued Legal Expenses | 1,857,016 |
| 2104 · Sales Tax Payable | 12,149 |
| 2200 · Accrued Payroll Liabilities | 857,414 |
| $ | 3,239,988 |

# Lear Capital, Inc. Debtor In Possession
## A/P Aging Summary (Exhibit E)
## As of May 31, 2022

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **ABM Parking - The Trillium** | 0 | -1,192 | 0 | 0 | 0 | -1,192 |
| **ABM Parking Services** | -450 | -5,760 | 0 | 0 | 0 | -6,210 |
| **AdMediary** | 0 | 125,000 | 0 | 0 | 0 | 125,000 |
| **Brink's Global Services USA  Inc.** | 200 | 0 | 0 | 0 | 0 | 200 |
| **Consumer Research Bureau, Inc.** | 0 | 0 | 803 | 0 | 0 | 803 |
| **Curata** | 0 | 0 | 500 | 0 | 0 | 500 |
| **Delaware Depsitory Service Company (DDSC)** | 43 | 0 | 0 | 0 | 0 | 43 |
| ▮▮▮▮▮▮▮▮▮ | 0 | 0 | 0 | 0 | 0 | 0 |
| **Evolve Tele-Srvices, INC** | 800 | 0 | 183 | 0 | 0 | 983 |
| **ExtremeReach** | 4,500 | 0 | 0 | 0 | 0 | 4,500 |
| **FedEx** | 70 | 0 | 4,225 | -3,686 | 0 | 609 |
| **FedEx  -2854-8** | 3,967 | 0 | 0 | 0 | 0 | 3,967 |
| **FedEx  -9524-1** | 11,013 | 0 | 0 | 0 | 0 | 11,013 |
| **Feefo** | 0 | 330 | 0 | 0 | 0 | 330 |
| **GreenspoonMarder** | 0 | 0 | 173 | 0 | 0 | 173 |
| **Helium SEO** | 35,000 | 0 | 0 | 0 | 0 | 35,000 |
| **iDiscover** | 1,240 | 12,178 | 0 | 0 | 0 | 13,418 |
| **Intermedia** | 2,235 | 0 | 0 | 0 | 0 | 2,235 |
| ▮▮▮▮▮▮▮ | 3,800 | 0 | 0 | 0 | 0 | 3,800 |
| **Konica Minolta** | 564 | 564 | 0 | 0 | 0 | 1,127 |
| **Kreimer Air & Construction, Inc** | 0 | 525 | 0 | 0 | 0 | 525 |
| **Newsmax Media, Inc** | 26,106 | 17,875 | 0 | 0 | 0 | 43,981 |
| **Otoro Digital** | 10,960 | 0 | 0 | 0 | 0 | 10,960 |
| **Parks Coffee** | 384 | 0 | 0 | 0 | 0 | 384 |
| **Review Recruiters** | 4,000 | 0 | 0 | 0 | 0 | 4,000 |
| ▮▮▮▮▮▮ | 0 | 900 | 2,050 | 0 | 0 | 2,950 |
| **Source Master LLC** | 539 | 0 | 5,145 | 0 | 0 | 5,684 |
| **Spectrum -7097** | 287 | 0 | 0 | 0 | 0 | 287 |
| **TPX Communications** | 4,712 | 0 | 0 | 0 | 0 | 4,712 |
| **Trans Union LLC** | 1,262 | 0 | 0 | 0 | 0 | 1,262 |
| **TWO-D Productions** | 0 | 7,000 | 0 | 0 | 0 | 7,000 |
| **UPS -63F940** | 5,760 | 0 | 0 | 0 | 0 | 5,760 |
| **UPS -9Y304F** | 756 | 0 | 0 | 0 | 0 | 756 |
| **UPS  -W8V731** | 73 | 0 | 45 | 0 | 0 | 117 |
| **Ups Parcel Pro** | 0 | 707 | 2,082 | 0 | 0 | 2,789 |
| **UPS Supply Chain Solutions Inc.** | 0 | 26 | 435 | 0 | 0 | 461 |
| **Verizon -4489-00001** | 0 | -75 | 0 | 0 | 0 | -75 |
| **Verizon Business-2508** | 0 | 380 | 0 | 0 | 0 | 380 |
| | 117,819 | 158,457 | 15,640 | -3,686 | 0 | 288,229 |

# Lean Capital, Inc. Debtor In Possession
## PP-AP Subject to Compromise Aging Summary (Exhibit E)
### As of May 31, 2022

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **ExtremeReach** | - | - | - | 2,500 | - | 2,500 |
| **Intermedia** | - | - | - | 2,201 | - | 2,201 |
| **Parks Coffee** | - | - | - | - | 135 | 135 |
| **Quadient** | - | - | - | - | 1,573 | 1,573 |
| **Spectrum** | - | - | - | 652 | - | 652 |
| **UPS** | - | - | - | 5,633 | 7,726 | 13,359 |
| **Verizon** | - | - | - | 379 | - | 379 |
| **Wageworks** | - | - | - | 71 | - | 71 |
| **TOTAL** | - | - | - | 11,435 | 9,434 | 20,870 |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of May 31, 2022

(Exhibit F)

| | | |
|---|---|---:|
| 1210 · Receivables | | |
| 1211 · Wilshire Coin Receivable | | 346,983 |
| 1212 · Custodian Receivables | | 253,702 |
| 1213 · Staff Advances | | 10,000 |
| 1215 · Other Receivables | | 226,148 |
| Total 1210 · Receivables | $ | 836,834 |

Lear Capital, Inc. Debtor In Possession

Wilshire Coin Receivables

As of May 31, 2022

(Exhibit F)

| PO Date | Transaction ID | Client ID | Wilshire Coin Receivable |
|---|---|---|---|
| 2/24/2022 | 42355 | 928762 | 9,907 |
| 2/28/2022 | 42353 | 194431 | 7,995 |
| 2/28/2022 | 42354 | 414328 | 46,425 |
| 2/28/2022 | 42356 | 611177 | 38,881 |
| 2/28/2022 | 42360 | 864085 | 8,923 |
| 3/1/2022 | 42364 | 610286 | 80,574 |
| 3/2/2022 | 42363 | 1109246 | 31,502 |
| 3/2/2022 | 42383 | 874760 | 4,991 |
| 3/4/2022 | 42384 | 384342 | 24,615 |
| 3/8/2022 | 42376 | 1203094 | 2,906 |
| 5/3/2022 | 42618 | 1052779 | 5,707 |
| 5/17/2022 | 42643 | 426590 | 41,183 |
| 5/18/2022 | 42648 | 1173661 | 6,283 |
| 5/19/2022 | 42649 | 482416 | 16,144 |
| 5/19/2022 | 42650 | 1191030 | 3,458 |
| 5/20/2022 | 42653 | 1166223 | 2,531 |
| 5/20/2022 | 42654 | 303072 | 14,960 |
| | Total | $ | 346,983 |

Possession
Custodian Receivables
As of May 31, 2022
(Exhibit F)

| Invoice Date | Transaction ID | Client ID | Custodian Receivable |
|---|---|---|---|
| 8/26/2021 | 258608 | 1203719 | 70,710 |
| 9/10/2021 | 258743 | 1186164 | 100,274 |
| 12/14/2021 | 260148 | 1028474 | 82,718 |
| | | Total | $ 253,702 |

NOTE These balances were not reflected in the previously
filed MOR's as our reconciliations did not extend to
pre-petition database transactions.  As these amounts
were fully collected in June 2022, they represent valid
receivables as of May 31, 2022.

Lear Capital, Inc. Debtor In Possession

Staff Advances

As of May 31, 2022

(Exhibit F)

| Employee ID | Advanced Balance |
|---|---|
| 310 | 500 |
| 170 | 8,000 |
| 518 | 1,500 |
| | $ 10,000 |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of May 31, 2022

(Exhibit F)

| Date | Name | Amount | Notes |
|------|------|--------|-------|
| 12/31/2021 | Blockmint | 198,910 | **[A]** |
| 12/31/2020 | MADSK | 27,238 | **[B]** |
| | | $   226,148 | |

**[A] -** $198,910 owed by Blockmint, an entity that was partially owned by ████████. Until 12/23/2021, Blockmint and Lear were parties to an agreement whereby, among other things, (a) the Debtor completed marketing and sales for Blockmint with respect to crypto, and (b) Blockmint paid a portion of sale proceeds to Lear as compensation for Lear's efforts. This amount was the balance owed by Blockmint as of 12/31/2021, when the parties' agreement was terminated. As of 6/30/22 this amount has not been paid, but is still considered to be collectable.

**[B] -** $27,238 in multiple invoices dated between 8/1/2018 and 7/1/2019 relating to the captive insurance program. A portion of this AR was properly invoiced to the Debtor and will be expensed on the Debtor's books and records upon reconciliation. As 6/30/22 this amount has not been paid, but is still considered to be collectable.

1:02 PM

08/04/22

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Summary
**1011 · BOC - General 1731, Period Ending 05/31/2022**

| | **May 31, 22** | |
|---|---|---|
| **Beginning Balance** | | 2,420,971.56 |
| **Cleared Transactions** | | |
| **Checks and Payments - 182 items** | -11,733,254.33 | |
| **Deposits and Credits - 75 items** | 11,450,317.01 | |
| **Total Cleared Transactions** | -282,937.32 | |
| **Cleared Balance** | | 2,138,034.24 |
| **Uncleared Transactions** | | |
| **Checks and Payments - 94 items** | -1,221,832.71 | |
| **Total Uncleared Transactions** | -1,221,832.71 | |
| **Register Balance as of 05/31/2022** | | 916,201.53 |

1:02 PM

08/04/22

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1011 · BOC - General 1731, Period Ending 05/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,420,971.56 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 182 items** | | | | | | |
| Check | 08/24/2021 | 1112 | State of Indiana | X | -8,757.20 | -8,757.20 |
| Check | 02/10/2022 | 1673 | | X | -50.00 | -8,807.20 |
| Bill Pmt -Check | 03/28/2022 | 1794 | ABM Parking - The ... | X | -879.20 | -9,686.40 |
| Check | 04/01/2022 | 1809 | | X | -207.26 | -9,893.66 |
| Check | 04/06/2022 | 1840 | | X | -37,347.00 | -47,240.66 |
| Bill Pmt -Check | 04/11/2022 | 1857 | New Creation Consu... | X | -19,690.80 | -66,931.46 |
| Check | 04/15/2022 | 1971 | | X | -2,451.12 | -69,382.58 |
| Check | 04/15/2022 | 1970 | | X | -1,776.97 | -71,159.55 |
| Check | 04/15/2022 | 1969 | | X | -1,439.74 | -72,599.29 |
| Check | 04/15/2022 | 1968 | | X | -906.83 | -73,506.12 |
| Bill Pmt -Check | 04/19/2022 | 1880 | PacificEast | X | -200.00 | -73,706.12 |
| Check | 04/25/2022 | 1893 | | X | -25,333.00 | -99,039.12 |
| Check | 04/25/2022 | 1891 | | X | -8,508.25 | -107,547.37 |
| Bill Pmt -Check | 04/25/2022 | 1897 | Newport Irvine Center | X | -1,444.68 | -108,992.05 |
| Bill Pmt -Check | 04/26/2022 | 1910 | TWO-D Productions | X | -25,112.00 | -134,104.05 |
| Bill Pmt -Check | 04/26/2022 | 1907 | ABM Parking Services | X | -5,125.90 | -139,229.95 |
| Bill Pmt -Check | 04/26/2022 | 1905 | Time Warner Cable | X | -2,049.00 | -141,278.95 |
| Bill Pmt -Check | 04/26/2022 | 1909 | Trans Union LLC | X | -1,931.16 | -143,210.11 |
| Bill Pmt -Check | 04/26/2022 | 1904 | Quadient | X | -1,572.80 | -144,782.91 |
| Bill Pmt -Check | 04/26/2022 | 1899 | ABM Parking - The ... | X | -983.90 | -145,766.81 |
| Bill Pmt -Check | 04/26/2022 | 1894 | | X | -500.00 | -146,266.81 |
| Bill Pmt -Check | 04/26/2022 | 1908 | 42 Milligrams | X | -483.50 | -146,750.31 |
| Bill Pmt -Check | 04/26/2022 | 1902 | National Greens, Inc | X | -375.00 | -147,125.31 |
| Bill Pmt -Check | 04/26/2022 | 1900 | ASI | X | -362.50 | -147,487.81 |
| Bill Pmt -Check | 04/26/2022 | 1906 | Verizon | X | -286.37 | -147,774.18 |
| Bill Pmt -Check | 04/26/2022 | 1901 | Delaware Depository ... | X | -201.29 | -147,975.47 |
| Check | 04/27/2022 | 1914 | | X | -45,178.77 | -193,154.24 |
| Check | 04/27/2022 | 1911 | | X | -21,197.00 | -214,351.24 |
| Check | 04/27/2022 | 1912 | | X | -40.06 | -214,391.30 |
| Check | 04/28/2022 | 1916 | | X | -5,192.00 | -219,583.30 |
| Check | 04/28/2022 | 1915 | | X | -500.00 | -220,083.30 |
| Check | 04/29/2022 | ACH | WC3 Wholesale, Inc | X | -900,007.69 | -1,120,090.99 |
| Check | 04/29/2022 | 1917 | | X | -48,061.48 | -1,168,152.47 |
| Check | 04/29/2022 | 1918 | | X | -10,244.20 | -1,178,396.67 |
| Check | 04/29/2022 | 1919 | TWO-D Productions | X | -7,000.00 | -1,185,396.67 |
| Bill Pmt -Check | 04/29/2022 | 1921 | Kreimer Air & Constr... | X | -1,900.00 | -1,187,296.67 |
| Check | 05/02/2022 | ach | WC3 Wholesale, Inc | X | -344,995.67 | -1,532,292.34 |
| Check | 05/02/2022 | 1922 | | X | -14,216.00 | -1,546,508.34 |
| General Journal | 05/03/2022 | 04302... | | X | -1,133,965.20 | -2,680,473.54 |
| Check | 05/03/2022 | ACH | WC3 Wholesale, Inc | X | -342,849.39 | -3,023,322.93 |
| Bill Pmt -Check | 05/03/2022 | Wire ... | Shulman Bastian Fri... | X | -81,887.56 | -3,105,210.49 |
| Bill Pmt -Check | 05/03/2022 | 1928 | | X | -50,932.58 | -3,156,143.07 |
| Transfer | 05/03/2022 | | | X | -50,440.00 | -3,206,583.07 |
| Bill Pmt -Check | 05/03/2022 | 1927 | FedEx | X | -24,691.48 | -3,231,274.55 |
| Bill Pmt -Check | 05/03/2022 | 1933 | UPS | X | -7,361.60 | -3,238,636.15 |
| Bill Pmt -Check | 05/03/2022 | 1929 | National Greens, Inc | X | -5,440.00 | -3,244,076.15 |
| Check | 05/03/2022 | 1923 | | X | -4,824.42 | -3,248,900.57 |
| General Journal | 05/03/2022 | 04302... | | X | -4,422.65 | -3,253,323.22 |
| Bill Pmt -Check | 05/03/2022 | 1931 | Review Recruiters | X | -3,922.58 | -3,257,245.80 |
| General Journal | 05/03/2022 | 04302... | | X | -1,415.00 | -3,258,660.80 |
| Bill Pmt -Check | 05/03/2022 | 1930 | Quadient | X | -1,048.54 | -3,259,709.34 |
| Check | 05/03/2022 | | Banc of California | X | -886.08 | -3,260,595.42 |
| Bill Pmt -Check | 05/03/2022 | 1926 | ABM Parking Services | X | -715.00 | -3,261,310.42 |
| Bill Pmt -Check | 05/03/2022 | 1932 | Time Warner Cable | X | -651.09 | -3,261,961.51 |
| Check | 05/03/2022 | | Paychex | X | -301.55 | -3,262,263.06 |
| Bill Pmt -Check | 05/03/2022 | 1925 | ABM Parking - The ... | X | -120.00 | -3,262,383.06 |
| Check | 05/04/2022 | ach | WC3 Wholesale, Inc | X | -157,224.76 | -3,419,607.82 |
| General Journal | 05/04/2022 | 05042... | | X | -122,233.81 | -3,541,841.63 |
| Check | 05/04/2022 | Wire | | X | -108,175.00 | -3,650,016.63 |
| Check | 05/04/2022 | 1934 | | X | -33,555.17 | -3,683,571.80 |
| General Journal | 05/04/2022 | 05042... | | X | -2,480.26 | -3,686,052.06 |
| General Journal | 05/04/2022 | 05042... | | X | -452.23 | -3,686,504.29 |
| Check | 05/04/2022 | | Authnet | X | -20.00 | -3,686,524.29 |
| Transfer | 05/05/2022 | | | X | -1,946,003.51 | -5,632,527.80 |
| Check | 05/05/2022 | ACH | WC3 Wholesale, Inc | X | -159,599.19 | -5,792,126.99 |

1:02 PM

08/04/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 05/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/05/2022 | | Paychex | X | -652.87 | -5,792,779.86 |
| Check | 05/05/2022 | | Paychex | X | -57.54 | -5,792,837.40 |
| Check | 05/06/2022 | ACH | WC3 Wholesale, Inc | X | -132,567.36 | -5,925,404.76 |
| Bill Pmt -Check | 05/06/2022 | WIRE | Genesis Consulting | X | -22,040.00 | -5,947,444.76 |
| Bill Pmt -Check | 05/06/2022 | WIRE | | X | -15,000.00 | -5,962,444.76 |
| Check | 05/06/2022 | 1937 | | X | -11,543.38 | -5,973,988.14 |
| Check | 05/06/2022 | 1936 | | X | -376.00 | -5,974,364.14 |
| Check | 05/06/2022 | | Paychex | X | -10.97 | -5,974,375.11 |
| Check | 05/09/2022 | ACH | WC3 Wholesale, Inc | X | -106,854.90 | -6,081,230.01 |
| Check | 05/09/2022 | ACH | WC3 Wholesale, Inc | X | -19,315.14 | -6,100,545.15 |
| Check | 05/09/2022 | 1939 | | X | -9,102.25 | -6,109,647.40 |
| Check | 05/09/2022 | 1938 | | X | -996.00 | -6,110,643.40 |
| Check | 05/09/2022 | 1941 | | X | -738.34 | -6,111,381.74 |
| Check | 05/09/2022 | 1942 | | X | -376.62 | -6,111,758.36 |
| Check | 05/09/2022 | | Paychex | X | -25.00 | -6,111,783.36 |
| Check | 05/10/2022 | ach | WC3 Wholesale, Inc | X | -372,370.85 | -6,484,154.21 |
| Bill Pmt -Check | 05/10/2022 | 1953 | Helium SEO | X | -66,425.00 | -6,550,579.21 |
| Bill Pmt -Check | 05/10/2022 | 1962 | Mountain | X | -49,734.33 | -6,600,313.54 |
| Check | 05/10/2022 | 1943 | | X | -48,846.00 | -6,649,159.54 |
| Bill Pmt -Check | 05/10/2022 | 1963 | Mountain | X | -46,774.19 | -6,695,933.73 |
| Bill Pmt -Check | 05/10/2022 | 1952 | Gambit Digital | X | -6,675.00 | -6,702,608.73 |
| Bill Pmt -Check | 05/10/2022 | 1956 | Linear B Networks, Inc | X | -6,191.20 | -6,708,799.93 |
| Bill Pmt -Check | 05/10/2022 | 1960 | | X | -4,250.00 | -6,713,049.93 |
| Check | 05/10/2022 | wire | | X | -2,448.00 | -6,715,497.93 |
| Bill Pmt -Check | 05/10/2022 | 1954 | Intermedia | X | -2,222.83 | -6,717,720.76 |
| Bill Pmt -Check | 05/10/2022 | 1946 | ABM Parking Services | X | -1,548.25 | -6,719,269.01 |
| Bill Pmt -Check | 05/10/2022 | 1950 | ExtremeReach | X | -1,000.00 | -6,720,269.01 |
| Bill Pmt -Check | 05/10/2022 | 1945 | ABM Parking - The ... | X | -833.00 | -6,721,102.01 |
| Bill Pmt -Check | 05/10/2022 | 1949 | Evolve Tele-Srvices,... | X | -800.00 | -6,721,902.01 |
| Bill Pmt -Check | 05/10/2022 | 1961 | Spectrum | X | -606.71 | -6,722,508.72 |
| Bill Pmt -Check | 05/10/2022 | 1959 | Parks Coffee | X | -593.27 | -6,723,101.99 |
| Bill Pmt -Check | 05/10/2022 | 1955 | | X | -540.00 | -6,723,641.99 |
| Bill Pmt -Check | 05/10/2022 | 1947 | ASI | X | -390.00 | -6,724,031.99 |
| Bill Pmt -Check | 05/10/2022 | 1948 | Brink's Global Servic... | X | -200.00 | -6,724,231.99 |
| Check | 05/10/2022 | | Paychex | X | -113.87 | -6,724,345.86 |
| Bill Pmt -Check | 05/10/2022 | 1951 | FedEx | X | -18.50 | -6,724,364.36 |
| Check | 05/11/2022 | 1965 | | X | -48,351.62 | -6,772,715.98 |
| Check | 05/11/2022 | 1966 | | X | -41,107.00 | -6,813,822.98 |
| Bill Pmt -Check | 05/11/2022 | Wire | | X | -10,264.36 | -6,824,087.34 |
| Check | 05/11/2022 | 1964 | | X | -30.00 | -6,824,117.34 |
| Check | 05/12/2022 | ACH | WC3 Wholesale, Inc | X | -633,069.26 | -7,457,186.60 |
| Check | 05/12/2022 | wire | | X | -10,000.00 | -7,467,186.60 |
| Check | 05/12/2022 | 1973 | | X | -1,286.91 | -7,468,473.51 |
| Check | 05/12/2022 | | Paychex | X | -124.40 | -7,468,597.91 |
| Check | 05/13/2022 | ACH | WC3 Wholesale, Inc | X | -811,245.76 | -8,279,843.67 |
| General Journal | 05/13/2022 | 05132... | | X | -68,843.39 | -8,348,687.06 |
| General Journal | 05/13/2022 | 05132... | | X | -1,357.64 | -8,350,044.70 |
| Check | 05/16/2022 | ACH | WC3 Wholesale, Inc | X | -309,303.92 | -8,659,348.62 |
| Bill Pmt -Check | 05/16/2022 | 1979 | TSVP Properties, LLC | X | -35,745.85 | -8,695,094.47 |
| Check | 05/16/2022 | | Avalara | X | -18,831.09 | -8,713,925.56 |
| Check | 05/16/2022 | 1976 | | X | -10,186.60 | -8,724,112.16 |
| Check | 05/16/2022 | 1977 | | X | -8,401.24 | -8,732,513.40 |
| Check | 05/16/2022 | 1978 | | X | -3,944.50 | -8,736,457.90 |
| Check | 05/17/2022 | wire | WC3 Wholesale, Inc | X | -376,305.97 | -9,112,763.87 |
| Check | 05/17/2022 | 1998 | | X | -54,757.68 | -9,167,521.55 |
| Bill Pmt -Check | 05/17/2022 | WIRE | ... | X | -10,264.36 | -9,177,785.91 |
| Bill Pmt -Check | 05/17/2022 | 1992 | UPS | X | -5,735.07 | -9,183,520.98 |
| Check | 05/17/2022 | 1980 | Mountain | X | -2,796.88 | -9,186,317.86 |
| Bill Pmt -Check | 05/17/2022 | 1985 | Craft Promotions | X | -1,552.50 | -9,187,870.36 |
| Bill Pmt -Check | 05/17/2022 | 1995 | Granite | X | -1,551.27 | -9,189,421.63 |
| Bill Pmt -Check | 05/17/2022 | 1983 | Contact Center Com... | X | -1,482.80 | -9,190,904.43 |
| Bill Pmt -Check | 05/17/2022 | 1981 | ABM Parking Services | X | -225.00 | -9,191,129.43 |
| Bill Pmt -Check | 05/17/2022 | 1989 | | X | -202.84 | -9,191,332.27 |
| Bill Pmt -Check | 05/17/2022 | 1986 | Delaware Depository ... | X | -191.71 | -9,191,523.98 |
| Bill Pmt -Check | 05/17/2022 | 1987 | Delaware Depository ... | X | -118.54 | -9,191,642.52 |
| Bill Pmt -Check | 05/17/2022 | 1993 | Wageworks | X | -70.84 | -9,191,713.36 |
| Check | 05/17/2022 | | Paychex | X | -45.57 | -9,191,758.93 |
| General Journal | 05/18/2022 | 05182... | | X | -126,186.95 | -9,317,945.88 |

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1011 · BOC - General 1731, Period Ending 05/31/2022**

1:02 PM

08/04/22

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 05/18/2022 | ach | WC3 Wholesale, Inc | X | -114,544.23 | -9,432,490.11 |
| Check | 05/18/2022 | 1999 | | X | -72,461.78 | -9,504,951.89 |
| Bill Pmt -Check | 05/18/2022 | WIRE | FedEx | X | -21,759.54 | -9,526,711.43 |
| Check | 05/18/2022 | 2000 | | X | -11,330.40 | -9,538,041.83 |
| Check | 05/18/2022 | 2001 | | X | -2,402.00 | -9,540,443.83 |
| General Journal | 05/18/2022 | 05182... | | X | -1,272.48 | -9,541,716.31 |
| Check | 05/18/2022 | | Paychex | X | -648.47 | -9,542,364.78 |
| Check | 05/19/2022 | ACH | WC3 Wholesale, Inc | X | -148,149.49 | -9,690,514.27 |
| Check | 05/19/2022 | 2008 | | X | -49,354.70 | -9,739,868.97 |
| Bill Pmt -Check | 05/19/2022 | 2006 | Blue Shield of Califo... | X | -47,999.79 | -9,787,868.76 |
| Check | 05/19/2022 | 1000 | | X | -20,620.32 | -9,808,489.08 |
| Check | 05/19/2022 | 2005 | | X | -20,238.40 | -9,828,727.48 |
| Bill Pmt -Check | 05/19/2022 | 2007 | TWO-D Productions | X | -17,568.00 | -9,846,295.48 |
| Check | 05/19/2022 | 2004 | | X | -11,025.80 | -9,857,321.28 |
| Check | 05/19/2022 | 2003 | | X | -10,101.80 | -9,867,423.08 |
| Check | 05/19/2022 | 2002 | | X | -3,394.00 | -9,870,817.08 |
| Check | 05/19/2022 | | Paychex | X | -670.72 | -9,871,487.80 |
| Check | 05/19/2022 | | Paychex | X | -15.00 | -9,871,502.80 |
| Check | 05/20/2022 | ACH | WC3 Wholesale, Inc | X | -185,576.16 | -10,057,078.96 |
| Check | 05/20/2022 | | Banc of California | X | -936.84 | -10,058,015.80 |
| Check | 05/20/2022 | | Paychex | X | -50.43 | -10,058,066.23 |
| Check | 05/23/2022 | ACH | WC3 Wholesale, Inc | X | -159,413.82 | -10,217,480.05 |
| Check | 05/23/2022 | 2014 | | X | -8,985.40 | -10,226,465.45 |
| Bill Pmt -Check | 05/24/2022 | ACH | Jordan-Media, LLC | X | -530,058.98 | -10,756,524.43 |
| Check | 05/24/2022 | ach | WC3 Wholesale, Inc | X | -281,534.78 | -11,038,059.21 |
| Bill Pmt -Check | 05/24/2022 | 2026 | TPX Communications | X | -4,603.37 | -11,042,662.58 |
| Check | 05/24/2022 | WIRE | WC3 Wholesale, Inc | X | -2,503.84 | -11,045,166.42 |
| Bill Pmt -Check | 05/24/2022 | ACH | Opinion Corp | X | -2,000.00 | -11,047,166.42 |
| Bill Pmt -Check | 05/24/2022 | Wire | Feefo | X | -313.95 | -11,047,480.37 |
| Bill Pmt -Check | 05/24/2022 | Wire | Feefo | X | -313.95 | -11,047,794.32 |
| Check | 05/24/2022 | | Paychex | X | -125.00 | -11,047,919.32 |
| Bill Pmt -Check | 05/24/2022 | ACH | Revealed Films, Inc | X | -105.00 | -11,048,024.32 |
| Bill Pmt -Check | 05/24/2022 | ACH | Jeff Hays Films | X | -45.00 | -11,048,069.32 |
| Bill Pmt -Check | 05/25/2022 | Wire | Morris James LLP | X | -128,978.40 | -11,177,047.72 |
| Check | 05/25/2022 | 2036 | | X | -1,500.00 | -11,178,547.72 |
| Check | 05/26/2022 | ACH | WC3 Wholesale, Inc | X | -200,774.33 | -11,379,322.05 |
| Check | 05/26/2022 | ACH | WC3 Wholesale, Inc | X | -21,021.00 | -11,400,343.05 |
| Bill Pmt -Check | 05/26/2022 | WIRE | Lockton Insurance B... | X | -2,000.00 | -11,402,343.05 |
| Bill Pmt -Check | 05/26/2022 | WIRE | Lockton Insurance B... | X | -2,000.00 | -11,404,343.05 |
| Bill Pmt -Check | 05/26/2022 | WIRE | Lockton Insurance B... | X | -2,000.00 | -11,406,343.05 |
| Bill Pmt -Check | 05/26/2022 | WIRE | Lockton Insurance B... | X | -1,900.00 | -11,408,243.05 |
| Bill Pmt -Check | 05/26/2022 | WIRE | Lockton Insurance B... | X | -1,000.00 | -11,409,243.05 |
| Bill Pmt -Check | 05/26/2022 | WIRE | Lockton Insurance B... | X | -400.00 | -11,409,643.05 |
| Check | 05/27/2022 | ACH | WC3 Wholesale, Inc | X | -170,711.35 | -11,580,354.40 |
| Transfer | 05/27/2022 | | | X | -10,057.25 | -11,590,411.65 |
| Check | 05/27/2022 | | Paychex | X | -50.00 | -11,590,461.65 |
| General Journal | 05/31/2022 | 06012... | | X | -136,507.51 | -11,726,969.16 |
| Bill Pmt -Check | 05/31/2022 | wire | Lead Stak | X | -6,250.00 | -11,733,219.16 |
| Check | 05/31/2022 | | Paychex | X | -35.17 | -11,733,254.33 |
| | | Total Checks and Payments | | | -11,733,254.33 | -11,733,254.33 |
| | | **Deposits and Credits - 75 items** | | | | |
| Transfer | 05/02/2022 | | | X | 2,500.16 | 2,500.16 |
| Deposit | 05/02/2022 | | | X | 34,875.04 | 37,375.20 |
| Deposit | 05/02/2022 | | | X | 239,712.84 | 277,088.04 |
| Deposit | 05/03/2022 | | | X | 9,697.60 | 286,785.64 |
| Deposit | 05/03/2022 | | | X | 10,157.10 | 296,942.74 |
| Transfer | 05/03/2022 | | | X | 50,399.50 | 347,342.24 |
| Deposit | 05/04/2022 | | | X | 531,904.47 | 879,246.71 |
| Transfer | 05/04/2022 | | | X | 2,000,000.00 | 2,879,246.71 |
| Deposit | 05/05/2022 | | | X | 113,393.42 | 2,992,640.13 |
| Transfer | 05/05/2022 | | | X | 2,000,000.00 | 4,992,640.13 |
| Deposit | 05/06/2022 | | | X | 31,516.97 | 5,024,157.10 |
| Deposit | 05/06/2022 | | | X | 147,659.73 | 5,171,816.83 |
| Transfer | 05/06/2022 | | | X | 151,402.00 | 5,323,218.83 |
| Deposit | 05/06/2022 | | | X | 210,799.80 | 5,534,018.63 |
| Check | 05/09/2022 | 1940 | | X | 0.00 | 5,534,018.63 |
| Deposit | 05/09/2022 | | | X | 581.81 | 5,534,600.44 |

1:02 PM

08/04/22

**Lear Capital, Inc. Debtor In Possession**

**Reconciliation Detail**

1011 · BOC - General 1731, Period Ending 05/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 05/09/2022 | | | X | 362,339.48 | 5,896,939.92 |
| Deposit | 05/09/2022 | | | X | 370,440.66 | 6,267,380.58 |
| Check | 05/10/2022 | 1944 | ▇▇▇▇▇ | X | 0.00 | 6,267,380.58 |
| Deposit | 05/10/2022 | | | X | 9,969.48 | 6,277,350.06 |
| Deposit | 05/10/2022 | | | X | 59,156.95 | 6,336,507.01 |
| Transfer | 05/10/2022 | | | X | 118,795.87 | 6,455,302.88 |
| Check | 05/11/2022 | 1972 | ▇▇▇▇▇ | X | 0.00 | 6,455,302.88 |
| Deposit | 05/11/2022 | | | X | 1,626.02 | 6,456,928.90 |
| Transfer | 05/11/2022 | | | X | 3,705.22 | 6,460,634.12 |
| Deposit | 05/11/2022 | | | X | 10,204.25 | 6,470,838.37 |
| Deposit | 05/11/2022 | | | X | 70,556.31 | 6,541,394.68 |
| Deposit | 05/12/2022 | | | X | 5,707.26 | 6,547,101.94 |
| Deposit | 05/12/2022 | | | X | 10,101.52 | 6,557,203.46 |
| Deposit | 05/12/2022 | | | X | 154,252.41 | 6,711,455.87 |
| Transfer | 05/12/2022 | | | X | 223,078.17 | 6,934,534.04 |
| Deposit | 05/13/2022 | | Paychex | X | 10.97 | 6,934,545.01 |
| Deposit | 05/13/2022 | | | X | 23,190.43 | 6,957,735.44 |
| Deposit | 05/13/2022 | | | X | 96,196.60 | 7,053,932.04 |
| Transfer | 05/13/2022 | | | X | 102,924.83 | 7,156,856.87 |
| Deposit | 05/13/2022 | | | X | 294,046.17 | 7,450,903.04 |
| Transfer | 05/16/2022 | | | X | 40,921.25 | 7,491,824.29 |
| Deposit | 05/16/2022 | | | X | 49,023.00 | 7,540,847.29 |
| Deposit | 05/16/2022 | | | X | 265,950.00 | 7,806,797.29 |
| Bill Pmt -Check | 05/17/2022 | 1982 | AT&T | X | 0.00 | 7,806,797.29 |
| Bill Pmt -Check | 05/17/2022 | 1996 | Quadient | X | 0.00 | 7,806,797.29 |
| Transfer | 05/17/2022 | | | X | 53,111.40 | 7,859,908.69 |
| Transfer | 05/18/2022 | | | X | 26,381.22 | 7,886,289.91 |
| Deposit | 05/18/2022 | | | X | 31,676.74 | 7,917,966.65 |
| Deposit | 05/18/2022 | | | X | 247,034.48 | 8,165,001.13 |
| Deposit | 05/19/2022 | | | X | 84,049.18 | 8,249,050.31 |
| Deposit | 05/19/2022 | | | X | 129,346.04 | 8,378,396.35 |
| Check | 05/20/2022 | 2011 | ▇▇▇▇▇ | X | 0.00 | 8,378,396.35 |
| Deposit | 05/20/2022 | | | X | 623.00 | 8,379,019.35 |
| Transfer | 05/20/2022 | | | X | 25,046.56 | 8,404,065.91 |
| Deposit | 05/20/2022 | | | X | 48,539.44 | 8,452,605.35 |
| Deposit | 05/20/2022 | | | X | 370,893.24 | 8,823,498.59 |
| Transfer | 05/23/2022 | | | X | 13,047.50 | 8,836,546.09 |
| Deposit | 05/23/2022 | | | X | 26,004.71 | 8,862,550.80 |
| Deposit | 05/23/2022 | | | X | 223,164.57 | 9,085,715.37 |
| Bill Pmt -Check | 05/24/2022 | WIRE | Feefo | X | 0.00 | 9,085,715.37 |
| Transfer | 05/24/2022 | | | X | 10,055.15 | 9,095,770.52 |
| Deposit | 05/24/2022 | | | X | 90,772.62 | 9,186,543.14 |
| Deposit | 05/24/2022 | | | X | 326,145.89 | 9,512,689.03 |
| Transfer | 05/25/2022 | | | X | 24,968.16 | 9,537,657.19 |
| Deposit | 05/25/2022 | | | X | 409,382.61 | 9,947,039.80 |
| Deposit | 05/26/2022 | | | X | 10,057.25 | 9,957,097.05 |
| Deposit | 05/26/2022 | | | X | 10,974.66 | 9,968,071.71 |
| Deposit | 05/26/2022 | | | X | 133,421.66 | 10,101,493.37 |
| Transfer | 05/26/2022 | | | X | 468,243.54 | 10,569,736.91 |
| Transfer | 05/27/2022 | | | X | 4,024.45 | 10,573,761.36 |
| Deposit | 05/27/2022 | | | X | 35,761.14 | 10,609,522.50 |
| Deposit | 05/27/2022 | | | X | 117,800.46 | 10,727,322.96 |
| General Journal | 05/31/2022 | 06012... | | X | 0.00 | 10,727,322.96 |
| Bill Pmt -Check | 05/31/2022 | ACH | ... | X | 0.00 | 10,727,322.96 |
| Bill Pmt -Check | 05/31/2022 | 2053 | Spectrum  -7226 | X | 0.00 | 10,727,322.96 |
| Deposit | 05/31/2022 | | | X | 3,187.37 | 10,730,510.33 |
| Transfer | 05/31/2022 | | | X | 9,083.40 | 10,739,593.73 |
| Deposit | 05/31/2022 | | | X | 14,263.33 | 10,753,857.06 |
| Deposit | 05/31/2022 | | | X | 696,459.95 | 11,450,317.01 |

|  |  |  |
|---|---|---|
| Total Deposits and Credits | 11,450,317.01 | 11,450,317.01 |
| Total Cleared Transactions | -282,937.32 | -282,937.32 |
| Cleared Balance | -282,937.32 | 2,138,034.24 |

**1:02 PM**

**08/04/22**

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 05/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 94 items** | | | | | | |
| Check | 08/23/2021 | 1110 | | | -14,717.56 | -14,717.56 |
| Check | 08/30/2021 | 1123 | North American Coll... | | -43.00 | -14,760.56 |
| Check | 10/04/2021 | 1257 | | | -125.96 | -14,886.52 |
| Check | 10/05/2021 | 1261 | | | -6.00 | -14,892.52 |
| Check | 11/03/2021 | 1362 | NFusion Solutions, ... | | -665.00 | -15,557.52 |
| Check | 11/16/2021 | 1408 | | | -2,448.40 | -18,005.92 |
| Check | 11/22/2021 | 1430 | | | -85.44 | -18,091.36 |
| Check | 12/09/2021 | 1503 | | | -25,180.53 | -43,271.89 |
| Check | 12/09/2021 | 1505 | Cogency Global, Inc. | | -700.00 | -43,971.89 |
| Check | 12/16/2021 | 1525 | State of Deleware | | -100.00 | -44,071.89 |
| Check | 01/20/2022 | 1647 | | | -550.00 | -44,621.89 |
| Check | 02/10/2022 | 1676 | Louisiana Departme... | | -150.00 | -44,771.89 |
| Check | 02/10/2022 | 1674 | NC Secretary of State | | -100.00 | -44,871.89 |
| Check | 02/18/2022 | 1701 | | | -10.25 | -44,882.14 |
| Check | 03/14/2022 | 1743 | | | -12.15 | -44,894.29 |
| Check | 03/21/2022 | 1773 | | | -20.37 | -44,914.66 |
| Bill Pmt -Check | 04/01/2022 | 1820 | Marketerhire LLC | | -2,164.95 | -47,079.61 |
| General Journal | 04/06/2022 | 04062... | | | -1,068.28 | -48,147.89 |
| Check | 04/06/2022 | 1832 | | | -341.46 | -48,489.35 |
| Check | 04/06/2022 | 1843 | | | -170.00 | -48,659.35 |
| Bill Pmt -Check | 04/08/2022 | credit ... | PacificEast | | -774.89 | -49,434.24 |
| Check | 04/12/2022 | wire | | | -2,448.40 | -51,882.64 |
| Check | 04/12/2022 | 1863 | | | -44.48 | -51,927.12 |
| General Journal | 04/15/2022 | 04152... | | | -781.83 | -52,708.95 |
| Check | 04/20/2022 | 1913 | | | -33,555.17 | -86,264.12 |
| Bill Pmt -Check | 04/20/2022 | Auto P... | Toshiba Financial S... | | -319.15 | -86,583.27 |
| Check | 04/21/2022 | 1888 | | | -5,017.32 | -91,600.59 |
| Bill Pmt -Check | 04/21/2022 | Auto P... | Toshiba Financial S... | | -168.81 | -91,769.40 |
| Bill Pmt -Check | 04/26/2022 | 1903 | Netcore | | -1,871.00 | -93,640.40 |
| Bill Pmt -Check | 04/29/2022 | 1920 | New Creation Consu... | | -500.00 | -94,140.40 |
| Check | 05/03/2022 | 1924 | | | -9,632.60 | -103,773.00 |
| Check | 05/05/2022 | 1935 | Bernard Edge II | | -4,996.90 | -108,769.90 |
| Bill Pmt -Check | 05/10/2022 | 1957 | New Creation Consu... | | -20,100.70 | -128,870.60 |
| Bill Pmt -Check | 05/10/2022 | 1958 | PacificEast | | -514.02 | -129,384.62 |
| Check | 05/11/2022 | 1967 | | | -23.40 | -129,408.02 |
| General Journal | 05/13/2022 | 05132... | | | -4,228.09 | -133,636.11 |
| Check | 05/13/2022 | 1974 | Wiser Partners | | -3,394.00 | -137,030.11 |
| Bill Pmt -Check | 05/17/2022 | 1994 | Wiser Partners | | -28,333.33 | -165,363.44 |
| Bill Pmt -Check | 05/17/2022 | 1991 | The Printing Connec... | | -16,107.45 | -181,470.89 |
| Bill Pmt -Check | 05/17/2022 | 1984 | Conversion Science... | | -11,198.00 | -192,668.89 |
| Bill Pmt -Check | 05/17/2022 | 1990 | Netcore | | -2,000.00 | -194,668.89 |
| Bill Pmt -Check | 05/17/2022 | 1997 | Quadient | | -411.52 | -195,080.41 |
| General Journal | 05/18/2022 | 05182... | | | -3,461.53 | -198,541.94 |
| Check | 05/20/2022 | 2009 | | | -15,693.96 | -214,235.90 |
| Check | 05/20/2022 | 2010 | | | -7,140.00 | -221,375.90 |
| Check | 05/20/2022 | 2012 | | | -3,049.75 | -224,425.65 |
| Bill Pmt -Check | 05/20/2022 | Auto P... | Toshiba Financial S... | | -319.15 | -224,744.80 |
| Bill Pmt -Check | 05/21/2022 | Auto P... | Toshiba Financial S... | | -168.81 | -224,913.61 |
| Check | 05/23/2022 | 2013 | | | -758.00 | -225,671.61 |
| Bill Pmt -Check | 05/24/2022 | 2027 | FedEx | | -112,137.71 | -337,809.32 |
| Bill Pmt -Check | 05/24/2022 | 2022 | TWO-D Productions | | -27,465.00 | -365,274.32 |
| Bill Pmt -Check | 05/24/2022 | 2023 | UPS | | -18,751.08 | -384,025.40 |
| Bill Pmt -Check | 05/24/2022 | 2018 | ABM Parking Services | | -5,719.10 | -389,744.50 |
| Bill Pmt -Check | 05/24/2022 | 2024 | Verizon | | -4,124.62 | -393,869.12 |
| Bill Pmt -Check | 05/24/2022 | 2025 | Trans Union LLC | | -2,115.96 | -395,985.08 |
| Bill Pmt -Check | 05/24/2022 | 2019 | National Greens, Inc | | -575.00 | -396,560.08 |
| Bill Pmt -Check | 05/24/2022 | 2017 | ABM Parking - The ... | | -369.00 | -396,929.08 |
| Bill Pmt -Check | 05/24/2022 | 2058 | Spectrum  -7226 | | -362.74 | -397,291.82 |
| Bill Pmt -Check | 05/24/2022 | 2015 | ABM Parking - The ... | | -352.40 | -397,644.22 |
| Bill Pmt -Check | 05/24/2022 | 2020 | PacificEast | | -350.00 | -397,994.22 |
| Bill Pmt -Check | 05/24/2022 | 2016 | ABM Parking - The ... | | -314.00 | -398,308.22 |
| Bill Pmt -Check | 05/24/2022 | 2028 | ABM Parking - The ... | | -314.00 | -398,622.22 |
| Bill Pmt -Check | 05/24/2022 | 2021 | Parks Coffee | | -245.86 | -398,868.08 |
| Check | 05/25/2022 | 2034 | | | -20,019.64 | -418,887.72 |
| Check | 05/25/2022 | 2033 | | | -13,885.00 | -432,772.72 |
| Check | 05/25/2022 | 2031 | | | -2,639.50 | -435,412.22 |

**1:02 PM**

**08/04/22**

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 05/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/25/2022 | 2030 | AT&T | | -549.63 | -435,961.85 |
| Check | 05/25/2022 | 2032 | | | -80.40 | -436,042.25 |
| Bill Pmt -Check | 05/25/2022 | 2029 | AT&T | | -55.55 | -436,097.80 |
| Check | 05/25/2022 | 2035 | State of Texas | | -50.00 | -436,147.80 |
| Check | 05/26/2022 | 2037 | | | -10,413.90 | -446,561.70 |
| Check | 05/31/2022 | ACH | WC3 Wholesale, Inc | | -601,755.71 | -1,048,317.41 |
| Bill Pmt -Check | 05/31/2022 | ACH | | | -50,942.93 | -1,099,260.34 |
| Bill Pmt -Check | 05/31/2022 | 2042 | Blue Shield of Califo... | | -46,613.09 | -1,145,873.43 |
| Bill Pmt -Check | 05/31/2022 | 2045 | DOCUSIGN INC Lo... | | -46,247.12 | -1,192,120.55 |
| Bill Pmt -Check | 05/31/2022 | 2048 | FedEx -9524-1 | | -11,244.62 | -1,203,365.17 |
| Bill Pmt -Check | 05/31/2022 | 2046 | FedEx -2854-8 | | -3,730.83 | -1,207,096.00 |
| Bill Pmt -Check | 05/31/2022 | 2051 | Mutual of Omaha | | -2,828.04 | -1,209,924.04 |
| General Journal | 05/31/2022 | 06012... | | | -2,402.00 | -1,212,326.04 |
| Bill Pmt -Check | 05/31/2022 | 2054 | Time Warner Cable | | -2,049.00 | -1,214,375.04 |
| Bill Pmt -Check | 05/31/2022 | 2056 | UPS -9Y304F | | -1,922.85 | -1,216,297.89 |
| Bill Pmt -Check | 05/31/2022 | 2055 | UPS -63F940 | | -1,608.66 | -1,217,906.55 |
| Bill Pmt -Check | 05/31/2022 | 2040 | ABM Parking Services | | -765.00 | -1,218,671.55 |
| Bill Pmt -Check | 05/31/2022 | 2043 | Cal Profe Electrical | | -600.00 | -1,219,271.55 |
| Bill Pmt -Check | 05/31/2022 | ach | | | -513.00 | -1,219,784.55 |
| Bill Pmt -Check | 05/31/2022 | 2049 | | | -500.00 | -1,220,284.55 |
| Bill Pmt -Check | 05/31/2022 | 2050 | | | -348.00 | -1,220,632.55 |
| Bill Pmt -Check | 05/31/2022 | 2052 | Spectrum  -5918 | | -288.00 | -1,220,920.55 |
| Bill Pmt -Check | 05/31/2022 | 2041 | AT&T-4916 | | -286.25 | -1,221,206.80 |
| Bill Pmt -Check | 05/31/2022 | 2057 | UPS  -W8V731 FedEx | | -253.19 | -1,221,459.99 |
| Bill Pmt -Check | 05/31/2022 | 2047 | -9512-6 | | -138.69 | -1,221,598.68 |
| Check | 05/31/2022 | 2039 | Key Delaware | | -136.00 | -1,221,734.68 |
| Bill Pmt -Check | 05/31/2022 | 2044 | Depistory ... Cheri | | -58.50 | -1,221,793.18 |
| Check | 05/31/2022 | 2038 | Holland | | -39.53 | -1,221,832.71 |

|  |  |  |
|---|---|---|
| Total Checks and Payments | -1,221,832.71 | -1,221,832.71 |
| Total Uncleared Transactions | -1,221,832.71 | -1,221,832.71 |
| Register Balance as of 05/31/2022 | -1,504,770.03 | 916,201.53 |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CASE 22-10165
GENERAL ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

*Statement Ending 05/31/2022*

Page 1 of 8

### Managing Your Accounts

Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com



**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

## BRENTWOOD BRANCH CLOSURE

### The Brentwood Branch will be closing permanently on Thursday, July 28, 2022.

All client accounts will be transferred automatically to our Brentwood - San Vicente Branch, and you will have full access to your accounts during the transition. **The Brentwood - San Vicente Branch is located at 11611 San Vicente Blvd., Suite 500, Los Angeles, CA 90049**

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**



TOGETHER **WE WIN**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1731 | $2,138,034.24 |

# Analyzed Business Checking-XXXXXXXX1731

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/30/2022 | **Beginning Balance** | **$2,420,971.56** |
| | 65 Credit(s) This Period | $11,450,317.01 |
| | 182 Debit(s) This Period | $11,733,254.33 |
| 05/31/2022 | **Ending Balance** | **$2,138,034.24** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 05/02/2022 | E-DEPOSIT | $239,712.84 |
| 05/03/2022 | E-DEPOSIT | $10,157.10 |
| 05/04/2022 | E-DEPOSIT | $531,904.47 |
| 05/05/2022 | E-DEPOSIT | $31,516.97 |
| 05/06/2022 | E-DEPOSIT | $210,799.80 |





**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Deposits (continued)

| Date | Description | Amount |
|---|---|---|
| 05/09/2022 | E-DEPOSIT | $362,339.48 |
| 05/10/2022 | E-DEPOSIT | $59,156.95 |
| 05/11/2022 | E-DEPOSIT | $70,556.31 |
| 05/12/2022 | E-DEPOSIT | $154,252.41 |
| 05/13/2022 | E-DEPOSIT | $294,046.17 |
| 05/16/2022 | E-DEPOSIT | $265,950.00 |
| 05/18/2022 | E-DEPOSIT | $247,034.48 |
| 05/19/2022 | E-DEPOSIT | $129,346.04 |
| 05/20/2022 | E-DEPOSIT | $370,893.24 |
| 05/23/2022 | E-DEPOSIT | $223,164.57 |
| 05/24/2022 | E-DEPOSIT | $326,145.89 |
| 05/25/2022 | E-DEPOSIT | $409,382.61 |
| 05/26/2022 | E-DEPOSIT | $133,421.66 |
| 05/27/2022 | E-DEPOSIT | $117,800.46 |
| 05/31/2022 | E-DEPOSIT | $696,459.95 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 05/02/2022 | WC3 WC3 WHOLESALE IN LPO 9414 | $34,875.04 |
| 05/03/2022 | WC3 WC3 WHOLESALE IN LPO 9416 | $9,697.60 |
| 05/04/2022 | Transfer from DDA * * * 1782 | $2,000,000.00 |
| 05/05/2022 | WC3 WC3 WHOLESALE IN LPO 9423, 9422 | $113,393.42 |
| 05/06/2022 | WC3 WC3 WHOLESALE IN LPO 9409, 9419, 9426 | $147,659.73 |
| 05/09/2022 | Wageworks Bat35482 CID 41215 | $581.81 |
| 05/09/2022 | WC3 WC3 WHOLESALE IN LPO 9430, 9368 | $370,440.66 |
| 05/10/2022 | MERCH SVC BKCRD DEP█████████8768 | $9,969.48 |
| 05/11/2022 | MERCH SVC BKCRD DEP█████████8768 | $1,626.02 |
| 05/11/2022 | WC3 WC3 WHOLESALE IN LPO 9431 | $10,204.25 |
| 05/12/2022 | WC3 WC3 WHOLESALE IN PO 9437 | $5,707.26 |
| 05/12/2022 | MERCH SVC BKCRD DEP█████████8768 | $10,101.52 |
| 05/13/2022 | PAYX-SDD CLTREF-SDD█████5735 | $10.97 |
| 05/13/2022 | MERCH SVC BKCRD DEP█████████8768 | $23,190.43 |
| 05/13/2022 | WC3 WC3 WHOLESALE IN LPO 9441 | $96,196.60 |
| 05/16/2022 | WC3 WC3 WHOLESALE IN LPO 9445, 9446 | $49,023.00 |
| 05/18/2022 | WC3 WC3 WHOLESALE IN LPO 9451, 9455 | $31,676.74 |
| 05/19/2022 | WC3 WC3 WHOLESALE IN LPO 9457 | $84,049.18 |
| 05/20/2022 | MERCH SVC BKCRD DEP█████████8768 | $623.00 |
| 05/20/2022 | WC3 WC3 WHOLESALE IN R1346, 9449 | $48,539.44 |
| 05/23/2022 | WC3 WC3 WHOLESALE IN PO 9454, 9465, 9466 | $26,004.71 |
| 05/24/2022 | WC3 WC3 WHOLESALE IN LPO 9461, R1347 | $90,772.62 |
| 05/26/2022 | WC3 WC3 WHOLESALE IN LPO 9462 | $10,057.25 |
| 05/26/2022 | MERCH SVC BKCRD DEP█████████8768 | $10,974.66 |
| 05/27/2022 | WC3 WC3 WHOLESALE IN PO 9475 R1348 | $35,761.14 |
| 05/31/2022 | MERCH SVC BKCRD DEP█████████8768 | $3,187.37 |
| 05/31/2022 | WC3 WC3 WHOLESALE IN LPO 9482 | $14,263.33 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 05/02/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $2,500.16 |
| 05/03/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $50,399.50 |
| 05/04/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $2,000,000.00 |
| 05/06/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $151,402.00 |
| 05/10/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $118,795.87 |
| 05/11/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $3,705.22 |
| 05/12/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $223,078.17 |
| 05/13/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $102,924.83 |
| 05/16/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $40,921.25 |
| 05/17/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $53,111.40 |
| 05/18/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $26,381.22 |
| 05/20/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $25,046.56 |



**BANC OF CALIFORNIA**

*Statement Ending 05/31/2022*

Page 4 of 8

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 05/23/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $13,047.50 |
| 05/24/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $10,055.15 |
| 05/25/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $24,968.16 |
| 05/26/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $468,243.54 |
| 05/27/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $4,024.45 |
| 05/31/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $9,083.40 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/06/2022 | Outgoing Wire 636243 6986901 Canada Limited | $22,040.00 |
| 05/24/2022 | Outgoing Wire 640918 Feefo Holdings, Ltd | $313.95 |
| 05/24/2022 | Outgoing Wire 640919 Feefo Holdings, Ltd | $313.95 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/02/2022 | PAYX-SDD CCOLL-SDD ████████2875 | $301.55 |
| 05/02/2022 | Check# 1902 | $375.00 |
| 05/02/2022 | Check# 1915 | $500.00 |
| 05/02/2022 | MERCH SVC BKCRD FEES ████████8768 | $886.08 |
| 05/02/2022 | Check# 1897 | $1,444.68 |
| 05/02/2022 | Check# 1921 | $1,900.00 |
| 05/02/2022 | Check# 1909 | $1,931.16 |
| 05/02/2022 | Check# 1905 | $2,049.00 |
| 05/02/2022 | Check# 1916 | $5,192.00 |
| 05/02/2022 | Check# 1891 | $8,508.25 |
| 05/02/2022 | Check# 1910 | $25,112.00 |
| 05/02/2022 | Check# 1893 | $25,333.00 |
| 05/02/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $344,995.67 |
| 05/02/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $900,007.69 |
| 05/03/2022 | AUTHNET GATEWAY BILLING 122718405 | $20.00 |
| 05/03/2022 | Check# 1906 | $286.37 |
| 05/03/2022 | Check# 1908 | $483.50 |
| 05/03/2022 | Check# 1894 | $500.00 |
| 05/03/2022 | Check# 1907 | $5,125.90 |
| 05/03/2022 | Check# 1919 | $7,000.00 |
| 05/03/2022 | Check# 1914 | $45,178.77 |
| 05/03/2022 | RETURNED DEPOSIT ITEMS | $50,440.00 |
| 05/03/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $342,849.39 |
| 05/03/2022 | Outgoing Wire 635132 Shulman Bastian Friedman & Bui LLP | $81,887.56 |
| 05/03/2022 | Outgoing Wire 635124 Paychex, Inc | $122,233.81 |
| 05/04/2022 | PAYX-SDD CCOLL-SDD 0000019502634 | $57.54 |
| 05/04/2022 | PAYCHEX CGS GARNISH COL0103679504 | $452.23 |
| 05/04/2022 | PAYCHEX EIB INVOICE X97105300000087 | $652.87 |
| 05/04/2022 | Check# 1794 | $879.20 |
| 05/04/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $157,224.76 |
| 05/04/2022 | Outgoing Wire 635400 ████████ | $108,175.00 |
| 05/04/2022 | Outgoing Wire 635544 Paychex, Inc | $1,133,965.20 |
| 05/05/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $1,946,003.51 |
| 05/05/2022 | PAYX-SDD CCOLL-SDD 0000019507984 | $10.97 |
| 05/05/2022 | Check# 1809 | $207.26 |
| 05/05/2022 | Check# 1900 | $362.50 |
| 05/05/2022 | PAYCHEX CGS GARNISH COL0103694397 | $1,415.00 |
| 05/05/2022 | Check# 1904 | $1,572.80 |
| 05/05/2022 | Check# 1857 | $19,690.80 |
| 05/05/2022 | Check# 1917 | $48,061.48 |
| 05/05/2022 | Check# 1928 | $50,932.58 |
| 05/05/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $159,599.19 |
| 05/06/2022 | PAYX-SDD CCOLL-SDD 0000019511325 | $25.00 |
| 05/06/2022 | Check# 1926 | $715.00 |
| 05/06/2022 | Check# 1899 | $983.90 |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 05/06/2022 | Check# 1918 | $10,244.20 |
| 05/06/2022 | Check# 1922 | $14,216.00 |
| 05/06/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $132,567.36 |
| 05/06/2022 | Outgoing Wire 636063 Paychex, Inc | $2,480.26 |
| 05/06/2022 | Outgoing Wire 636242 | $15,000.00 |
| 05/09/2022 | PAYX-SDD CCOLL-SDD 0000019515433 | $113.87 |
| 05/09/2022 | Check# 1923 | $4,824.42 |
| 05/09/2022 | Check# 1933 | $7,361.60 |
| 05/09/2022 | Check# 1927 | $24,691.48 |
| 05/09/2022 | Check# 1934 | $33,555.17 |
| 05/09/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $106,854.90 |
| 05/10/2022 | CHECK#1901 | $201.29 |
| 05/10/2022 | CHECK#1929 | $5,440.00 |
| 05/10/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $372,370.85 |
| 05/10/2022 | Outgoing Wire 636891 | $2,448.00 |
| 05/11/2022 | PAYX-SDD CCOLL-SDD 0000019524679 | $124.40 |
| 05/11/2022 | Check# 1942 | $376.62 |
| 05/11/2022 | Check# 1932 | $651.09 |
| 05/11/2022 | Check# 1941 | $738.34 |
| 05/11/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $19,315.14 |
| 05/11/2022 | Outgoing Wire 637183 | $10,264.36 |
| 05/12/2022 | CHECK#1673 | $50.00 |
| 05/12/2022 | CHECK#1955 | $540.00 |
| 05/12/2022 | CHECK#1938 | $996.00 |
| 05/12/2022 | CHECK#1930 | $1,048.54 |
| 05/12/2022 | CHECK#1931 | $3,922.58 |
| 05/12/2022 | CHECK#1937 | $11,543.38 |
| 05/12/2022 | CHECK#1840 | $37,347.00 |
| 05/12/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $633,069.26 |
| 05/13/2022 | CHECK#1912 | $40.06 |
| 05/13/2022 | CHECK#1946 | $1,548.25 |
| 05/13/2022 | CHECK#1970 | $1,776.97 |
| 05/13/2022 | CHECK#1954 | $2,222.83 |
| 05/13/2022 | CHECK#1971 | $2,451.12 |
| 05/13/2022 | CHECK#1939 | $9,102.25 |
| 05/13/2022 | CASH CONC AVALARA ACT 6022 Avalara Sales Tax Funding 202204\ | $18,831.09 |
| 05/13/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $811,245.76 |
| 05/13/2022 | Outgoing Wire 637619 | $10,000.00 |
| 05/16/2022 | CHECK#1951 | $18.50 |
| 05/16/2022 | PAYX-SDD CCOLL-SDD 0000019537964 | $45.57 |
| 05/16/2022 | CHECK#1947 | $390.00 |
| 05/16/2022 | CHECK#1961 | $606.71 |
| 05/16/2022 | CHECK#1973 | $1,286.91 |
| 05/16/2022 | CHECK#1963 | $46,774.19 |
| 05/16/2022 | CHECK#1943 | $48,846.00 |
| 05/16/2022 | CHECK#1962 | $49,734.33 |
| 05/16/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $309,303.92 |
| 05/16/2022 | Outgoing Wire 638406 Paychex, Inc | $68,843.39 |
| 05/17/2022 | CHECK#1964 | $30.00 |
| 05/17/2022 | CHECK#1948 | $200.00 |
| 05/17/2022 | CHECK#1936 | $376.00 |
| 05/17/2022 | PAYCHEX EIB INVOICE X97270100000476 | $648.47 |
| 05/17/2022 | CHECK#1949 | $800.00 |
| 05/17/2022 | CHECK#1978 | $3,944.50 |
| 05/17/2022 | CHECK#1960 | $4,250.00 |
| 05/17/2022 | CHECK#1952 | $6,675.00 |
| 05/17/2022 | CHECK#1112 | $8,757.20 |
| 05/17/2022 | CHECK#1965 | $48,351.62 |
| 05/17/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $376,305.97 |
| 05/17/2022 | Outgoing Wire 638951 | $10,264.36 |
| 05/17/2022 | Outgoing Wire 638790 Paychex, Inc | $126,186.95 |

BANC OF
CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 05/18/2022 | PAYX-SDD CCOLL-SDD 0000019547226 | $15.00 |
| 05/18/2022 | Check 1925 | $120.00 |
| 05/18/2022 | Check 1880 | $200.00 |
| 05/18/2022 | Check 1989 | $202.84 |
| 05/18/2022 | Check 1959 | $593.27 |
| 05/18/2022 | PAYCHEX EIB INVOICE X97289600001099 | $670.72 |
| 05/18/2022 | Check 1945 | $833.00 |
| 05/18/2022 | Check 1950 | $1,000.00 |
| 05/18/2022 | PAYCHEX CGS GARNISH COL0103910644 | $1,272.48 |
| 05/18/2022 | Check 1979 | $35,745.85 |
| 05/18/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $114,544.23 |
| 05/18/2022 | Outgoing Wire 639442 FedEX | $21,759.54 |
| 05/19/2022 | PAYX-SDD CCOLL-SDD 0000019552586 | $50.43 |
| 05/19/2022 | WW-ADMINFEES ADMIN FEES TR0041215000-00 | $70.84 |
| 05/19/2022 | CHECK#1981 | $225.00 |
| 05/19/2022 | CHECK#1977 | $8,401.24 |
| 05/19/2022 | CHECK#1976 | $10,186.60 |
| 05/19/2022 | MISCELLANEOUS DEBIT | $20,620.32 |
| 05/19/2022 | CHECK#1953 | $66,425.00 |
| 05/19/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $148,149.49 |
| 05/20/2022 | CHECK #1968 | $906.83 |
| 05/20/2022 | CHECK #1969 | $1,439.74 |
| 05/20/2022 | CHECK #2001 | $2,402.00 |
| 05/20/2022 | CHECK #1998 | $54,757.68 |
| 05/20/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $185,576.16 |
| 05/20/2022 | Analysis Charges | $936.84 |
| 05/23/2022 | PAYX-SDD CCOLL-SDD 0000019559848 | $125.00 |
| 05/23/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $2,503.84 |
| 05/23/2022 | Check# 1980 | $2,796.88 |
| 05/23/2022 | Check# 2000 | $11,330.40 |
| 05/23/2022 | Check# 2007 | $17,568.00 |
| 05/23/2022 | Check# 1966 | $41,107.00 |
| 05/23/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $159,413.82 |
| 05/24/2022 | LEAR CAPITAL1731 Jeff -SETT-A362CMGT | $45.00 |
| 05/24/2022 | LEAR CAPITAL1731 revealed -SETT-A362CMGT | $105.00 |
| 05/24/2022 | CHeck 1983 | $1,482.80 |
| 05/24/2022 | Check 1995 | $1,551.27 |
| 05/24/2022 | LEAR CAPITAL1731 opinion -SETT-A362CMGT | $2,000.00 |
| 05/24/2022 | Check 2002 | $3,394.00 |
| 05/24/2022 | Check 1992 | $5,735.07 |
| 05/24/2022 | Check 1911 | $21,197.00 |
| 05/24/2022 | Check 1999 | $72,461.78 |
| 05/24/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $281,534.78 |
| 05/24/2022 | LEAR CAPITAL1731 jordan -SETT-A362CMGT | $530,058.98 |
| 05/25/2022 | CHECK #1987 | $118.54 |
| 05/25/2022 | CHECK #1986 | $191.71 |
| 05/25/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $21,021.00 |
| 05/25/2022 | CHECK #2008 | $49,354.70 |
| 05/25/2022 | Outgoing Wire 641291 Morris James | $128,978.40 |
| 05/26/2022 | PAYX-SDD CCOLL-SDD 0000019574138 | $50.00 |
| 05/26/2022 | CHECK #11715 | $1,357.64 |
| 05/26/2022 | CHECK #1985 | $1,552.50 |
| 05/26/2022 | CHECK #11669 | $4,422.65 |
| 05/26/2022 | CHECK #1956 | $6,191.20 |
| 05/26/2022 | LEAR CAPITAL1731 axos -SETT-A362CMGT | $10,057.25 |
| 05/26/2022 | CHECK #2003 | $10,101.80 |
| 05/26/2022 | CHECK #2004 | $11,025.80 |
| 05/26/2022 | CHECK #2006 | $47,999.79 |
| 05/26/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $200,774.33 |
| 05/26/2022 | Outgoing Wire 641695 Lockton | $400.00 |
| 05/26/2022 | Outgoing Wire 641690 Lockton | $1,000.00 |



3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 05/26/2022 | Outgoing Wire 641692 Lockton | $1,900.00 |
| 05/26/2022 | Outgoing Wire 641691 Lockton | $2,000.00 |
| 05/26/2022 | Outgoing Wire 641693 Lockton | $2,000.00 |
| 05/26/2022 | Outgoing Wire 641697 Lockton | $2,000.00 |
| 05/27/2022 | PAYX-SDD CCOLL-SDD 0000019577632 | $35.17 |
| 05/27/2022 | CHECK#2036 | $1,500.00 |
| 05/27/2022 | CHECK#2026 | $4,603.37 |
| 05/27/2022 | CHECK#2014 | $8,985.40 |
| 05/27/2022 | CHECK#2005 | $20,238.40 |
| 05/27/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $170,711.35 |
| 05/31/2022 | Outgoing Wire 642799 LeadStak | $6,250.00 |
| 05/31/2022 | Outgoing Wire 642641 Paychex, Inc | $136,507.51 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05/02/2022 | $1,379,523.52 | 05/11/2022 | $2,570,958.72 | 05/20/2022 | $1,517,582.85 |
| 05/03/2022 | $793,772.42 | 05/12/2022 | $2,275,581.32 | 05/23/2022 | $1,544,954.69 |
| 05/04/2022 | $3,924,270.09 | 05/13/2022 | $1,934,731.99 | 05/24/2022 | $1,051,734.77 |
| 05/05/2022 | $1,841,324.39 | 05/16/2022 | $1,764,776.72 | 05/25/2022 | $1,286,421.19 |
| 05/06/2022 | $2,152,914.20 | 05/17/2022 | $1,231,098.05 | 05/26/2022 | $1,606,285.34 |
| 05/09/2022 | $2,708,874.71 | 05/18/2022 | $1,359,233.56 | 05/27/2022 | $1,557,797.70 |
| 05/10/2022 | $2,516,336.87 | 05/19/2022 | $1,318,499.86 | 05/31/2022 | $2,138,034.24 |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|------|------|------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

11:53 AM

07/18/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Summary
**1012 · BOC - Incoming Wires 1782, Period Ending 05/31/2022**

|  | **May 31, 22** |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 20 items** | -5,327,688.88 |
| **Deposits and Credits - 42 items** | 5,327,688.88 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Uncleared Transactions** | |
| **Deposits and Credits - 1 item** | 6,130.26 |
| **Total Uncleared Transactions** | 6,130.26 |
| Register Balance as of 05/31/2022 | **6,130.26** |

10:52 AM

06/02/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
**1012 · BOC - Incoming Wires 1782, Period Ending 05/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 20 items** | | | | | | |
| Transfer | 05/02/2022 | | | X | -2,500.16 | -2,500.16 |
| Check | 05/02/2022 | | | X | -0.50 | -2,500.66 |
| Transfer | 05/03/2022 | | | X | -50,399.50 | -52,900.16 |
| Transfer | 05/04/2022 | | | X | -2,000,000.00 | -2,052,900.16 |
| Transfer | 05/05/2022 | | | X | -2,000,000.00 | -4,052,900.16 |
| Transfer | 05/06/2022 | | | X | -151,402.00 | -4,204,302.16 |
| Transfer | 05/10/2022 | | | X | -118,795.87 | -4,323,098.03 |
| Transfer | 05/11/2022 | | | X | -3,705.22 | -4,326,803.25 |
| Transfer | 05/12/2022 | | | X | -223,078.17 | -4,549,881.42 |
| Transfer | 05/13/2022 | | | X | -102,924.83 | -4,652,806.25 |
| Transfer | 05/16/2022 | | | X | -40,921.25 | -4,693,727.50 |
| Transfer | 05/17/2022 | | | X | -53,111.40 | -4,746,838.90 |
| Transfer | 05/18/2022 | | | X | -26,381.22 | -4,773,220.12 |
| Transfer | 05/20/2022 | | | X | -25,046.56 | -4,798,266.68 |
| Transfer | 05/23/2022 | | | X | -13,047.50 | -4,811,314.18 |
| Transfer | 05/24/2022 | | | X | -10,055.15 | -4,821,369.33 |
| Transfer | 05/25/2022 | | | X | -24,968.16 | -4,846,337.49 |
| Transfer | 05/26/2022 | | | X | -468,243.54 | -5,314,581.03 |
| Transfer | 05/27/2022 | | | X | -4,024.45 | -5,318,605.48 |
| Transfer | 05/31/2022 | | | X | -9,083.40 | -5,327,688.88 |
| | | | Total Checks and Payments | | -5,327,688.88 | -5,327,688.88 |
| **Deposits and Credits - 42 items** | | | | | | |
| Deposit | 05/02/2022 | | | X | 0.50 | 0.50 |
| Deposit | 05/02/2022 | | | X | 2,500.66 | 2,501.16 |
| Deposit | 05/03/2022 | | | X | 10,468.00 | 12,969.16 |
| Deposit | 05/03/2022 | | | X | 18,788.00 | 31,757.16 |
| Deposit | 05/03/2022 | | | X | 21,143.00 | 52,900.16 |
| Transfer | 05/04/2022 | | | X | 2,000,000.00 | 2,052,900.16 |
| Deposit | 05/05/2022 | | | X | 4,828.00 | 2,057,728.16 |
| Deposit | 05/05/2022 | | | X | 49,168.49 | 2,106,896.65 |
| Transfer | 05/05/2022 | | | X | 1,946,003.51 | 4,052,900.16 |
| Deposit | 05/06/2022 | | | X | 4,996.00 | 4,057,896.16 |
| Deposit | 05/06/2022 | | | X | 15,044.00 | 4,072,940.16 |
| Deposit | 05/06/2022 | | | X | 131,362.00 | 4,204,302.16 |
| Deposit | 05/10/2022 | | | X | 8,597.16 | 4,212,899.32 |
| Deposit | 05/10/2022 | | | X | 9,977.46 | 4,222,876.78 |
| Deposit | 05/10/2022 | | | X | 20,215.26 | 4,243,092.04 |
| Deposit | 05/10/2022 | | | X | 30,006.00 | 4,273,098.04 |
| Deposit | 05/10/2022 | | | X | 49,999.99 | 4,323,098.03 |
| Deposit | 05/11/2022 | | | X | 3,705.22 | 4,326,803.25 |
| Deposit | 05/12/2022 | | | X | 21,604.00 | 4,348,407.25 |
| Deposit | 05/12/2022 | | | X | 49,812.50 | 4,398,219.75 |
| Deposit | 05/12/2022 | | | X | 50,544.55 | 4,448,764.30 |
| Deposit | 05/12/2022 | | | X | 101,117.12 | 4,549,881.42 |
| Deposit | 05/13/2022 | | | X | 3,018.00 | 4,552,899.42 |
| Deposit | 05/13/2022 | | | X | 99,906.83 | 4,652,806.25 |
| Deposit | 05/16/2022 | | | X | 10,139.55 | 4,662,945.80 |
| Deposit | 05/16/2022 | | | X | 10,783.50 | 4,673,729.30 |
| Deposit | 05/16/2022 | | | X | 19,998.20 | 4,693,727.50 |
| Deposit | 05/17/2022 | | | X | 53,111.40 | 4,746,838.90 |
| Deposit | 05/18/2022 | | | X | 2,406.00 | 4,749,244.90 |
| Deposit | 05/18/2022 | | | X | 4,009.62 | 4,753,254.52 |
| Deposit | 05/18/2022 | | | X | 19,965.60 | 4,773,220.12 |
| Deposit | 05/20/2022 | | | X | 10,030.90 | 4,783,251.02 |
| Deposit | 05/20/2022 | | | X | 15,015.66 | 4,798,266.68 |
| Deposit | 05/23/2022 | | | X | 3,009.50 | 4,801,276.18 |
| Deposit | 05/23/2022 | | | X | 10,038.00 | 4,811,314.18 |
| Deposit | 05/24/2022 | | | X | 4,990.28 | 4,816,304.46 |
| Deposit | 05/24/2022 | | | X | 5,064.87 | 4,821,369.33 |
| Deposit | 05/25/2022 | | | X | 24,968.16 | 4,846,337.49 |
| Deposit | 05/26/2022 | | | X | 3,303.00 | 4,849,640.49 |
| Deposit | 05/26/2022 | | | X | 464,940.54 | 5,314,581.03 |

10:52 AM

06/02/22

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1012 · BOC - Incoming Wires 1782, Period Ending 05/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 05/27/2022 | | | X | 4,024.45 | 5,318,605.48 |
| Deposit | 05/31/2022 | | | X | 9,083.40 | 5,327,688.88 |
| Total Deposits and Credits | | | | | 5,327,688.88 | 5,327,688.88 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| **Uncleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 05/31/2022 | | | | 6,130.26 | 6,130.26 |
| Total Deposits and Credits | | | | | 6,130.26 | 6,130.26 |
| Total Uncleared Transactions | | | | | 6,130.26 | 6,130.26 |
| Register Balance as of 05/31/2022 | | | | | 6,130.26 | 6,130.26 |



# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

*Statement Ending 05/31/2022*

*Page 1 of 4*

### Managing Your Accounts

Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com



**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

## BRENTWOOD BRANCH CLOSURE

### The Brentwood Branch will be closing permanently on Thursday, July 28, 2022.

All client accounts will be transferred automatically to our Brentwood - San Vicente Branch, and you will have full access to your accounts during the transition. **The Brentwood - San Vicente Branch is located at 11611 San Vicente Blvd., Suite 500, Los Angeles, CA 90049**

If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

TOGETHER **WE WIN**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
| --- | --- | --- |
| Analyzed Business Checking | XXXXXXXX1782 | $0.00 |

# Analyzed Business Checking-XXXXXXXX1782

### Account Summary

| Date | Description | Amount |
| --- | --- | --- |
| 04/30/2022 | **Beginning Balance** | **$0.00** |
| | 42 Credit(s) This Period | $5,327,688.88 |
| | 20 Debit(s) This Period | $5,327,688.88 |
| 05/31/2022 | **Ending Balance** | **$0.00** |

### Other Credits

| Date | Description | Amount |
| --- | --- | --- |
| 05/02/2022 | Incoming Wire 56649726 | $2,500.66 |
| 05/03/2022 | ACH RETURN UNAUTHORIZED WO 5/2/22 Air Academy FCU Air Academ | $0.50 |
| 05/03/2022 | Incoming Wire 56706739 THE BONTRAGER REVOCABLE LIVING TRUS | $10,468.00 |
| 05/03/2022 | Incoming Wire 56710316 | $18,788.00 |
| 05/03/2022 | Incoming Wire 56714159 | $21,143.00 |

Member FDIC





3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 05/04/2022 | Incoming Wire 56746985 LEAR CAPITAL, INC. | $2,000,000.00 |
| 05/05/2022 | Incoming Wire 56772249 | $4,828.00 |
| 05/05/2022 | Incoming Wire 56770632 | $49,168.49 |
| 05/05/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $1,946,003.51 |
| 05/06/2022 | Incoming Wire 56793019 | $4,996.00 |
| 05/06/2022 | Incoming Wire 56810147 | $15,044.00 |
| 05/06/2022 | Incoming Wire 56800103 | $131,362.00 |
| 05/10/2022 | Incoming Wire 56866218 | $8,597.16 |
| 05/10/2022 | Incoming Wire 56865886 | $9,977.46 |
| 05/10/2022 | Incoming Wire 56876596 | $20,215.26 |
| 05/10/2022 | Incoming Wire 56880673 | $30,006.00 |
| 05/10/2022 | Incoming Wire 56870065 | $49,999.99 |
| 05/11/2022 | Incoming Wire 56888704 | $3,705.22 |
| 05/12/2022 | Incoming Wire 56946453 | $21,604.00 |
| 05/12/2022 | Incoming Wire 56938956 | $49,812.50 |
| 05/12/2022 | Incoming Wire 56947061 | $50,544.55 |
| 05/12/2022 | Incoming Wire 56939645 | $101,117.12 |
| 05/13/2022 | Incoming Wire 56986897 | $3,018.00 |
| 05/13/2022 | Incoming Wire 56965131 | $99,906.83 |
| 05/16/2022 | Incoming Wire 56995564 | $10,139.55 |
| 05/16/2022 | Incoming Wire 57018996 | $10,783.50 |
| 05/16/2022 | Incoming Wire 57006696 | $19,998.20 |
| 05/17/2022 | Incoming Wire 57044310 | $53,111.40 |
| 05/18/2022 | Incoming Wire 57085437 | $2,406.00 |
| 05/18/2022 | Incoming Wire 57070040 | $4,009.62 |
| 05/18/2022 | Incoming Wire 57075062 | $19,965.60 |
| 05/20/2022 | Incoming Wire 57135507 | $10,030.90 |
| 05/20/2022 | Incoming Wire 57144738 | $15,015.66 |
| 05/23/2022 | Incoming Wire 57195657 | $3,009.50 |
| 05/23/2022 | Incoming Wire 57172585 | $10,038.00 |
| 05/24/2022 | Incoming Wire 57223269 | $4,990.28 |
| 05/24/2022 | Incoming Wire 57225781 | $5,064.87 |
| 05/25/2022 | Incoming Wire 57237046 | $24,968.16 |
| 05/26/2022 | Incoming Wire 57294498 | $3,303.00 |
| 05/26/2022 | Incoming Wire 57288513 | $464,940.54 |
| 05/27/2022 | Incoming Wire 57336066 | $4,024.45 |
| 05/31/2022 | Incoming Wire 57381165 | $9,083.40 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/02/2022 | Air Academy FCU Air Academ | $0.50 |
| 05/02/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $2,500.16 |
| 05/03/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $50,399.50 |
| 05/04/2022 | Transfer to DDA * * * 1731 | $2,000,000.00 |
| 05/04/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $2,000,000.00 |
| 05/06/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $151,402.00 |
| 05/10/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $118,795.87 |
| 05/11/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $3,705.22 |
| 05/12/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $223,078.17 |
| 05/13/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $102,924.83 |
| 05/16/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $40,921.25 |
| 05/17/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $53,111.40 |
| 05/18/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $26,381.22 |
| 05/20/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $25,046.56 |
| 05/23/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $13,047.50 |
| 05/24/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $10,055.15 |
| 05/25/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $24,968.16 |
| 05/26/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $468,243.54 |
| 05/27/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $4,024.45 |
| 05/31/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $9,083.40 |



3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05/02/2022 | $0.00 | 05/12/2022 | $0.00 | 05/24/2022 | $0.00 |
| 05/03/2022 | $0.00 | 05/13/2022 | $0.00 | 05/25/2022 | $0.00 |
| 05/04/2022 | -$2,000,000.00 | 05/16/2022 | $0.00 | 05/26/2022 | $0.00 |
| 05/05/2022 | $0.00 | 05/17/2022 | $0.00 | 05/27/2022 | $0.00 |
| 05/06/2022 | $0.00 | 05/18/2022 | $0.00 | 05/31/2022 | $0.00 |
| 05/10/2022 | $0.00 | 05/20/2022 | $0.00 | | |
| 05/11/2022 | $0.00 | 05/23/2022 | $0.00 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|------|--------|--------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

11:00 AM

07/18/22

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
1013 · BOC - Control Account 4295, Period Ending 05/31/2022

|  | May 31, 22 |
|---|---|
| **Beginning Balance** | 500,000.00 |
| **Cleared Balance** | 500,000.00 |
| **Register Balance as of 05/31/2022** | 500,000.00 |

10:56 AM
06/02/22

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1013 · BOC - Control Account 4295, Period Ending 05/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 500,000.00 |
| Cleared Balance | | | | | | 500,000.00 |
| Register Balance as of 05/31/2022 | | | | | | 500,000.00 |



# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
BANC OF CALIFORNIA, NATIONAL ASSOCIATION
DACA CONTROLLED
3 MACARTHUR PL
SANTA ANA CA 92707-6067

## *Statement Ending 05/31/2022*

*Page 1 of 2*

### *Managing Your Accounts*

Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---

BANC OF CALIFORNIA | IMPORTANT ANNOUNCEMENT



# BRENTWOOD BRANCH CLOSURE

### The Brentwood Branch will be closing permanently on Thursday, July 28, 2022.

All client accounts will be transferred automatically to our Brentwood - San Vicente Branch, and you will have full access to your accounts during the transition. **The Brentwood - San Vicente Branch is located at 11611 San Vicente Blvd., Suite 500, Los Angeles, CA 90049**

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

TOGETHER **WE WIN**

---

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX4295 | $500,000.00 |

## Analyzed Business Checking-XXXXXXXX4295

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/30/2022 | **Beginning Balance** | **$500,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 05/31/2022 | **Ending Balance** | **$500,000.00** |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

Member FDIC



# Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1014 · BOC - Marketing Account 3140, Period Ending 05/31/2022

|  | May 31, 22 |  |
|---|---|---|
| **Beginning Balance** |  | 997,500.00 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 171 items** | -452,500.00 |  |
| **Total Cleared Transactions** | -452,500.00 |  |
| **Cleared Balance** |  | **545,000.00** |
| **Uncleared Transactions** |  |  |
| **Checks and Payments - 1 item** | -2,500.00 |  |
| **Total Uncleared Transactions** | -2,500.00 |  |
| **Register Balance as of 05/31/2022** |  | 542,500.00 |

10:49 AM

06/02/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
## 1014 · BOC - Marketing Account 3140, Period Ending 05/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 997,500.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 171 items** | | | | | | |
| Check | 05/02/2022 | ACH | Google Ads | X | -2,500.00 | -2,500.00 |
| Check | 05/02/2022 | ACH | Google Ads | X | -2,500.00 | -5,000.00 |
| Check | 05/02/2022 | ACH | Google Ads | X | -2,500.00 | -7,500.00 |
| Check | 05/02/2022 | ACH | Google Ads | X | -2,500.00 | -10,000.00 |
| Check | 05/02/2022 | ACH | Google Ads | X | -2,500.00 | -12,500.00 |
| Check | 05/02/2022 | ACH | Google Ads | X | -2,500.00 | -15,000.00 |
| Check | 05/02/2022 | ACH | Google Ads | X | -2,500.00 | -17,500.00 |
| Check | 05/02/2022 | ACH | Google Ads | X | -2,500.00 | -20,000.00 |
| Check | 05/02/2022 | ACH | Google Ads | X | -2,500.00 | -22,500.00 |
| Check | 05/02/2022 | ACH | Google Ads | X | -2,500.00 | -25,000.00 |
| Check | 05/02/2022 | ACH | Google Ads | X | -2,500.00 | -27,500.00 |
| Check | 05/02/2022 | ACH | Google Ads | X | -2,500.00 | -30,000.00 |
| Check | 05/02/2022 | ACH | Google Ads | X | -2,500.00 | -32,500.00 |
| Check | 05/02/2022 | ACH | Google Ads | X | -2,500.00 | -35,000.00 |
| Check | 05/02/2022 | ACH | Google Ads | X | -2,500.00 | -37,500.00 |
| Check | 05/02/2022 | ACH | Google Ads | X | -2,500.00 | -40,000.00 |
| Check | 05/02/2022 | ACH | Google Ads | X | -2,500.00 | -42,500.00 |
| Check | 05/03/2022 | ACH | Google Ads | X | -2,500.00 | -45,000.00 |
| Check | 05/03/2022 | ACH | Google Ads | X | -2,500.00 | -47,500.00 |
| Check | 05/03/2022 | ACH | Google Ads | X | -2,500.00 | -50,000.00 |
| Check | 05/03/2022 | ACH | Google Ads | X | -2,500.00 | -52,500.00 |
| Check | 05/03/2022 | ACH | Google Ads | X | -2,500.00 | -55,000.00 |
| Check | 05/03/2022 | ACH | Google Ads | X | -2,500.00 | -57,500.00 |
| Check | 05/04/2022 | ACH | Google Ads | X | -2,500.00 | -60,000.00 |
| Check | 05/04/2022 | ACH | Google Ads | X | -2,500.00 | -62,500.00 |
| Check | 05/04/2022 | ACH | Google Ads | X | -2,500.00 | -65,000.00 |
| Check | 05/04/2022 | ACH | Google Ads | X | -2,500.00 | -67,500.00 |
| Check | 05/05/2022 | ACH | Google Ads | X | -2,500.00 | -70,000.00 |
| Check | 05/05/2022 | ACH | Google Ads | X | -2,500.00 | -72,500.00 |
| Check | 05/05/2022 | ACH | Google Ads | X | -2,500.00 | -75,000.00 |
| Check | 05/05/2022 | ACH | Google Ads | X | -2,500.00 | -77,500.00 |
| Check | 05/05/2022 | ACH | Google Ads | X | -2,500.00 | -80,000.00 |
| Check | 05/05/2022 | ACH | Google Ads | X | -2,500.00 | -82,500.00 |
| Check | 05/09/2022 | ACH | Google Ads | X | -7,500.00 | -90,000.00 |
| Check | 05/09/2022 | ACH | Google Ads | X | -7,500.00 | -97,500.00 |
| Check | 05/09/2022 | ACH | Google Ads | X | -5,000.00 | -102,500.00 |
| Check | 05/09/2022 | ACH | Google Ads | X | -5,000.00 | -107,500.00 |
| Check | 05/09/2022 | ACH | Google Ads | X | -5,000.00 | -112,500.00 |
| Check | 05/09/2022 | ACH | Google Ads | X | -5,000.00 | -117,500.00 |
| Check | 05/09/2022 | ACH | Google Ads | X | -2,500.00 | -120,000.00 |
| Check | 05/09/2022 | ACH | Google Ads | X | -2,500.00 | -122,500.00 |
| Check | 05/09/2022 | ACH | Google Ads | X | -2,500.00 | -125,000.00 |
| Check | 05/09/2022 | ACH | Google Ads | X | -2,500.00 | -127,500.00 |
| Check | 05/09/2022 | ACH | Google Ads | X | -2,500.00 | -130,000.00 |
| Check | 05/09/2022 | ACH | Google Ads | X | -2,500.00 | -132,500.00 |
| Check | 05/09/2022 | ACH | Google Ads | X | -2,500.00 | -135,000.00 |
| Check | 05/09/2022 | ACH | Google Ads | X | -2,500.00 | -137,500.00 |
| Check | 05/09/2022 | ACH | Google Ads | X | -2,500.00 | -140,000.00 |
| Check | 05/09/2022 | ACH | Google Ads | X | -2,500.00 | -142,500.00 |
| Check | 05/09/2022 | ACH | Google Ads | X | -2,500.00 | -145,000.00 |
| Check | 05/09/2022 | ACH | Google Ads | X | -2,500.00 | -147,500.00 |
| Check | 05/09/2022 | ACH | Google Ads | X | -2,500.00 | -150,000.00 |
| Check | 05/10/2022 | ACH | Google Ads | X | -2,500.00 | -152,500.00 |
| Check | 05/10/2022 | ACH | Google Ads | X | -2,500.00 | -155,000.00 |
| Check | 05/10/2022 | ACH | Google Ads | X | -2,500.00 | -157,500.00 |
| Check | 05/10/2022 | ACH | Google Ads | X | -2,500.00 | -160,000.00 |
| Check | 05/10/2022 | ACH | Google Ads | X | -2,500.00 | -162,500.00 |
| Check | 05/10/2022 | ACH | Google Ads | X | -2,500.00 | -165,000.00 |
| Check | 05/10/2022 | ACH | Google Ads | X | -2,500.00 | -167,500.00 |
| Check | 05/11/2022 | ACH | Google Ads | X | -2,500.00 | -170,000.00 |
| Check | 05/11/2022 | ACH | Google Ads | X | -2,500.00 | -172,500.00 |
| Check | 05/11/2022 | ACH | Google Ads | X | -2,500.00 | -175,000.00 |
| Check | 05/11/2022 | ACH | Google Ads | X | -2,500.00 | -177,500.00 |
| Check | 05/11/2022 | ACH | Google Ads | X | -2,500.00 | -180,000.00 |
| Check | 05/11/2022 | ACH | Google Ads | X | -2,500.00 | -182,500.00 |
| Check | 05/12/2022 | ACH | Google Ads | X | -2,500.00 | -185,000.00 |

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1014 · BOC - Marketing Account 3140, Period Ending 05/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/12/2022 | ACH | Google Ads | X | -2,500.00 | -187,500.00 |
| Check | 05/12/2022 | ACH | Google Ads | X | -2,500.00 | -190,000.00 |
| Check | 05/12/2022 | ACH | Google Ads | X | -2,500.00 | -192,500.00 |
| Check | 05/13/2022 | ACH | Google Ads | X | -2,500.00 | -195,000.00 |
| Check | 05/13/2022 | ACH | Google Ads | X | -2,500.00 | -197,500.00 |
| Check | 05/13/2022 | ACH | Google Ads | X | -2,500.00 | -200,000.00 |
| Check | 05/13/2022 | ACH | Google Ads | X | -2,500.00 | -202,500.00 |
| Check | 05/13/2022 | ACH | Google Ads | X | -2,500.00 | -205,000.00 |
| Check | 05/13/2022 | ACH | Google Ads | X | -2,500.00 | -207,500.00 |
| Check | 05/16/2022 | ACH | Google Ads | X | -5,000.00 | -212,500.00 |
| Check | 05/16/2022 | ACH | Google Ads | X | -2,500.00 | -215,000.00 |
| Check | 05/16/2022 | ACH | Google Ads | X | -2,500.00 | -217,500.00 |
| Check | 05/16/2022 | ACH | Google Ads | X | -2,500.00 | -220,000.00 |
| Check | 05/16/2022 | ACH | Google Ads | X | -2,500.00 | -222,500.00 |
| Check | 05/16/2022 | ACH | Google Ads | X | -2,500.00 | -225,000.00 |
| Check | 05/16/2022 | ACH | Google Ads | X | -2,500.00 | -227,500.00 |
| Check | 05/16/2022 | ACH | Google Ads | X | -2,500.00 | -230,000.00 |
| Check | 05/16/2022 | ACH | Google Ads | X | -2,500.00 | -232,500.00 |
| Check | 05/16/2022 | ACH | Google Ads | X | -2,500.00 | -235,000.00 |
| Check | 05/16/2022 | ACH | Google Ads | X | -2,500.00 | -237,500.00 |
| Check | 05/16/2022 | ACH | Google Ads | X | -2,500.00 | -240,000.00 |
| Check | 05/16/2022 | ACH | Google Ads | X | -2,500.00 | -242,500.00 |
| Check | 05/16/2022 | ACH | Google Ads | X | -2,500.00 | -245,000.00 |
| Check | 05/16/2022 | ACH | Google Ads | X | -2,500.00 | -247,500.00 |
| Check | 05/16/2022 | ACH | Google Ads | X | -2,500.00 | -250,000.00 |
| Check | 05/16/2022 | ACH | Google Ads | X | -2,500.00 | -252,500.00 |
| Check | 05/16/2022 | ACH | Google Ads | X | -2,500.00 | -255,000.00 |
| Check | 05/16/2022 | ACH | Google Ads | X | -2,500.00 | -257,500.00 |
| Check | 05/16/2022 | ACH | Google Ads | X | -2,500.00 | -260,000.00 |
| Check | 05/16/2022 | ACH | Google Ads | X | -2,500.00 | -262,500.00 |
| Check | 05/17/2022 | ACH | Google Ads | X | -5,000.00 | -267,500.00 |
| Check | 05/17/2022 | ACH | Google Ads | X | -2,500.00 | -270,000.00 |
| Check | 05/17/2022 | ACH | Google Ads | X | -2,500.00 | -272,500.00 |
| Check | 05/17/2022 | ACH | Google Ads | X | -2,500.00 | -275,000.00 |
| Check | 05/17/2022 | ACH | Google Ads | X | -2,500.00 | -277,500.00 |
| Check | 05/17/2022 | ACH | Google Ads | X | -2,500.00 | -280,000.00 |
| Check | 05/17/2022 | ACH | Google Ads | X | -2,500.00 | -282,500.00 |
| Check | 05/17/2022 | ACH | Google Ads | X | -2,500.00 | -285,000.00 |
| Check | 05/17/2022 | ACH | Google Ads | X | -2,500.00 | -287,500.00 |
| Check | 05/18/2022 | ACH | Google Ads | X | -2,500.00 | -290,000.00 |
| Check | 05/18/2022 | ACH | Google Ads | X | -2,500.00 | -292,500.00 |
| Check | 05/18/2022 | ACH | Google Ads | X | -2,500.00 | -295,000.00 |
| Check | 05/18/2022 | ACH | Google Ads | X | -2,500.00 | -297,500.00 |
| Check | 05/18/2022 | ACH | Google Ads | X | -2,500.00 | -300,000.00 |
| Check | 05/18/2022 | ACH | Google Ads | X | -2,500.00 | -302,500.00 |
| Check | 05/18/2022 | ACH | Google Ads | X | -2,500.00 | -305,000.00 |
| Check | 05/18/2022 | ACH | Google Ads | X | -2,500.00 | -307,500.00 |
| Check | 05/19/2022 | ACH | Google Ads | X | -2,500.00 | -310,000.00 |
| Check | 05/19/2022 | ACH | Google Ads | X | -2,500.00 | -312,500.00 |
| Check | 05/19/2022 | ACH | Google Ads | X | -2,500.00 | -315,000.00 |
| Check | 05/19/2022 | ACH | Google Ads | X | -2,500.00 | -317,500.00 |
| Check | 05/19/2022 | ACH | Google Ads | X | -2,500.00 | -320,000.00 |
| Check | 05/19/2022 | ACH | Google Ads | X | -2,500.00 | -322,500.00 |
| Check | 05/19/2022 | ACH | Google Ads | X | -2,500.00 | -325,000.00 |
| Check | 05/20/2022 | ACH | Google Ads | X | -2,500.00 | -327,500.00 |
| Check | 05/20/2022 | ACH | Google Ads | X | -2,500.00 | -330,000.00 |
| Check | 05/20/2022 | ACH | Google Ads | X | -2,500.00 | -332,500.00 |
| Check | 05/20/2022 | ACH | Google Ads | X | -2,500.00 | -335,000.00 |
| Check | 05/20/2022 | ACH | Google Ads | X | -2,500.00 | -337,500.00 |
| Check | 05/20/2022 | ACH | Google Ads | X | -2,500.00 | -340,000.00 |
| Check | 05/20/2022 | ACH | Google Ads | X | -2,500.00 | -342,500.00 |
| Check | 05/23/2022 | ACH | Google Ads | X | -2,500.00 | -345,000.00 |
| Check | 05/23/2022 | ACH | Google Ads | X | -2,500.00 | -347,500.00 |
| Check | 05/23/2022 | ACH | Google Ads | X | -2,500.00 | -350,000.00 |
| Check | 05/23/2022 | ACH | Google Ads | X | -2,500.00 | -352,500.00 |
| Check | 05/23/2022 | ACH | Google Ads | X | -2,500.00 | -355,000.00 |
| Check | 05/23/2022 | ACH | Google Ads | X | -2,500.00 | -357,500.00 |
| Check | 05/23/2022 | ACH | Google Ads | X | -2,500.00 | -360,000.00 |
| Check | 05/23/2022 | ACH | Google Ads | X | -2,500.00 | -362,500.00 |

10:49 AM

06/02/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
## 1014 · BOC - Marketing Account 3140, Period Ending 05/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 05/23/2022 | ACH | Google Ads | X | -2,500.00 | -365,000.00 |
| Check | 05/23/2022 | ACH | Google Ads | X | -2,500.00 | -367,500.00 |
| Check | 05/23/2022 | ACH | Google Ads | X | -2,500.00 | -370,000.00 |
| Check | 05/23/2022 | ACH | Google Ads | X | -2,500.00 | -372,500.00 |
| Check | 05/23/2022 | ACH | Google Ads | X | -2,500.00 | -375,000.00 |
| Check | 05/23/2022 | ACH | Google Ads | X | -2,500.00 | -377,500.00 |
| Check | 05/23/2022 | ACH | Google Ads | X | -2,500.00 | -380,000.00 |
| Check | 05/23/2022 | ACH | Google Ads | X | -2,500.00 | -382,500.00 |
| Check | 05/24/2022 | ACH | Google Ads | X | -2,500.00 | -385,000.00 |
| Check | 05/24/2022 | ACH | Google Ads | X | -2,500.00 | -387,500.00 |
| Check | 05/25/2022 | ACH | Google Ads | X | -2,500.00 | -390,000.00 |
| Check | 05/25/2022 | ACH | Google Ads | X | -2,500.00 | -392,500.00 |
| Check | 05/25/2022 | ACH | Google Ads | X | -2,500.00 | -395,000.00 |
| Check | 05/26/2022 | ACH | Google Ads | X | -2,500.00 | -397,500.00 |
| Check | 05/27/2022 | ACH | Google Ads | X | -2,500.00 | -400,000.00 |
| Check | 05/27/2022 | ACH | Google Ads | X | -2,500.00 | -402,500.00 |
| Check | 05/27/2022 | ACH | Google Ads | X | -2,500.00 | -405,000.00 |
| Check | 05/31/2022 | ACH | Google Ads | X | -2,500.00 | -407,500.00 |
| Check | 05/31/2022 | ACH | Google Ads | X | -2,500.00 | -410,000.00 |
| Check | 05/31/2022 | ACH | Google Ads | X | -2,500.00 | -412,500.00 |
| Check | 05/31/2022 | ACH | Google Ads | X | -2,500.00 | -415,000.00 |
| Check | 05/31/2022 | ACH | Google Ads | X | -2,500.00 | -417,500.00 |
| Check | 05/31/2022 | ACH | Google Ads | X | -2,500.00 | -420,000.00 |
| Check | 05/31/2022 | ACH | Google Ads | X | -2,500.00 | -422,500.00 |
| Check | 05/31/2022 | ACH | Google Ads | X | -2,500.00 | -425,000.00 |
| Check | 05/31/2022 | ACH | Google Ads | X | -2,500.00 | -427,500.00 |
| Check | 05/31/2022 | ACH | Google Ads | X | -2,500.00 | -430,000.00 |
| Check | 05/31/2022 | ACH | Google Ads | X | -2,500.00 | -432,500.00 |
| Check | 05/31/2022 | ACH | Google Ads | X | -2,500.00 | -435,000.00 |
| Check | 05/31/2022 | ACH | Google Ads | X | -2,500.00 | -437,500.00 |
| Check | 05/31/2022 | ACH | Google Ads | X | -2,500.00 | -440,000.00 |
| Check | 05/31/2022 | ACH | Google Ads | X | -2,500.00 | -442,500.00 |
| Check | 05/31/2022 | ACH | Google Ads | X | -2,500.00 | -445,000.00 |
| Check | 05/31/2022 | ACH | Google Ads | X | -2,500.00 | -447,500.00 |
| Check | 05/31/2022 | ACH | Google Ads | X | -2,500.00 | -450,000.00 |
| Check | 05/31/2022 | ACH | Google Ads | X | -2,500.00 | -452,500.00 |

|  |  |  |  |  | Amount | Balance |
|---|---|---|---|---|---|---|
| Total Checks and Payments | | | | | -452,500.00 | -452,500.00 |
| Total Cleared Transactions | | | | | -452,500.00 | -452,500.00 |
| **Cleared Balance** | | | | | -452,500.00 | 545,000.00 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 05/31/2022 | ACH | Google Ads | | -2,500.00 | -2,500.00 |
| Total Checks and Payments | | | | | -2,500.00 | -2,500.00 |
| Total Uncleared Transactions | | | | | -2,500.00 | -2,500.00 |
| Register Balance as of 05/31/2022 | | | | | -455,000.00 | 542,500.00 |


**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
"MARKETING"
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

*Statement Ending 05/31/2022*

Page 1 of 6

### Managing Your Accounts

● Client Services    (877) 770-BANC (2262)

● Online Banking    bancofcal.com



**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

## BRENTWOOD BRANCH CLOSURE

### The Brentwood Branch will be closing permanently on Thursday, July 28, 2022.

All client accounts will be transferred automatically to our Brentwood - San Vicente Branch, and you will have full access to your accounts during the transition. **The Brentwood - San Vicente Branch is located at 11611 San Vicente Blvd., Suite 500, Los Angeles, CA 90049**

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

TOGETHER **WE WIN**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX3140 | $545,000.00 |

# Analyzed Business Checking-XXXXXXXX3140

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/30/2022 | **Beginning Balance** | **$997,500.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 171 Debit(s) This Period | $452,500.00 |
| 05/31/2022 | **Ending Balance** | **$545,000.00** |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 05/02/2022 | GOOGLE ADWORDS:31 US003M2GTD | $2,500.00 |
| 05/02/2022 | GOOGLE ADWORDS:31 US003M7KD2 | $2,500.00 |
| 05/02/2022 | GOOGLE ADWORDS:31 US003M3KW6 | $2,500.00 |
| 05/02/2022 | GOOGLE ADWORDS:31 US003M31C7 | $2,500.00 |
| 05/02/2022 | GOOGLE ADWORDS:31 US003M8772 | $2,500.00 |

Member FDIC





**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

**Electronic Debits (continued)**

| Date | Description | Amount |
|------|-------------|--------|
| 05/02/2022 | GOOGLE ADWORDS:31 US003M34MG | $2,500.00 |
| 05/02/2022 | GOOGLE ADWORDS:31 US003M300J | $2,500.00 |
| 05/02/2022 | GOOGLE ADWORDS:31 US003M7JJW | $2,500.00 |
| 05/02/2022 | GOOGLE ADWORDS:31 US003M374U | $2,500.00 |
| 05/02/2022 | GOOGLE ADWORDS:31 US003M7SXQ | $2,500.00 |
| 05/02/2022 | GOOGLE ADWORDS:31 US003M3G93 | $2,500.00 |
| 05/02/2022 | GOOGLE ADWORDS:31 US003M3HZ3 | $2,500.00 |
| 05/02/2022 | GOOGLE ADWORDS:31 US003M7UOW | $2,500.00 |
| 05/02/2022 | GOOGLE ADWORDS:31 US003M38KV | $2,500.00 |
| 05/02/2022 | GOOGLE ADWORDS:31 US003M3CMA | $2,500.00 |
| 05/02/2022 | GOOGLE ADWORDS:31 US003M3DP1 | $2,500.00 |
| 05/02/2022 | GOOGLE ADWORDS:31 US003M8KQT | $2,500.00 |
| 05/03/2022 | GOOGLE ADWORDS:31 US003M48NF | $2,500.00 |
| 05/03/2022 | GOOGLE ADWORDS:31 US003M3LA1 | $2,500.00 |
| 05/03/2022 | GOOGLE ADWORDS:31 US003M4GJI | $2,500.00 |
| 05/03/2022 | GOOGLE ADWORDS:31 US003M3QCS | $2,500.00 |
| 05/03/2022 | GOOGLE ADWORDS:31 US003M4GV3 | $2,500.00 |
| 05/03/2022 | GOOGLE ADWORDS:31 US003M94IZ | $2,500.00 |
| 05/04/2022 | GOOGLE ADWORDS:31 US003M3W0S | $2,500.00 |
| 05/04/2022 | GOOGLE ADWORDS:31 US003M4THF | $2,500.00 |
| 05/04/2022 | GOOGLE ADWORDS:31 US003M99GH | $2,500.00 |
| 05/04/2022 | GOOGLE ADWORDS:31 US003M4EF7 | $2,500.00 |
| 05/04/2022 | GOOGLE ADWORDS:31 US003M9H9T | $2,500.00 |
| 05/05/2022 | GOOGLE ADWORDS:31 US003M4LHD | $2,500.00 |
| 05/05/2022 | GOOGLE ADWORDS:31 US003M58TC | $2,500.00 |
| 05/05/2022 | GOOGLE ADWORDS:31 US003M5XOI | $2,500.00 |
| 05/05/2022 | GOOGLE ADWORDS:31 US003M5UAX | $2,500.00 |
| 05/05/2022 | GOOGLE ADWORDS:31 US003M6CX9 | $2,500.00 |
| 05/09/2022 | GOOGLE ADWORDS:31 US003MDCTK | $2,500.00 |
| 05/09/2022 | GOOGLE ADWORDS:31 US003M8G31 | $2,500.00 |
| 05/09/2022 | GOOGLE ADWORDS:31 US003MDIQ8 | $2,500.00 |
| 05/09/2022 | GOOGLE ADWORDS:31 US003MDO4Z | $2,500.00 |
| 05/09/2022 | GOOGLE ADWORDS:31 US003M946F | $2,500.00 |
| 05/09/2022 | GOOGLE ADWORDS:31 US003M8RQ1 | $2,500.00 |
| 05/09/2022 | GOOGLE ADWORDS:31 US003M98PO | $2,500.00 |
| 05/09/2022 | GOOGLE ADWORDS:31 US003MDTCE | $2,500.00 |
| 05/09/2022 | GOOGLE ADWORDS:31 US003M99R3 | $2,500.00 |
| 05/09/2022 | GOOGLE ADWORDS:31 US003M8X01 | $2,500.00 |
| 05/09/2022 | GOOGLE ADWORDS:31 US003M9FNC | $2,500.00 |
| 05/09/2022 | GOOGLE ADWORDS:31 US003M9ODR | $2,500.00 |
| 05/09/2022 | GOOGLE ADWORDS:31 US003M9R9L | $2,500.00 |
| 05/09/2022 | GOOGLE ADWORDS:31 US003MDGJK | $5,000.00 |
| 05/09/2022 | GOOGLE ADWORDS:31 US003MDGMK | $5,000.00 |
| 05/09/2022 | GOOGLE ADWORDS:31 US003M8QHA | $5,000.00 |
| 05/09/2022 | GOOGLE ADWORDS:31 US003MEBQ8 | $5,000.00 |
| 05/09/2022 | GOOGLE ADWORDS:31 US003M92K0 | $7,500.00 |
| 05/09/2022 | GOOGLE ADWORDS:31 US003M9LQ0 | $7,500.00 |
| 05/10/2022 | GOOGLE ADWORDS:31 US003MEEXB | $2,500.00 |
| 05/10/2022 | GOOGLE ADWORDS:31 US003M9EDM | $2,500.00 |
| 05/10/2022 | GOOGLE ADWORDS:31 US003MEJ65 | $2,500.00 |
| 05/10/2022 | GOOGLE ADWORDS:31 US003MENB8 | $2,500.00 |
| 05/10/2022 | GOOGLE ADWORDS:31 US003M9ODP | $2,500.00 |
| 05/10/2022 | GOOGLE ADWORDS:31 US003MERB5 | $2,500.00 |
| 05/10/2022 | GOOGLE ADWORDS:31 US003MEXON | $2,500.00 |
| 05/11/2022 | GOOGLE ADWORDS:31 US003M9ZYA | $2,500.00 |
| 05/11/2022 | GOOGLE ADWORDS:31 US003MF3NQ | $2,500.00 |
| 05/11/2022 | GOOGLE ADWORDS:31 US003MAUFC | $2,500.00 |
| 05/11/2022 | GOOGLE ADWORDS:31 US003MAZTR | $2,500.00 |
| 05/11/2022 | GOOGLE ADWORDS:31 US003MAFIV | $2,500.00 |
| 05/11/2022 | GOOGLE ADWORDS:31 US003MAKPV | $2,500.00 |
| 05/12/2022 | GOOGLE ADWORDS:31 US003MAPIJ | $2,500.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

**Electronic Debits (continued)**

| Date | Description | Amount |
|------|-------------|--------|
| 05/12/2022 | GOOGLE ADWORDS:31 US003MFQY5 | $2,500.00 |
| 05/12/2022 | GOOGLE ADWORDS:31 US003MFTRH | $2,500.00 |
| 05/12/2022 | GOOGLE ADWORDS:31 US003MFZLE | $2,500.00 |
| 05/13/2022 | GOOGLE ADWORDS:31 US003MG3PK | $2,500.00 |
| 05/13/2022 | GOOGLE ADWORDS:31 US003MBEI6 | $2,500.00 |
| 05/13/2022 | GOOGLE ADWORDS:31 US003MBAXP | $2,500.00 |
| 05/13/2022 | GOOGLE ADWORDS:31 US003MCA7L | $2,500.00 |
| 05/13/2022 | GOOGLE ADWORDS:31 US003MGWKT | $2,500.00 |
| 05/13/2022 | GOOGLE ADWORDS:31 US003MH2BW | $2,500.00 |
| 05/16/2022 | GOOGLE ADWORDS:31 US003MCQXF | $2,500.00 |
| 05/16/2022 | GOOGLE ADWORDS:31 US003MCRRO | $2,500.00 |
| 05/16/2022 | GOOGLE ADWORDS:31 US003MD7RF | $2,500.00 |
| 05/16/2022 | GOOGLE ADWORDS:31 US003MDB0U | $2,500.00 |
| 05/16/2022 | GOOGLE ADWORDS:31 US003MDEEG | $2,500.00 |
| 05/16/2022 | GOOGLE ADWORDS:31 US003MDAI4 | $2,500.00 |
| 05/16/2022 | GOOGLE ADWORDS:31 US003MDGX1 | $2,500.00 |
| 05/16/2022 | GOOGLE ADWORDS:31 US003MDWBL | $2,500.00 |
| 05/16/2022 | GOOGLE ADWORDS:31 US003MI4GB | $2,500.00 |
| 05/16/2022 | GOOGLE ADWORDS:31 US003MII9H | $2,500.00 |
| 05/16/2022 | GOOGLE ADWORDS:31 US003MH1RH | $2,500.00 |
| 05/16/2022 | GOOGLE ADWORDS:31 US003MCIBD | $2,500.00 |
| 05/16/2022 | GOOGLE ADWORDS:31 US003MCHMS | $2,500.00 |
| 05/16/2022 | GOOGLE ADWORDS:31 US003MHKUN | $2,500.00 |
| 05/16/2022 | GOOGLE ADWORDS:31 US003MCR0G | $2,500.00 |
| 05/16/2022 | GOOGLE ADWORDS:31 US003MCP4D | $2,500.00 |
| 05/16/2022 | GOOGLE ADWORDS:31 US003ME1PX | $2,500.00 |
| 05/16/2022 | GOOGLE ADWORDS:31 US003ME3BR | $2,500.00 |
| 05/16/2022 | GOOGLE ADWORDS:31 US003ME4TL | $2,500.00 |
| 05/16/2022 | GOOGLE ADWORDS:31 US003MEC63 | $2,500.00 |
| 05/16/2022 | GOOGLE ADWORDS:31 US003MHGP2 | $5,000.00 |
| 05/17/2022 | GOOGLE ADWORDS:31 US003MIENB | $2,500.00 |
| 05/17/2022 | GOOGLE ADWORDS:31 US003MDYGA | $2,500.00 |
| 05/17/2022 | GOOGLE ADWORDS:31 US003MDY4V | $2,500.00 |
| 05/17/2022 | GOOGLE ADWORDS:31 US003MEMH3 | $2,500.00 |
| 05/17/2022 | GOOGLE ADWORDS:31 US003MEHIC | $2,500.00 |
| 05/17/2022 | GOOGLE ADWORDS:31 US003MENX6 | $2,500.00 |
| 05/17/2022 | GOOGLE ADWORDS:31 US003MJ5LK | $2,500.00 |
| 05/17/2022 | GOOGLE ADWORDS:31 US003MJ4PB | $2,500.00 |
| 05/17/2022 | GOOGLE ADWORDS:31 US003MIXDW | $5,000.00 |
| 05/18/2022 | GOOGLE ADWORDS:31 US003MEEE7 | $2,500.00 |
| 05/18/2022 | GOOGLE ADWORDS:31 US003MEGDV | $2,500.00 |
| 05/18/2022 | GOOGLE ADWORDS:31 US003MEVO3 | $2,500.00 |
| 05/18/2022 | GOOGLE ADWORDS:31 US003MEYWL | $2,500.00 |
| 05/18/2022 | GOOGLE ADWORDS:31 US003MJG28 | $2,500.00 |
| 05/18/2022 | GOOGLE ADWORDS:31 US003MJJHN | $2,500.00 |
| 05/18/2022 | GOOGLE ADWORDS:31 US003MEVZ4 | $2,500.00 |
| 05/18/2022 | GOOGLE ADWORDS:31 US003MEWWM | $2,500.00 |
| 05/19/2022 | GOOGLE ADWORDS:31 US003MJSPT | $2,500.00 |
| 05/19/2022 | GOOGLE ADWORDS:31 US003MFDKO | $2,500.00 |
| 05/19/2022 | GOOGLE ADWORDS:31 US003MFDVU | $2,500.00 |
| 05/19/2022 | GOOGLE ADWORDS:31 US003MJY72 | $2,500.00 |
| 05/19/2022 | GOOGLE ADWORDS:31 US003MJZ7K | $2,500.00 |
| 05/19/2022 | GOOGLE ADWORDS:31 US003MFK99 | $2,500.00 |
| 05/19/2022 | GOOGLE ADWORDS:31 US003MK60W | $2,500.00 |
| 05/20/2022 | GOOGLE ADWORDS:31 US003MFRFX | $2,500.00 |
| 05/20/2022 | GOOGLE ADWORDS:31 US003MFTAR | $2,500.00 |
| 05/20/2022 | GOOGLE ADWORDS:31 US003MKD8Z | $2,500.00 |
| 05/20/2022 | GOOGLE ADWORDS:31 US003MFVG0 | $2,500.00 |
| 05/20/2022 | GOOGLE ADWORDS:31 US003MFKD4 | $2,500.00 |
| 05/20/2022 | GOOGLE ADWORDS:31 US003MG2YL | $2,500.00 |
| 05/20/2022 | GOOGLE ADWORDS:31 US003MG56X | $2,500.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

**Electronic Debits (continued)**

| Date | Description | Amount |
|------|-------------|--------|
| 05/23/2022 | GOOGLE ADWORDS:31 US003MG770 | $2,500.00 |
| 05/23/2022 | GOOGLE ADWORDS:31 US003MGBB6 | $2,500.00 |
| 05/23/2022 | GOOGLE ADWORDS:31 US003MGCUC | $2,500.00 |
| 05/23/2022 | GOOGLE ADWORDS:31 US003MKUNQ | $2,500.00 |
| 05/23/2022 | GOOGLE ADWORDS:31 US003MGTLV | $2,500.00 |
| 05/23/2022 | GOOGLE ADWORDS:31 US003MNX25 | $2,500.00 |
| 05/23/2022 | GOOGLE ADWORDS:31 US003MJBGM | $2,500.00 |
| 05/23/2022 | GOOGLE ADWORDS:31 US003MO5EB | $2,500.00 |
| 05/23/2022 | GOOGLE ADWORDS:31 US003MO8YT | $2,500.00 |
| 05/23/2022 | GOOGLE ADWORDS:31 US003MJMU7 | $2,500.00 |
| 05/23/2022 | GOOGLE ADWORDS:31 US003MOJPK | $2,500.00 |
| 05/23/2022 | GOOGLE ADWORDS:31 US003MON4K | $2,500.00 |
| 05/23/2022 | GOOGLE ADWORDS:31 US003MK6A6 | $2,500.00 |
| 05/23/2022 | GOOGLE ADWORDS:31 US003MK5A3 | $2,500.00 |
| 05/23/2022 | GOOGLE ADWORDS:31 US003MK99U | $2,500.00 |
| 05/23/2022 | GOOGLE ADWORDS:31 US003MK7BY | $2,500.00 |
| 05/24/2022 | GOOGLE ADWORDS:31 US003MKO70 | $2,500.00 |
| 05/24/2022 | GOOGLE ADWORDS:31 US003MPBS2 | $2,500.00 |
| 05/25/2022 | GOOGLE ADWORDS:31 US003MKS3D | $2,500.00 |
| 05/25/2022 | GOOGLE ADWORDS:31 US003MKVU1 | $2,500.00 |
| 05/25/2022 | GOOGLE ADWORDS:31 US003MPORW | $2,500.00 |
| 05/26/2022 | GOOGLE ADWORDS:31 US003MLGM9 | $2,500.00 |
| 05/27/2022 | GOOGLE ADWORDS:31 US003MLKCM | $2,500.00 |
| 05/27/2022 | GOOGLE ADWORDS:31 US003MLQZS | $2,500.00 |
| 05/27/2022 | GOOGLE ADWORDS:31 US003MQIVQ | $2,500.00 |
| 05/31/2022 | GOOGLE ADWORDS:31 US003MM0BG | $2,500.00 |
| 05/31/2022 | GOOGLE ADWORDS:31 US003MM6U3 | $2,500.00 |
| 05/31/2022 | GOOGLE ADWORDS:31 US003MM6HA | $2,500.00 |
| 05/31/2022 | GOOGLE ADWORDS:31 US003MM9FG | $2,500.00 |
| 05/31/2022 | GOOGLE ADWORDS:31 US003MMAY4 | $2,500.00 |
| 05/31/2022 | GOOGLE ADWORDS:31 US003MMCKV | $2,500.00 |
| 05/31/2022 | GOOGLE ADWORDS:31 US003MQWW5 | $2,500.00 |
| 05/31/2022 | GOOGLE ADWORDS:31 US003MMGS4 | $2,500.00 |
| 05/31/2022 | GOOGLE ADWORDS:31 US003MR1FW | $2,500.00 |
| 05/31/2022 | GOOGLE ADWORDS:31 US003MMVM6 | $2,500.00 |
| 05/31/2022 | GOOGLE ADWORDS:31 US003MMK91 | $2,500.00 |
| 05/31/2022 | GOOGLE ADWORDS:31 US003MMRDF | $2,500.00 |
| 05/31/2022 | GOOGLE ADWORDS:31 US003MMSQC | $2,500.00 |
| 05/31/2022 | GOOGLE ADWORDS:31 US003MRBEB | $2,500.00 |
| 05/31/2022 | GOOGLE ADWORDS:31 US003MMVG1 | $2,500.00 |
| 05/31/2022 | GOOGLE ADWORDS:31 US003MN1VL | $2,500.00 |
| 05/31/2022 | GOOGLE ADWORDS:31 US003MRFSZ | $2,500.00 |
| 05/31/2022 | GOOGLE ADWORDS:31 US003MN8UO | $2,500.00 |
| 05/31/2022 | GOOGLE ADWORDS:31 US003MNAI6 | $2,500.00 |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05/02/2022 | $955,000.00 | 05/12/2022 | $805,000.00 | 05/23/2022 | $615,000.00 |
| 05/03/2022 | $940,000.00 | 05/13/2022 | $790,000.00 | 05/24/2022 | $610,000.00 |
| 05/04/2022 | $927,500.00 | 05/16/2022 | $735,000.00 | 05/25/2022 | $602,500.00 |
| 05/05/2022 | $915,000.00 | 05/17/2022 | $710,000.00 | 05/26/2022 | $600,000.00 |
| 05/09/2022 | $847,500.00 | 05/18/2022 | $690,000.00 | 05/27/2022 | $592,500.00 |
| 05/10/2022 | $830,000.00 | 05/19/2022 | $672,500.00 | 05/31/2022 | $545,000.00 |
| 05/11/2022 | $815,000.00 | 05/20/2022 | $655,000.00 | | |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

**Overdraft and Non- Sufficient Funds Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Summary
### 1015 · BOC - Utility Services 5554, Period Ending 05/31/2022

|  | May 31, 22 |
|---|---|
| **Beginning Balance** | 25,000.00 |
| **Cleared Balance** | 25,000.00 |
| **Register Balance as of 05/31/2022** | 25,000.00 |

10:54 AM

06/02/22

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1015 · BOC - Utility Services 5554, Period Ending 05/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 25,000.00 |
| Cleared Balance | | | | | | 25,000.00 |
| Register Balance as of 05/31/2022 | | | | | | 25,000.00 |


# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
UTILITY SERVICES
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

*Statement Ending 05/31/2022*

*Page 1 of 2*

### Managing Your Accounts

Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com



**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

## BRENTWOOD BRANCH CLOSURE

### The Brentwood Branch will be closing permanently on Thursday, July 28, 2022.

All client accounts will be transferred automatically to our Brentwood - San Vicente Branch, and you will have full access to your accounts during the transition. **The Brentwood - San Vicente Branch is located at 11611 San Vicente Blvd., Suite 500, Los Angeles, CA 90049**

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

TOGETHER **WE WIN**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX5554 | $25,000.00 |

## Analyzed Business Checking-XXXXXXXX5554

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/30/2022 | **Beginning Balance** | **$25,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 05/31/2022 | **Ending Balance** | **$25,000.00** |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

Member FDIC



**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
**1021 · AXOS - General 8676, Period Ending 05/31/2022**

|  | May 31, 22 |
| --- | --- |
| **Beginning Balance** | 4,113,396.17 |
| **Cleared Transactions** | |
| **Checks and Payments - 43 items** | -6,847,515.54 |
| **Deposits and Credits - 19 items** | 4,957,303.81 |
| **Total Cleared Transactions** | -1,890,211.73 |
| **Cleared Balance** | **2,223,184.44** |
| **Register Balance as of 05/31/2022** | 2,223,184.44 |

1:15 PM

06/09/22

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1021 · AXOS - General 8676, Period Ending 05/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 4,113,396.17 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 43 items** | | | | | | |
| Check | 05/02/2022 | Ach | WC3 Wholesale, Inc | X | -145,648.64 | -145,648.64 |
| Check | 05/02/2022 | Ach | Strata Trust | X | -40,670.92 | -186,319.56 |
| Check | 05/02/2022 | Ach | Equity Trust Company | X | -6,335.06 | -192,654.62 |
| Check | 05/03/2022 | Ach | WC3 Wholesale, Inc | X | -115,279.81 | -307,934.43 |
| Transfer | 05/04/2022 | | | X | -2,000,000.00 | -2,307,934.43 |
| Check | 05/04/2022 | Ach | Strata Trust | X | -115,526.90 | -2,423,461.33 |
| Check | 05/05/2022 | Ach | WC3 Wholesale, Inc | X | -379,763.14 | -2,803,224.47 |
| Check | 05/06/2022 | Ach | WC3 Wholesale, Inc | X | -109,797.52 | -2,913,021.99 |
| Check | 05/06/2022 | Ach | Strata Trust | X | -18,990.47 | -2,932,012.46 |
| Check | 05/06/2022 | Ach | Equity Trust Company | X | -4,886.75 | -2,936,899.21 |
| Check | 05/09/2022 | Ach | WC3 Wholesale, Inc | X | -158,558.27 | -3,095,457.48 |
| Check | 05/10/2022 | Ach | WC3 Wholesale, Inc | X | -271,418.14 | -3,366,875.62 |
| Check | 05/10/2022 | Ach | WC3 Wholesale, Inc | X | -108,567.44 | -3,475,443.06 |
| Check | 05/11/2022 | Ach | Strata Trust | X | -87,141.71 | -3,562,584.77 |
| Check | 05/11/2022 | Ach | WC3 Wholesale, Inc | X | -19,107.71 | -3,581,692.48 |
| Check | 05/11/2022 | Ach | Equity Trust Company | X | -18,647.02 | -3,600,339.50 |
| Check | 05/12/2022 | Ach | WC3 Wholesale, Inc | X | -167,632.21 | -3,767,971.71 |
| Check | 05/12/2022 | WIRE | Equity Trust Company | X | -160,066.91 | -3,928,038.62 |
| Check | 05/13/2022 | Ach | WC3 Wholesale, Inc | X | -227,403.60 | -4,155,442.22 |
| Check | 05/16/2022 | Ach | WC3 Wholesale, Inc | X | -298,223.11 | -4,453,665.33 |
| Check | 05/17/2022 | Ach | WC3 Wholesale, Inc | X | -81,735.44 | -4,535,400.77 |
| Check | 05/17/2022 | WIRE | Equity Trust Company | X | -22,000.00 | -4,557,400.77 |
| Check | 05/18/2022 | Ach | WC3 Wholesale, Inc | X | -255,987.28 | -4,813,388.05 |
| Check | 05/18/2022 | WIRE | Equity Trust Company | X | -6,994.61 | -4,820,382.66 |
| Check | 05/18/2022 | Ach | Strata Trust | X | -5,648.20 | -4,826,030.86 |
| Check | 05/20/2022 | Ach | WC3 Wholesale, Inc | X | -131,908.42 | -4,957,939.28 |
| Check | 05/20/2022 | WIRE | Equity Trust Company | X | -47,465.94 | -5,005,405.22 |
| Check | 05/20/2022 | Ach | Strata Trust | X | -7,003.40 | -5,012,408.62 |
| Check | 05/20/2022 | Ach | Entrust | X | -2,932.80 | -5,015,341.42 |
| Check | 05/23/2022 | Ach | WC3 Wholesale, Inc | X | -214,676.60 | -5,230,018.02 |
| Check | 05/23/2022 | Ach | Strata Trust | X | -19,776.19 | -5,249,794.21 |
| Check | 05/23/2022 | WIRE | Equity Trust Company | X | -3,457.50 | -5,253,251.71 |
| Check | 05/24/2022 | Ach | WC3 Wholesale, Inc | X | -570,560.06 | -5,823,811.77 |
| Check | 05/24/2022 | WIRE | Equity Trust Company | X | -33,634.62 | -5,857,446.39 |
| Check | 05/25/2022 | Ach | Strata Trust | X | -23,404.95 | -5,880,851.34 |
| Check | 05/26/2022 | Ach | WC3 Wholesale, Inc | X | -218,224.33 | -6,099,075.67 |
| Check | 05/26/2022 | Ach | Strata Trust | X | -17,495.15 | -6,116,570.82 |
| Check | 05/26/2022 | WIRE | Equity Trust Company | X | -11,002.61 | -6,127,573.43 |
| Check | 05/27/2022 | Ach | Strata Trust | X | -247,804.37 | -6,375,377.80 |
| Check | 05/31/2022 | Ach | WC3 Wholesale, Inc | X | -266,308.06 | -6,641,685.86 |
| Check | 05/31/2022 | Ach | WC3 Wholesale, Inc | X | -136,465.43 | -6,778,151.29 |
| Check | 05/31/2022 | Ach | Strata Trust | X | -50,748.65 | -6,828,899.94 |
| Check | 05/31/2022 | WIRE | Equity Trust Company | X | -18,615.60 | -6,847,515.54 |
| | | | **Total Checks and Payments** | | -6,847,515.54 | -6,847,515.54 |
| | | | | | | |
| **Deposits and Credits - 19 items** | | | | | | |
| Transfer | 05/02/2022 | | | X | 331,732.21 | 331,732.21 |
| Transfer | 05/03/2022 | | | X | 86,369.43 | 418,101.64 |
| Transfer | 05/04/2022 | | | X | 1,375,127.75 | 1,793,229.39 |
| Transfer | 05/05/2022 | | | X | 48,632.88 | 1,841,862.27 |
| Transfer | 05/06/2022 | | | X | 281,248.34 | 2,123,110.61 |
| Transfer | 05/09/2022 | | | X | 106,065.86 | 2,229,176.47 |
| Transfer | 05/10/2022 | | | X | 26,161.69 | 2,255,338.16 |
| Transfer | 05/11/2022 | | | X | 558,626.09 | 2,813,964.25 |
| Transfer | 05/12/2022 | | | X | 128,709.05 | 2,942,673.30 |
| Transfer | 05/13/2022 | | | X | 334,843.49 | 3,277,516.79 |
| Transfer | 05/16/2022 | | | X | 78,900.00 | 3,356,416.79 |
| Transfer | 05/17/2022 | | | X | 373,799.52 | 3,730,216.31 |
| Transfer | 05/18/2022 | | | X | 90,263.00 | 3,820,479.31 |
| Transfer | 05/19/2022 | | | X | 53,129.14 | 3,873,608.45 |
| Transfer | 05/20/2022 | | | X | 171,828.46 | 4,045,436.91 |
| Transfer | 05/26/2022 | | | X | 126,851.99 | 4,172,288.90 |
| Transfer | 05/27/2022 | | | X | 10,057.25 | 4,182,346.15 |

1:15 PM
06/09/22

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1021 · AXOS - General 8676, Period Ending 05/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 05/27/2022 | | | X | 26,516.95 | 4,208,863.10 |
| Transfer | 05/27/2022 | | | X | 748,440.71 | 4,957,303.81 |
| Total Deposits and Credits | | | | | 4,957,303.81 | 4,957,303.81 |
| Total Cleared Transactions | | | | | -1,890,211.73 | -1,890,211.73 |
| Cleared Balance | | | | | -1,890,211.73 | 2,223,184.44 |
| Register Balance as of 05/31/2022 | | | | | -1,890,211.73 | 2,223,184.44 |



Date  5/31/22          Page    1
Primary Account          ████8676

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165,
GENERAL ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:              LEAR CAPITAL, INC.
                            DEBTOR IN POSSESSION, CASE #22-10165,
                            GENERAL ACCOUNT

| Analyzed Commercial Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | ████8676 | Statement Dates  5/02/22 thru  5/31/22 | |
| Previous Balance | 4,113,396.17 | Days in the statement period | 30 |
| 19 Deposits/Credits | 4,957,303.81 | Avg Daily Ledger | 3,061,834.93 |
| 43 Checks/Debits | 6,847,515.54 | Avg Daily Collected | 3,061,834.93 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 2,223,184.44 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 5/02 | Sweep from DDA | 331,732.21 |
| | Acct No.    ████8684-D | |
| 5/03 | Sweep from DDA | 86,369.43 |
| | Acct No.    ████8684-D | |
| 5/04 | Sweep from DDA | 1,375,127.75 |
| | Acct No.    ████8684-D | |
| 5/05 | Sweep from DDA | 48,632.88 |
| | Acct No.    ████8684-D | |
| 5/06 | Sweep from DDA | 281,248.34 |
| | Acct No.    ████8684-D | |
| 5/09 | Sweep from DDA | 106,065.86 |
| | Acct No.    ████8684-D | |
| 5/10 | Sweep from DDA | 26,161.69 |
| | Acct No.    ████8684-D | |



Date  5/31/22          Page      2
Primary Account                ███████8676

Analyzed Commercial Checking          ████████8676  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 5/11 | Sweep from DDA<br>Acct No. ████████8684-D | 558,626.09 |
| 5/12 | Sweep from DDA<br>Acct No. ████████8684-D | 128,709.05 |
| 5/13 | Sweep from DDA<br>Acct No. ████████8684-D | 334,843.49 |
| 5/16 | Sweep from DDA<br>Acct No. ████████8684-D | 78,900.00 |
| 5/17 | Sweep from DDA<br>Acct No. ████████8684-D | 373,799.52 |
| 5/18 | Sweep from DDA<br>Acct No. ████████8684-D | 90,263.00 |
| 5/19 | Sweep from DDA<br>Acct No. ████████8684-D | 53,129.14 |
| 5/20 | Sweep from DDA<br>Acct No. ████████8684-D | 171,828.46 |
| 5/26 | Sweep from DDA<br>Acct No. ████████8684-D | 126,851.99 |
| 5/27 | axos      LEAR CAPITAL1731<br>CCD 122243778060514<br>Axos Bank | 10,057.25 |
| 5/27 | Sweep from DDA<br>Acct No. ████████8684-D | 748,440.71 |
| 5/31 | Sweep from DDA<br>Acct No. ████████8684-D | 26,516.95 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 5/02 | Equity Tru learcapitalinc<br>CCD 122287250000674<br>learcapitalinc | 6,335.06- |
| 5/02 | STRATA    learcapitalinc<br>CCD 122287250000670<br>learcapitalinc | 40,670.92 |
| 5/02 | Coin Order learcapitalinc<br>CCD 122287250000658<br>learcapitalinc | 145,648.64- |
| 5/03 | Coin Order learcapitalinc<br>CCD 122287250000476 | 115,279.81- |



Date   5/31/22          Page      3
Primary Account         ███████ 8676

Analyzed Commercial Checking         ████ 8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | learcapitalinc | |
| 5/04 | STRATA     learcapitalinc | 115,526.90- |
| | CCD 122287250000031 | |
| | learcapitalinc | |
| 5/04 | Domestic Wire Transfer-DL | 2,000,000.00- |
| | Lear Capital Incoming Wire | |
| | 322274527 | |
| | ███████ 1782 | |
| | UNITED STATES | |
| | BANC OF CALIFORNIA | |
| | 20220504MMQFMP9N000845 | |
| | 20220504GMQFMP01032100 | |
| | 05041751FT03 | |
| 5/05 | Coin Order learcapitalinc | 379,763.14- |
| | CCD 122287250000692 | |
| | learcapitalinc | |
| 5/06 | Equity Tru learcapitalinc | 4,886.75- |
| | CCD 122287250000612 | |
| | learcapitalinc | |
| 5/06 | STRATA     learcapitalinc | 18,990.47- |
| | CCD 122287250000623 | |
| | learcapitalinc | |
| 5/06 | Coin Order learcapitalinc | 109,797.52- |
| | CCD 122287250000744 | |
| | learcapitalinc | |
| 5/09 | Coin Order learcapitalinc | 158,558.27- |
| | CCD 122287250000577 | |
| | learcapitalinc | |
| 5/10 | Coin Order learcapitalinc | 108,567.44- |
| | CCD 122287250000168 | |
| | learcapitalinc | |
| 5/10 | Coin Order learcapitalinc | 271,418.14- |
| | CCD 122287250000162 | |
| | learcapitalinc | |
| 5/11 | Equity Tru learcapitalinc | 18,647.02- |
| | CCD 122287250000485 | |
| | learcapitalinc | |
| 5/11 | Coin Order learcapitalinc | 19,107.71- |
| | CCD 122287250000464 | |
| | learcapitalinc | |



Date  5/31/22          Page      4
Primary Account  ████8676

Analyzed Commercial Checking      ████8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 5/11 | STRATA      learcapitalinc<br>CCD 122287250000439<br>learcapitalinc | 87,141.71- |
| 5/12 | Coin Order learcapitalinc<br>CCD 122287250000443<br>learcapitalinc | 167,632.21- |
| 5/12 | Domestic Wire Transfer-DL<br>Equity Trust<br>321171184<br>205575210<br>UNITED STATES<br>CITIBANK, N.A.<br>20220512MMQFMP9N000416<br>20220512B1Q8021R042816<br>05121617FT03 | 160,066.91- |
| 5/13 | Coin Order learcapitalinc<br>CCD 122287250000475<br>learcapitalinc | 227,403.60- |
| 5/16 | Coin Order learcapitalinc<br>CCD 122287250000466<br>learcapitalinc | 298,223.11- |
| 5/17 | Equity Tru learcapitalinc<br>CCD 122287250000123<br>learcapitalinc | 22,000.00- |
| 5/17 | Coin Order learcapitalinc<br>CCD 122287250000269<br>learcapitalinc | 81,735.44- |
| 5/18 | STRATA      learcapitalinc<br>CCD 122287250000327<br>learcapitalinc | 5,648.20- |
| 5/18 | Equity Tru learcapitalinc<br>CCD 122287250000296<br>learcapitalinc | 6,994.61- |
| 5/18 | Coin Order learcapitalinc<br>CCD 122287250000337<br>learcapitalinc | 255,987.28- |
| 5/20 | IRA         learcapitalinc<br>CCD 122287250000608<br>learcapitalinc | 2,932.80- |
| 5/20 | STRATA      learcapitalinc<br>CCD 122287250000522 | 7,003.40- |



Analyzed Commercial Checking        ▮8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | learcapitalinc | |
| 5/20 | Equity Tru learcapitalinc<br>CCD 122287250000616<br>learcapitalinc | 47,465.94- |
| 5/20 | Coin Order learcapitalinc<br>CCD 122287250000535<br>learcapitalinc | 131,908.42- |
| 5/23 | Equity Tru learcapitalinc<br>CCD 122287250000161<br>learcapitalinc | 3,457.50- |
| 5/23 | STRATA     learcapitalinc<br>CCD 122287250000151<br>learcapitalinc | 19,776.19- |
| 5/23 | Coin Order learcapitalinc<br>CCD 122287250000156<br>learcapitalinc | 214,676.60- |
| 5/24 | Equity Tru learcapitalinc<br>CCD 122287250000210<br>learcapitalinc | 33,634.62- |
| 5/24 | Coin Order learcapitalinc<br>CCD 122287250000213<br>learcapitalinc | 570,560.06- |
| 5/25 | STRATA     learcapitalinc<br>CCD 122287250000351<br>learcapitalinc | 23,404.95- |
| 5/26 | Equity Tru learcapitalinc<br>CCD 122287250000410<br>learcapitalinc | 11,002.61- |
| 5/26 | STRATA     learcapitalinc<br>CCD 122287250000401<br>learcapitalinc | 17,495.15- |
| 5/26 | Coin Order learcapitalinc<br>CCD 122287250000371<br>learcapitalinc | 218,224.33- |
| 5/27 | STRATA     learcapitalinc<br>CCD 122287250000558<br>learcapitalinc | 247,804.37- |
| 5/31 | Equity Tru learcapitalinc<br>CCD 122287250000442<br>learcapitalinc | 18,615.60- |



Date  5/31/22        Page    6
Primary Account        ████8676

Analyzed Commercial Checking        ████8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 5/31 | STRATA     learcapitalinc<br>CCD 122287250000446<br>learcapitalinc | 50,748.65- |
| 5/31 | Coin Order learcapitalinc<br>CCD 122287250000517<br>learcapitalinc | 136,465.43- |
| 5/31 | Coin Order learcapitalinc<br>CCD 122287250000478<br>learcapitalinc | 266,308.06- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 5/02 | 4,252,473.76 | 5/11 | 3,327,020.92 | 5/20 | 3,143,491.66 |
| 5/03 | 4,223,563.38 | 5/12 | 3,128,030.85 | 5/23 | 2,905,581.37 |
| 5/04 | 3,483,164.23 | 5/13 | 3,235,470.74 | 5/24 | 2,301,386.69 |
| 5/05 | 3,152,033.97 | 5/16 | 3,016,147.63 | 5/25 | 2,277,981.74 |
| 5/06 | 3,299,607.57 | 5/17 | 3,286,211.71 | 5/26 | 2,158,111.64 |
| 5/09 | 3,247,115.16 | 5/18 | 3,107,844.62 | 5/27 | 2,668,805.23 |
| 5/10 | 2,893,291.27 | 5/19 | 3,160,973.76 | 5/31 | 2,223,184.44 |

*** END OF STATEMENT ***

10:52 AM

07/18/22

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
1022 · AXOS - Incoming Wires 8684, Period Ending 05/31/2022

|  | May 31, 22 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** |  |
| Checks and Payments - 18 items | -4,947,246.56 |
| Deposits and Credits - 26 items | 4,947,246.56 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 05/31/2022** | 0.00 |

1:13 PM

06/09/22

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1022 · AXOS - Incoming Wires 8684, Period Ending 05/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 18 items** | | | | | | |
| Transfer | 05/02/2022 | | | X | -331,732.21 | -331,732.21 |
| Transfer | 05/03/2022 | | | X | -86,369.43 | -418,101.64 |
| Transfer | 05/04/2022 | | | X | -1,375,127.75 | -1,793,229.39 |
| Transfer | 05/05/2022 | | | X | -48,632.88 | -1,841,862.27 |
| Transfer | 05/06/2022 | | | X | -281,248.34 | -2,123,110.61 |
| Transfer | 05/09/2022 | | | X | -106,065.86 | -2,229,176.47 |
| Transfer | 05/10/2022 | | | X | -26,161.69 | -2,255,338.16 |
| Transfer | 05/11/2022 | | | X | -558,626.09 | -2,813,964.25 |
| Transfer | 05/12/2022 | | | X | -128,709.05 | -2,942,673.30 |
| Transfer | 05/13/2022 | | | X | -334,843.49 | -3,277,516.79 |
| Transfer | 05/16/2022 | | | X | -78,900.00 | -3,356,416.79 |
| Transfer | 05/17/2022 | | | X | -373,799.52 | -3,730,216.31 |
| Transfer | 05/18/2022 | | | X | -90,263.00 | -3,820,479.31 |
| Transfer | 05/19/2022 | | | X | -53,129.14 | -3,873,608.45 |
| Transfer | 05/20/2022 | | | X | -171,828.46 | -4,045,436.91 |
| Transfer | 05/26/2022 | | | X | -126,851.99 | -4,172,288.90 |
| Transfer | 05/27/2022 | | | X | -748,440.71 | -4,920,729.61 |
| Transfer | 05/27/2022 | | | X | -26,516.95 | -4,947,246.56 |
| | **Total Checks and Payments** | | | | -4,947,246.56 | -4,947,246.56 |
| **Deposits and Credits - 26 items** | | | | | | |
| Deposit | 05/02/2022 | | | X | 105,609.25 | 105,609.25 |
| Deposit | 05/02/2022 | | | X | 226,122.96 | 331,732.21 |
| Deposit | 05/03/2022 | | | X | 86,369.43 | 418,101.64 |
| Deposit | 05/04/2022 | | | X | 1,375,127.75 | 1,793,229.39 |
| Deposit | 05/05/2022 | | | X | 48,632.88 | 1,841,862.27 |
| Deposit | 05/06/2022 | | | X | 281,248.34 | 2,123,110.61 |
| Deposit | 05/09/2022 | | | X | 106,065.86 | 2,229,176.47 |
| Deposit | 05/10/2022 | | | X | 26,161.69 | 2,255,338.16 |
| Deposit | 05/11/2022 | | | X | 26,418.30 | 2,281,756.46 |
| Deposit | 05/11/2022 | | | X | 532,207.79 | 2,813,964.25 |
| Deposit | 05/12/2022 | | | X | 128,709.05 | 2,942,673.30 |
| Deposit | 05/13/2022 | | | X | 86,035.09 | 3,028,708.39 |
| Deposit | 05/13/2022 | | | X | 248,808.40 | 3,277,516.79 |
| Deposit | 05/16/2022 | | Equity Trust Company | X | 78,900.00 | 3,356,416.79 |
| Deposit | 05/17/2022 | | | X | 96,074.93 | 3,452,491.72 |
| Deposit | 05/17/2022 | | | X | 277,724.59 | 3,730,216.31 |
| Deposit | 05/18/2022 | | | X | 90,263.00 | 3,820,479.31 |
| Deposit | 05/19/2022 | | | X | 53,129.14 | 3,873,608.45 |
| Deposit | 05/20/2022 | | | X | 2,503.84 | 3,876,112.29 |
| Deposit | 05/20/2022 | | | X | 6,928.80 | 3,883,041.09 |
| Deposit | 05/20/2022 | | | X | 162,395.82 | 4,045,436.91 |
| Deposit | 05/26/2022 | | | X | 126,851.99 | 4,172,288.90 |
| Deposit | 05/27/2022 | | | X | 133,095.05 | 4,305,383.95 |
| Deposit | 05/27/2022 | | | X | 615,345.66 | 4,920,729.61 |
| Deposit | 05/31/2022 | | | X | 9,775.39 | 4,930,505.00 |
| Deposit | 05/31/2022 | | | X | 16,741.56 | 4,947,246.56 |
| | **Total Deposits and Credits** | | | | 4,947,246.56 | 4,947,246.56 |
| | **Total Cleared Transactions** | | | | 0.00 | 0.00 |
| **Cleared Balance** | | | | | 0.00 | 0.00 |
| Register Balance as of 05/31/2022 | | | | | 0.00 | 0.00 |



Date  5/31/22          Page     1
Primary Account          8684

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:            LEAR CAPITAL, INC.
                          DEBTOR IN POSSESSION, CASE #22-10165
                          INCOMING WIRE ACCOUNT

| | | | |
|---|---|---|---|
| Analyzed Commercial Checking | | Number of Enclosures | 0 |
| Account Number | 8684 | Statement Dates  5/02/22 thru  5/31/22 | |
| Previous Balance | .00 | Days in the statement period | 30 |
| 26 Deposits/Credits | 4,947,246.56 | Avg Daily Ledger | .00 |
| 18 Checks/Debits | 4,947,246.56 | Avg Daily Collected | .00 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | .00 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 5/02 | Wire Transfer Credit | 226,122.96 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH  USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | BULK WIRE | |
| | 20220502MMQFMPYZ020918 | |
| | 20220502MMQFMP9N000659 | |
| | 05021713FT03 | |
| 5/02 | WC3       WC3 WHOLESALE IN | 105,609.25 |
| | CCD 122243638650510 | |
| | LEAR CAPITAL | |



Analyzed Commercial Checking        ████8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 5/03 | WC3          WC3 WHOLESALE IN<br>CCD 122243639107031<br>LEAR CAPITAL | 86,369.43 |
| 5/04 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220504MMQFMPYZ017274<br>20220504MMQFMP9N000338<br>05041654FT03 | 1,375,127.75 |
| 5/05 | WC3          WC3 WHOLESALE IN<br>CCD 122243634855926<br>LEAR CAPITAL | 48,632.88 |
| 5/06 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220506MMQFMPYZ021497<br>20220506MMQFMP9N000419<br>05061640FT03 | 281,248.34 |
| 5/09 | WC3          WC3 WHOLESALE IN<br>CCD 122243638751191<br>LEAR CAPITAL | 106,065.86 |
| 5/10 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220510B1Q8021C018390<br>20220510MMQFMP9N000363<br>05101751FT03 | 26,161.69 |
| 5/11 | Wire Transfer Credit<br>EQUITY TRUST COMPANY | 532,207.79 |



Date  5/31/22          Page     3
Primary Account        ████8684

Analyzed Commercial Checking        ████8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|  | 1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220511MMQFMPYZ020006<br>20220511MMQFMP9N000399<br>05111721FT03 | |
| 5/11 | WC3          WC3 WHOLESALE IN<br>CCD 122243633476223<br>LEAR CAPITAL | 26,418.30 |
| 5/12 | WC3          WC3 WHOLESALE IN<br>CCD 122243630176767<br>LEAR CAPITAL | 128,709.05 |
| 5/13 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220513MMQFMPYZ022831<br>20220513MMQFMP9N000408<br>05131705FT03 | 248,808.40 |
| 5/13 | WC3          WC3 WHOLESALE IN<br>CCD 122243636957639<br>LEAR CAPITAL | 86,035.09 |
| 5/16 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220516B1Q8021C020499<br>20220516MMQFMP9N000379<br>05161705FT03 | 78,900.00 |
| 5/17 | Wire Transfer Credit<br>EQUITY TRUST COMPANY | 277,724.59 |



Date  5/31/22          Page      4
Primary Account         ████8684

Analyzed Commercial Checking        ████8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220517MMQFMPYZO18017<br>20220517MMQFMP9N000351<br>05171716FT03 | |
| 5/17 | WC3        WC3 WHOLESALE IN<br>CCD 122243631325157<br>LEAR CAPITAL | 96,074.93 |
| 5/18 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220518MMQFMPYZO17992<br>20220518MMQFMP9N000327<br>05181655FT03 | 90,263.00 |
| 5/19 | WC3        WC3 WHOLESALE IN<br>CCD 122243633939726<br>LEAR CAPITAL | 53,129.14 |
| 5/20 | Wire Transfer Credit<br>STRATA TRUST<br>PO BOX 849<br>AUSTIN TX 78767-0849<br>AUSTIN, TX 787670849<br>FBO RICHARD A STOCKS<br>20220520MMQFMPL8000209<br>20220520MMQFMP9N000397<br>05201717FT03 | 6,928.80 |
| 5/20 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA | 162,395.82 |



Date  5/31/22          Page      5
Primary Account          ████ 8684

Analyzed Commercial Checking        ████ 8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | BULK WIRE 20220520B1Q8021C020920 20220520MMQFMP9N000371 05201645FT03 | |
| 5/20 | WC3        WC3 WHOLESALE IN CCD 122243630681621 LEAR CAPITAL | 2,503.84 |
| 5/26 | Wire Transfer Credit EQUITY TRUST COMPANY 1 EQUITY WAY WESTLAKE OH   USA CITIBANK NA NEW YORK NY USA BULK WIRE 20220526MMQFMPYZ020203 20220526MMQFMP9N000360 05261706FT03 | 126,851.99 |
| 5/27 | Wire Transfer Credit EQUITY TRUST COMPANY 1 EQUITY WAY WESTLAKE OH   USA CITIBANK NA NEW YORK NY USA BULK WIRE 20220527B1Q8021C021838 20220527MMQFMP9N000539 05271717FT03 | 615,345.66 |
| 5/27 | WC3        WC3 WHOLESALE IN CCD 122243633549458 LEAR CAPITAL | 133,095.05 |
| 5/31 | Wire Transfer Credit EQUITY TRUST COMPANY 1 EQUITY WAY WESTLAKE OH   USA CITIBANK NA NEW YORK NY USA BULK WIRE 20220531B1Q8021C039907 20220531MMQFMP9N000510 05311652FT03 | 9,775.39 |



Date  5/31/22          Page    6
Primary Account        █████8684

Analyzed Commercial Checking        █████8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 5/31 | WC3       WC3 WHOLESALE IN<br>CCD 122243630451472<br>LEAR CAPITAL | 16,741.56 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 5/02 | Sweep to DDA<br>Acct No. █████8676-D | 331,732.21- |
| 5/03 | Sweep to DDA<br>Acct No. █████8676-D | 86,369.43- |
| 5/04 | Sweep to DDA<br>Acct No. █████8676-D | 1,375,127.75- |
| 5/05 | Sweep to DDA<br>Acct No. █████8676-D | 48,632.88- |
| 5/06 | Sweep to DDA<br>Acct No. █████8676-D | 281,248.34- |
| 5/09 | Sweep to DDA<br>Acct No. █████8676-D | 106,065.86- |
| 5/10 | Sweep to DDA<br>Acct No. █████8676-D | 26,161.69- |
| 5/11 | Sweep to DDA<br>Acct No. █████8676-D | 558,626.09- |
| 5/12 | Sweep to DDA<br>Acct No. █████8676-D | 128,709.05- |
| 5/13 | Sweep to DDA<br>Acct No. █████8676-D | 334,843.49- |
| 5/16 | Sweep to DDA<br>Acct No. █████8676-D | 78,900.00- |
| 5/17 | Sweep to DDA<br>Acct No. █████8676-D | 373,799.52- |
| 5/18 | Sweep to DDA<br>Acct No. █████8676-D | 90,263.00- |
| 5/19 | Sweep to DDA<br>Acct No. █████8676-D | 53,129.14- |
| 5/20 | Sweep to DDA<br>Acct No. █████8676-D | 171,828.46- |
| 5/26 | Sweep to DDA<br>Acct No. █████8676-D | 126,851.99- |



Date  5/31/22          Page      7
Primary Account      ████8684

Analyzed Commercial Checking        ████8684  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 5/27 | Sweep to DDA | 748,440.71- |
|      | Acct No. ████8676-D | |
| 5/31 | Sweep to DDA | 26,516.95- |
|      | Acct No. ████8676-D | |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 5/02 | .00 | 5/10 | .00 | 5/18 | .00 |
| 5/03 | .00 | 5/11 | .00 | 5/19 | .00 |
| 5/04 | .00 | 5/12 | .00 | 5/20 | .00 |
| 5/05 | .00 | 5/13 | .00 | 5/26 | .00 |
| 5/06 | .00 | 5/16 | .00 | 5/27 | .00 |
| 5/09 | .00 | 5/17 | .00 | 5/31 | .00 |

*** END OF STATEMENT ***

5:56 PM

07/18/22

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1031 · M&T - General 3322, Period Ending 05/31/2022

|  | May 31, 22 |
|---|---|
| **Beginning Balance** | 3,893,947.72 |
| **Cleared Transactions** | |
| **Checks and Payments - 112 items** | -34,174.74 |
| **Total Cleared Transactions** | -34,174.74 |
| **Cleared Balance** | **3,859,772.98** |
| **Register Balance as of 05/31/2022** | 3,859,772.98 |

3:41 PM

06/09/22

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 05/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 3,893,947.72 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 112 items** | | | | | | |
| Check | 05/02/2022 | | Zapier | X | -3,357.34 | -3,357.34 |
| Check | 05/02/2022 | | Amazon Market Place | X | -492.74 | -3,850.08 |
| Check | 05/02/2022 | | Indeed | X | -228.00 | -4,078.08 |
| Check | 05/02/2022 | | Grubhub | X | -215.00 | -4,293.08 |
| Check | 05/02/2022 | | Grubhub | X | -55.00 | -4,348.08 |
| Check | 05/02/2022 | | Grubhub | X | -33.00 | -4,381.08 |
| Check | 05/03/2022 | | Amazon Market Place | X | -1,641.41 | -6,022.49 |
| Check | 05/03/2022 | | LinkedIn | X | -514.00 | -6,536.49 |
| Check | 05/04/2022 | | LinkedIn | X | -222.00 | -6,758.49 |
| Check | 05/04/2022 | | Walgreens | X | -97.95 | -6,856.44 |
| Check | 05/04/2022 | | Grubhub | X | -79.00 | -6,935.44 |
| Check | 05/04/2022 | | Staples | X | -49.26 | -6,984.70 |
| Check | 05/04/2022 | | Grubhub | X | -43.00 | -7,027.70 |
| Check | 05/04/2022 | | Amazon Market Place | X | -15.32 | -7,043.02 |
| Check | 05/05/2022 | | Amazon Market Place | X | -385.42 | -7,428.44 |
| Check | 05/05/2022 | | Amazon Market Place | X | -192.71 | -7,621.15 |
| Check | 05/05/2022 | | Grubhub | X | -84.00 | -7,705.15 |
| Check | 05/05/2022 | | Staples | X | -77.41 | -7,782.56 |
| Check | 05/05/2022 | | Grubhub | X | -48.00 | -7,830.56 |
| Check | 05/06/2022 | | Amazon Market Place | X | -186.05 | -8,016.61 |
| Check | 05/06/2022 | | Grubhub | X | -81.00 | -8,097.61 |
| Check | 05/06/2022 | | Grubhub | X | -78.00 | -8,175.61 |
| Check | 05/06/2022 | | Amazon Market Place | X | -47.98 | -8,223.59 |
| Check | 05/09/2022 | | Staples | X | -1,204.47 | -9,428.06 |
| Check | 05/09/2022 | | PacificEast | X | -943.53 | -10,371.59 |
| Check | 05/09/2022 | | M&T Bank | X | -698.73 | -11,070.32 |
| Check | 05/09/2022 | | Don Antonio's | X | -467.12 | -11,537.44 |
| Check | 05/09/2022 | | Amazon Market Place | X | -392.08 | -11,929.52 |
| Check | 05/09/2022 | | Amazon Market Place | X | -385.42 | -12,314.94 |
| Check | 05/09/2022 | | Sales Jobs | X | -199.00 | -12,513.94 |
| Transfer | 05/09/2022 | | | X | -126.55 | -12,640.49 |
| Check | 05/09/2022 | | Staples | X | -113.00 | -12,753.49 |
| Check | 05/09/2022 | | Staples | X | -109.48 | -12,862.97 |
| Check | 05/09/2022 | | Amazon Market Place | X | -98.54 | -12,961.51 |
| Check | 05/09/2022 | | Grubhub | X | -43.00 | -13,004.51 |
| Check | 05/09/2022 | | Grubhub | X | -31.00 | -13,035.51 |
| Check | 05/09/2022 | | Grubhub | X | -22.00 | -13,057.51 |
| Check | 05/09/2022 | | Amazon Market Place | X | -21.00 | -13,078.51 |
| Check | 05/09/2022 | | Staples | X | -17.51 | -13,096.02 |
| Check | 05/09/2022 | | Amazon Market Place | X | -12.03 | -13,108.05 |
| Check | 05/09/2022 | | Amazon Market Place | X | -10.81 | -13,118.86 |
| Check | 05/10/2022 | | Amazon Market Place | X | -335.25 | -13,454.11 |
| Check | 05/10/2022 | | Amazon Market Place | X | -109.48 | -13,563.59 |
| Check | 05/10/2022 | | Amazon Market Place | X | -42.95 | -13,606.54 |
| Check | 05/11/2022 | | Amazon Market Place | X | -315.66 | -13,922.20 |
| Check | 05/11/2022 | | Amazon Market Place | X | -306.60 | -14,228.80 |
| Check | 05/11/2022 | | Amazon Market Place | X | -70.07 | -14,298.87 |
| Check | 05/11/2022 | | Amazon Market Place | X | -63.74 | -14,362.61 |
| Check | 05/11/2022 | | Grubhub | X | -48.00 | -14,410.61 |
| Check | 05/11/2022 | | Amazon Market Place | X | -30.28 | -14,440.89 |
| Check | 05/12/2022 | | Klaviyo | X | -750.00 | -15,190.89 |
| Check | 05/12/2022 | | Staples | X | -298.25 | -15,489.14 |
| Check | 05/12/2022 | | Amazon Market Place | X | -215.64 | -15,704.78 |
| Check | 05/12/2022 | | Door Dash | X | -120.61 | -15,825.39 |
| Check | 05/12/2022 | | Grubhub | X | -47.00 | -15,872.39 |
| Check | 05/12/2022 | | Grubhub | X | -36.00 | -15,908.39 |
| Check | 05/13/2022 | | Grubhub | X | -141.00 | -16,049.39 |
| Check | 05/13/2022 | | Good Stuff Burgers | X | -51.14 | -16,100.53 |
| Check | 05/13/2022 | | Grubhub | X | -40.00 | -16,140.53 |
| Check | 05/16/2022 | | Truxton's American ... | X | -244.44 | -16,384.97 |
| Check | 05/16/2022 | | Truxton's American ... | X | -77.10 | -16,462.07 |
| Check | 05/16/2022 | | Grubhub | X | -67.65 | -16,529.72 |
| Check | 05/16/2022 | | Western Bagel | X | -41.61 | -16,571.33 |
| Check | 05/16/2022 | | Grubhub | X | -38.00 | -16,609.33 |
| Check | 05/16/2022 | | Grubhub | X | -29.74 | -16,639.07 |
| Check | 05/16/2022 | | Staples | X | -24.49 | -16,663.56 |

3:41 PM

06/09/22

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 05/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/17/2022 | | Amazon Market Place | X | -41.60 | -16,705.16 |
| Check | 05/18/2022 | | AT&T | X | -200.00 | -16,905.16 |
| Check | 05/18/2022 | | AT&T | X | -200.00 | -17,105.16 |
| Check | 05/18/2022 | | Grubhub | X | -42.00 | -17,147.16 |
| Check | 05/19/2022 | | Ziprecruiter | X | -479.00 | -17,626.16 |
| Check | 05/19/2022 | | Grubhub | X | -61.00 | -17,687.16 |
| Check | 05/20/2022 | | Amazon Market Place | X | -1,132.20 | -18,819.36 |
| Check | 05/20/2022 | | Staples | X | -470.35 | -19,289.71 |
| Check | 05/20/2022 | | Amazon Market Place | X | -291.99 | -19,581.70 |
| Check | 05/20/2022 | | Amazon Market Place | X | -122.00 | -19,703.70 |
| Check | 05/20/2022 | | Amazon Market Place | X | -112.50 | -19,816.20 |
| Check | 05/20/2022 | | Good Stuff Burgers | X | -86.07 | -19,902.27 |
| Check | 05/20/2022 | | Staples | X | -58.97 | -19,961.24 |
| Check | 05/20/2022 | | Amazon Market Place | X | -45.69 | -20,006.93 |
| Check | 05/20/2022 | | Grubhub | X | -38.00 | -20,044.93 |
| Check | 05/20/2022 | | Amazon Market Place | X | -12.99 | -20,057.92 |
| Check | 05/23/2022 | | PacificEast | X | -864.02 | -20,921.94 |
| Check | 05/23/2022 | | Amazon Market Place | X | -613.20 | -21,535.14 |
| Check | 05/23/2022 | | Amazon Market Place | X | -311.05 | -21,846.19 |
| Check | 05/23/2022 | | Grubhub | X | -75.34 | -21,921.53 |
| Check | 05/23/2022 | | Grubhub | X | -57.99 | -21,979.52 |
| Check | 05/23/2022 | | Grubhub | X | -37.00 | -22,016.52 |
| Check | 05/23/2022 | | Grubhub | X | -34.00 | -22,050.52 |
| Check | 05/23/2022 | | Grubhub | X | -31.00 | -22,081.52 |
| Check | 05/23/2022 | | Grubhub | X | -25.00 | -22,106.52 |
| Check | 05/24/2022 | | Amazon Market Place | X | -44.84 | -22,151.36 |
| Check | 05/25/2022 | | Amazon Market Place | X | -1,641.41 | -23,792.77 |
| Check | 05/25/2022 | | Grubhub | X | -42.00 | -23,834.77 |
| Check | 05/25/2022 | | Grubhub | X | -27.00 | -23,861.77 |
| Check | 05/26/2022 | | Staples | X | -600.27 | -24,462.04 |
| Check | 05/26/2022 | | Walmart | X | -79.61 | -24,541.65 |
| Check | 05/26/2022 | | Grubhub | X | -59.00 | -24,600.65 |
| Check | 05/26/2022 | | Walmart | X | -51.60 | -24,652.25 |
| Check | 05/26/2022 | | Amazon Market Place | X | -42.25 | -24,694.50 |
| Check | 05/27/2022 | | Home Square | X | -2,137.72 | -26,832.22 |
| Check | 05/27/2022 | | Grubhub | X | -26.00 | -26,858.22 |
| Check | 05/31/2022 | | Disruptive Advertising | X | -4,950.00 | -31,808.22 |
| Check | 05/31/2022 | | Amazon Market Place | X | -867.32 | -32,675.54 |
| Check | 05/31/2022 | | Amazon Market Place | X | -638.18 | -33,313.72 |
| Check | 05/31/2022 | | istockphoto | X | -325.00 | -33,638.72 |
| Check | 05/31/2022 | | Handy | X | -202.00 | -33,840.72 |
| Check | 05/31/2022 | | Amazon Market Place | X | -186.02 | -34,026.74 |
| Check | 05/31/2022 | | Grubhub | X | -53.00 | -34,079.74 |
| Check | 05/31/2022 | | Grubhub | X | -38.00 | -34,117.74 |
| Check | 05/31/2022 | | Grubhub | X | -33.00 | -34,150.74 |
| Check | 05/31/2022 | | Grubhub | X | -24.00 | -34,174.74 |

|  | Amount | Balance |
|--|--------|---------|
| **Total Checks and Payments** | -34,174.74 | -34,174.74 |
| **Total Cleared Transactions** | -34,174.74 | -34,174.74 |
| **Cleared Balance** | -34,174.74 | 3,859,772.98 |
| Register Balance as of 05/31/2022 | -34,174.74 | 3,859,772.98 |

# M&T Bank

FOR INQUIRIES CALL:     **MIDDLE MARKET NEW LOANS**
(302) 651-8795

**ERR    0 07620M ERR 030**

000000                                      N

**LEAR CAPITAL, INC.**
**1990 S BUNDY DR # 600**
**LOS ANGELES CA 90025**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3322 | 05/01/22 - 05/31/22 |

| | |
|---|---|
| BEGINNING BALANCE | $3,893,947.72 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 33,476.01 |
| LESS SERVICE CHARGES | 698.73 |
| ENDING BALANCE | $3,859,772.98 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/01/2022 | BEGINNING BALANCE | | | $3,893,947.72 |
| 05/02/2022 | GRUBHUBCRIMSON        GRUBHUB.COM | | $55.00 | |
| 05/02/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 33.00 | |
| 05/02/2022 | GRUBHUBCALIFLOWERPIZZ GRUBHUB.COM | | 215.00 | |
| 05/02/2022 | ZAPIER.COM CHARGE    ZAPIER.COM | | 3,357.34 | |
| 05/02/2022 | Amazon.com*1Q97M8P20  Amzn.com/bill | | 492.74 | |
| 05/02/2022 | INDEED        203-564-2400 | | 228.00 | 3,889,566.64 |
| 05/03/2022 | LinkedIn 6884382676  855-6535653 | | 514.00 | |
| 05/03/2022 | AMZN Mktp US*138P415U1Amzn.com/bill | | 1,641.41 | 3,887,411.23 |
| 05/04/2022 | GRUBHUBTHECARVINGBOAR GRUBHUB.COM | | 43.00 | |
| 05/04/2022 | GRUBHUBFATBURGER     GRUBHUB.COM | | 79.00 | |
| 05/04/2022 | LinkedIn 6887237766  855-6535653 | | 222.00 | |
| 05/04/2022 | STAPLS7355607863000002877-8267755 | | 49.26 | |
| 05/04/2022 | AMZN Mktp US*132OQ6S01Amzn.com/bill | | 15.32 | |
| 05/04/2022 | WALGREENS #12419    LOS ANGELES | | 97.95 | 3,886,904.70 |
| 05/05/2022 | GRUBHUBPANERABREAD   GRUBHUB.COM | | 84.00 | |
| 05/05/2022 | GRUBHUB* JERSEYMIKES  GRUBHUB.COM | | 48.00 | |
| 05/05/2022 | STAPLS7356033821000001877-8267755 | | 77.41 | |
| 05/05/2022 | AMZN Mktp US*1Q8BV9U50Amzn.com/bill | | 385.42 | |
| 05/05/2022 | AMZN Mktp US*1Q9RN9UD2Amzn.com/bill | | 192.71 | 3,886,117.16 |
| 05/06/2022 | GRUBHUB* FRESHCORNGRILGRUBHUB.COM | | 81.00 | |
| 05/06/2022 | GRUBHUBCHOMPEATERYJUI GRUBHUB.COM | | 78.00 | |
| 05/06/2022 | AMZN Mktp US*138HP3YH1Amzn.com/bill | | 186.05 | |
| 05/06/2022 | AMZN Mktp US*132H14C20Amzn.com/bill | | 47.98 | 3,885,724.13 |
| 05/09/2022 | STAPLS7356193464000001877-8267755 | | 113.00 | |
| 05/09/2022 | GRUBHUBCRIMSON        GRUBHUB.COM | | 31.00 | |
| 05/09/2022 | AMZN Mktp US*1L2EH8451Amzn.com/bill | | 12.03 | |
| 05/09/2022 | AMZN Mktp US*135IQ74U2Amzn.com/bill | | 10.81 | |
| 05/09/2022 | AMZN Mktp US*1L5TD2NI1Amzn.com/bill | | 21.00 | |
| 05/09/2022 | AMZN Mktp US*1L1F804H1Amzn.com/bill | | 385.42 | |
| 05/09/2022 | GRUBHUBTRUXTONS       GRUBHUB.COM | | 43.00 | |
| 05/09/2022 | GRUBHUBSIMPLYSALAD    GRUBHUB.COM | | 22.00 | |
| 05/09/2022 | STAPLS7356193464000002877-8267755 | | 17.51 | |
| 05/09/2022 | STAPLES      00103366WEST LOS ANGE | | 109.48 | |
| 05/09/2022 | PACIFIC EAST      BEAVERTON | | 943.53 | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**1100 NORTH MARKET STREET WILMINGTON, DE 19801**

# M&T Bank

**FOR INQUIRIES CALL:**   MIDDLE MARKET NEW LOANS
(302) 651-8795

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ███3322 | 05/01/22 - 05/31/22 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/09/2022 | AMAZON.COM*1L59393J1 AAMZN.COM/BILL | | 392.08 | |
| 05/09/2022 | DON ANTONIO'S RESTAURALOS ANGELES | | 467.12 | |
| 05/09/2022 | SALESJOBS.COM      ERUIZ@SALESJO | | 199.00 | |
| 05/09/2022 | AMZN Mktp US*138MZ5P72Amzn.com/bill | | 98.54 | |
| 05/09/2022 | ZBA TRANSFER DR FROM███████3173 | | 126.55 | |
| 05/09/2022 | SERVICE CHARGE FOR ACCOUNT███████3322 | | 698.73 | 3,882,033.33 |
| 05/10/2022 | AMZN Mktp US*1L6OM3XS1Amzn.com/bill | | 109.48 | |
| 05/10/2022 | Amazon.com*1L4ZK75K1 Amzn.com/bill | | 335.25 | |
| 05/10/2022 | AMZN Mktp US*1356K3HI2Amzn.com/bill | | 42.95 | 3,881,545.65 |
| 05/11/2022 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 48.00 | |
| 05/11/2022 | AMZN Mktp US*132GU68B0Amzn.com/bill | | 315.66 | |
| 05/11/2022 | AMZN Mktp US*137CS78U0Amzn.com/bill | | 306.60 | |
| 05/11/2022 | AMZN Mktp US*135QF1H92Amzn.com/bill | | 63.74 | |
| 05/11/2022 | AMZN Mktp US*136DP1642Amzn.com/bill | | 70.07 | |
| 05/11/2022 | AMZN Mktp US*137LB5D50Amzn.com/bill | | 30.28 | 3,880,711.30 |
| 05/12/2022 | GRUBHUBTHECARVINGBOAR GRUBHUB.COM | | 36.00 | |
| 05/12/2022 | GRUBHUBTRUXTONS      GRUBHUB.COM | | 47.00 | |
| 05/12/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 750.00 | |
| 05/12/2022 | DD DOORDASH FRESHCORN 855-973-1040 | | 120.61 | |
| 05/12/2022 | AMZN Mktp US*135O779F2Amzn.com/bill | | 215.64 | |
| 05/12/2022 | STAPLS7356432260000001877-8267755 | | 298.25 | 3,879,243.80 |
| 05/13/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 141.00 | |
| 05/13/2022 | GRUBHUBCALIFORNIAROLL GRUBHUB.COM | | 40.00 | |
| 05/13/2022 | GOOD STUFF BURGERS   LOS ANGELES | | 51.14 | 3,879,011.66 |
| 05/16/2022 | WESTERN BAGEL #1    818-8875451 | | 41.61 | |
| 05/16/2022 | GRUBHUBTRUXTONS      GRUBHUB.COM | | 38.00 | |
| 05/16/2022 | STAPLES     00103366WEST LOS ANGE | | 1,204.47 | |
| 05/16/2022 | GRUBHUBMAINCHICKHOTCH GRUBHUB.COM | | 67.65 | |
| 05/16/2022 | STAPLS7356193464000003877-8267755 | | 24.49 | |
| 05/16/2022 | TST* Truxtons - Santa 310-393-8789 | | 244.44 | |
| 05/16/2022 | TST* Truxtons - Santa 310-393-8789 | | 77.10 | |
| 05/16/2022 | GRUBHUBCORNERBAKERY  GRUBHUB.COM | | 29.74 | 3,877,284.16 |
| 05/17/2022 | Amazon.com*1R5T60VR1 Amzn.com/bill | | 41.60 | 3,877,242.56 |
| 05/18/2022 | GRUBHUBSEASALTPOKE   GRUBHUB.COM | | 42.00 | |
| 05/18/2022 | AT&T *PAYMENT    800-288-2020 | | 200.00 | |
| 05/18/2022 | AT&T *PAYMENT    800-288-2020 | | 200.00 | 3,876,800.56 |
| 05/19/2022 | GRUBHUBPANERABREAD   GRUBHUB.COM | | 61.00 | |
| 05/19/2022 | ZIPRECRUITER, INC.  8557475493 | | 479.00 | 3,876,260.56 |
| 05/20/2022 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 38.00 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

**FOR INQUIRIES CALL:**    **MIDDLE MARKET NEW LOANS**
(302) 651-8795

| ACCOUNT TYPE |
|---|
| **CORPORATE CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮3322 | **05/01/22 - 05/31/22** |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/20/2022 | AMZN Mktp US*1L6M282G2Amzn.com/bill | | 122.00 | |
| 05/20/2022 | STAPLS7357124528000001877-8267755 | | 470.35 | |
| 05/20/2022 | AMAZON.COM*1L1Il1QW0 AAMZN.COM/BILL | | 112.50 | |
| 05/20/2022 | STAPLS7357124528000002877-8267755 | | 58.97 | |
| 05/20/2022 | AMZN Mktp US*1L6DI7DH0Amzn.com/bill | | 12.99 | |
| 05/20/2022 | Amazon.com*1L0053ST0 Amzn.com/bill | | 291.99 | |
| 05/20/2022 | GOOD STUFF BURGERS   LOS ANGELES | | 86.07 | |
| 05/20/2022 | Amazon.com*1L2JR1SV0 Amzn.com/bill | | 1,132.20 | |
| 05/20/2022 | AMAZON.COM*1L9HO1SO0 AAMZN.COM/BILL | | 45.69 | 3,873,889.80 |
| 05/23/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 34.00 | |
| 05/23/2022 | GRUBHUBCRIMSON      GRUBHUB.COM | | 37.00 | |
| 05/23/2022 | GRUBHUBDOGHAUS      GRUBHUB.COM | | 31.00 | |
| 05/23/2022 | GRUBHUBCRIMSON      GRUBHUB.COM | | 57.99 | |
| 05/23/2022 | AMZN Mktp US*1X5U24FK1Amzn.com/bill | | 613.20 | |
| 05/23/2022 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 25.00 | |
| 05/23/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 75.34 | |
| 05/23/2022 | AMZN Mktp US*1L11R5920Amzn.com/bill | | 311.05 | |
| 05/23/2022 | PACIFIC EAST        BEAVERTON | | 864.02 | 3,871,841.20 |
| 05/24/2022 | AMAZON.COM*1X5FL1XC1 AAMZN.COM/BILL | | 44.84 | 3,871,796.36 |
| 05/25/2022 | GRUBHUBTACOPLUS     GRUBHUB.COM | | 27.00 | |
| 05/25/2022 | GRUBHUBJERSEYMIKES   GRUBHUB.COM | | 42.00 | |
| 05/25/2022 | AMZN Mktp US*1R5N060B0Amzn.com/bill | | 1,641.41 | 3,870,085.95 |
| 05/26/2022 | GRUBHUBCRIMSON      GRUBHUB.COM | | 59.00 | |
| 05/26/2022 | WALMART.COM AA      800-966-6546 | | 51.60 | |
| 05/26/2022 | WALMART.COM AA      800-966-6546 | | 79.61 | |
| 05/26/2022 | STAPLS7357486675000001877-8267755 | | 600.27 | |
| 05/26/2022 | AMZN MKTP US*1R9WG38J2AMZN.COM/BILL | | 42.25 | 3,869,253.22 |
| 05/27/2022 | GRUBHUBTHECARVINGBOAR GRUBHUB.COM | | 26.00 | |
| 05/27/2022 | HOME SQUARE *       866-740-9830 | | 2,137.72 | 3,867,089.50 |
| 05/31/2022 | GRUBHUBTRUXTONS     GRUBHUB.COM | | 38.00 | |
| 05/31/2022 | GRUBHUBJERSEYMIKES   GRUBHUB.COM | | 53.00 | |
| 05/31/2022 | CKO*www.istockphoto.co866-4786251 | | 325.00 | |
| 05/31/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 33.00 | |
| 05/31/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 24.00 | |
| 05/31/2022 | PAY* HANDY.COM-MAY31 HTTPSWWW.ANGI | | 202.00 | |
| 05/31/2022 | Amazon.com*1X9BA6C70 Amzn.com/bill | | 186.02 | |
| 05/31/2022 | DISRUPTIVE ADVERTISINGHTTPSWWW.DISR | | 4,950.00 | |
| 05/31/2022 | AMZN Mktp US*US7IQ11I3Amzn.com/bill | | 867.32 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

| | |
|---|---|
| **FOR INQUIRIES CALL:** | **MIDDLE MARKET NEW LOANS**<br>(302) 651-8795 |

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ██████3322 | **05/01/22 - 05/31/22** |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/31/2022 | AMZN Mktp US*IB6Z77MP3Amzn.com/bill | | 638.18 | 3,859,772.98 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

M&T BANK WILL BE CHANGING THE STANDARD PRICING OF THE TREASURY MANAGEMENT (TM)
AND COMMERCIAL DEPOSIT SERVICES, EFFECTIVE JULY 1, 2022. SEE
MTB.COM/TMMIDYEAR2022DGM FOR A SUMMARY OF THE CHANGES MADE TO THE TM AND
COMMERCIAL DEPOSIT SERVICES.

TO RECEIVE A PAPER COPY OF THE TM AND COMMERCIAL DEPOSIT SERVICES, PLEASE CALL
M&T TREASURY MANAGEMENT SERVICES AT 1-800-724-2240.

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Summary
**1032 · M&T - Incoming Wires 3173, Period Ending 05/31/2022**

|  | May 31, 22 |
|---|---|
| **Beginning Balance** | 0.00 |
|    **Cleared Transactions** | |
|       **Checks and Payments - 1 item** | -126.55 |
|       **Deposits and Credits - 1 item** | 126.55 |
|    **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 05/31/2022** | 0.00 |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1032 · M&T - Incoming Wires 3173, Period Ending 05/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 05/09/2022 | | M&T Bank | X | -126.55 | -126.55 |
| Total Checks and Payments | | | | | -126.55 | -126.55 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 05/09/2022 | | | X | 126.55 | 126.55 |
| Total Deposits and Credits | | | | | 126.55 | 126.55 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 05/31/2022 | | | | | 0.00 | 0.00 |

# M&T Bank

FOR INQUIRIES CALL:    MIDDLE MARKET NEW LOANS
                       (302) 651-8795

00   0 07620M NM  017

000000                                        N

LEAR CAPITAL, INC.
1990 S BUNDY DR # 600
LOS ANGELES CA 90025

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ███3173 | 05/01/22 - 05/31/22 |

| | |
|---|---|
| BEGINNING BALANCE | $0.00 |
| DEPOSITS & CREDITS | 126.55 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 126.55 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/01/2022 | BEGINNING BALANCE | | | $0.00 |
| 05/09/2022 | ZBA TRANSFER CR FROM ███3322 | $126.55 | | |
| 05/09/2022 | SERVICE CHARGE FOR ACCOUNT ███3173 | | $126.55 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

M&T BANK WILL BE CHANGING THE STANDARD PRICING OF THE TREASURY MANAGEMENT (TM)
AND COMMERCIAL DEPOSIT SERVICES, EFFECTIVE JULY 1, 2022. SEE
MTB.COM/TMMIDYEAR2022DGM FOR A SUMMARY OF THE CHANGES MADE TO THE TM AND
COMMERCIAL DEPOSIT SERVICES.

TO RECEIVE A PAPER COPY OF THE TM AND COMMERCIAL DEPOSIT SERVICES, PLEASE CALL
M&T TREASURY MANAGEMENT SERVICES AT 1-800-724-2240.

PAGE 1 OF 2

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801