**Fill in this information to identify the case:**

Debtor Name **Lear Capital, Inc.**

United States Bankruptcy Court for the: _____ District of _____

Case number: **22-10165**

☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

| Month: | June | Date report filed: | 09/02/2022 |
|---|---|---|---|
| | | | MM / DD / YYYY |
| Line of business: | Precious Metals | NAISC code: | 454390 |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: **V.P. of Finance**

Original signature of responsible party

Printed name of responsible party **Ryan Allen**

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  **Lear Capital, Inc.**    Case number  22-10165

17. Have you paid any bills you owed before you filed bankruptcy?    ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 5,326,788.0

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.    $ 16,913,214

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.    – $ 12,970,798

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.    + $ 3,942,416.0

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.    = $ 9,269,204.0

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ 2,452,956.4

   *(Exhibit E)*

Debtor Name  Lear Capital, Inc.

Case number  22-10165

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

$ 725,722.00

*(Exhibit F)*

---

## 5. Employees

26. What was the number of employees when the case was filed?   62

27. What is the number of employees as of the date of this monthly report?   66

---

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?   $ 709,665.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 990,531.00

30. How much have you paid this month in other professional fees?   $ 93,248.00

31. How much have you paid in total other professional fees since filing the case?   $ 157,155.00

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:   $ _____

36. Total projected cash disbursements for the next month:   − $ _____

37. Total projected net cash flow for the next month:   = $ _____

---

Debtor Name  Lear Capital, Inc.                                    Case number  22-10165

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

|  | **Restated** | **Restated** |  |  |  |
|---|---|---|---|---|---|
|  | **3/1/2022** | **3/31/2022** | **4/30/2022** | **5/31/2022** | **6/30/2022** |
| **ASSETS** |  |  |  |  |  |
| Current Assets |  |  |  |  |  |
| Checking/Savings |  |  |  |  |  |
| 1001 · Safe | 24,764 | 24,764 | 24,764 | 25,876 | 25,876 |
| Total 1010 · Banc of California | 3,273,422 | 4,312,444 | 2,639,359 | 1,989,832 | 2,350,836 |
| Total 1020 · AXOS Online Bank | 3,024,783 | 1,573,261 | 4,113,396 | 2,223,184 | 7,254,363 |
| Total 1030 · M&T Bank (DE) | 7,999,963 | 3,941,083 | 3,893,948 | 3,859,773 | 2,292,765 |
| 1104 · Restricted Cash for Completion | (5,902,570) | (5,332,094) | (4,426,334) | (2,771,877) | (2,654,636) |
| Total Checking/Savings | 8,420,362 | 4,519,458 | 6,245,133 | 5,326,788 | 9,269,204 |
| Total 1210 · Receivables | 858,840 | 1,417,288 | 1,068,561 | 836,834 | 725,723 |
| Total 1300 · Inventory | 2,470,330 | 7,370,163 | 6,352,395 | 7,667,357 | 3,182,619 |
| Total 1400 · Prepaid Expenses | 1,893,754 | 1,948,090 | 1,815,173 | 1,895,072 | 1,043,669 |
| **Total Current Assets** | 13,643,286 | 15,254,999 | 15,481,262 | 15,726,051 | 14,221,215 |
| **Total Fixed Assets** | 54,104 | 57,171 | 55,954 | 56,875 | 56,083 |
| **Total Other Assets** | 75,870 | 75,870 | 75,870 | 62,159 | 92,798 |
| **TOTAL ASSETS** | **13,773,260** | **15,388,040** | **15,613,086** | **15,845,085** | **14,370,096** |
| **LIABILITIES & EQUITY** |  |  |  |  |  |
| Liabilities |  |  |  |  |  |
| 2000 · Accounts Payable | (225) | 220,799 | 469,379 | 288,229 | 340,025 |
| 2001 · PP-AP Subject to Compromise | 91,686 | 20,869 | 20,869 | 20,870 | 20,870 |
| 2002.01 · AmEx 31005-DIP Charges | - | 135,034 | 177,493 | 225,179 | - |
| 2002.02 · AmEx 31005-prepetition charges | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 |
| 2103 · Accrued Legal Expenses | 678,988 | 1,133,120 | 1,526,071 | 1,857,016 | 1,235,260 |
| 2104 · Sales Tax Payable | - | - | 30,980 | 12,149 | 7,242 |
| Total 2200 · Accrued Payroll Liabilities | 103,456 | 1,835,717 | 1,200,642 | 857,414 | 870,428 |
| Other Liabilities | 104,673 | 104,674 | 101,321 | 97,968 | 38,992 |
| **Total Current Liabilities** | 1,015,968 | 3,487,603 | 3,564,145 | 3,396,215 | 2,550,207 |
| **Total Liabilities** | 1,015,968 | 3,487,603 | 3,564,145 | 3,396,215 | 2,550,207 |
| **Total Equity** | 12,757,292 | 11,900,437 | 12,048,941 | 12,448,870 | 11,819,889 |
| **TOTAL LIABILITIES & EQUITY** | **13,773,260** | **15,388,040** | **15,613,086** | **15,845,085** | **14,370,096** |

| | Restated March 2 - 31, 2022 | April, 2022 | May, 2022 | June, 2022 |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| 4000 · Sales | | | | |
| 4001 · Sales - IRA | 2,149,447 | 5,399,059 | 4,162,940 | 6,994,403 |
| 4002 · Sales - Non-IRA | 10,344,573 | 13,278,592 | 12,582,613 | 7,853,027 |
| Total 4000 · Sales | 12,494,020 | 18,677,651 | 16,745,553 | 14,847,430 |
| 4100 · Buybacks | | | | |
| 4101 · Buyback Sales (to WC) | 6,485,319 | 5,950,507 | 1,875,666 | 3,014,167 |
| 4102 · Buyback Purchases (from cstmr) | (6,379,595) | (6,051,769) | (1,881,465) | (3,045,337) |
| Total 4100 · Buybacks | 105,724 | (101,262) | (5,799) | (31,170) |
| 4300 · Other Revenue | - | - | 9,040 | 24,693 |
| **Total Income** | 12,599,744 | 18,576,389 | 16,748,794 | 14,840,953 |
| **Cost of Goods Sold** | | | | |
| 5000 · Cost of Goods Sold | | | | |
| 5001 · COGS - IRA | 1,609,756 | 4,034,560 | 3,082,952 | 5,592,520 |
| 5002 · COGS - Non-IRA | 7,942,469 | 10,340,968 | 9,537,607 | 6,003,048 |
| Total 5000 · Cost of Goods Sold | 9,552,225 | 14,375,528 | 12,620,559 | 11,595,568 |
| 5100 · Shipping Expense | 38,831 | 62,416 | 85,004 | 73,101 |
| **Total COGS** | 9,591,056 | 14,437,944 | 12,705,563 | 11,668,669 |
| **Gross Profit** | 3,008,688 | 4,138,445 | 4,043,231 | 3,172,284 |
| **Expense** | | | | |
| Total 6000 · Selling Expenses | 2,885,578 | 2,630,202 | 2,343,071 | 2,336,944 |
| Total 6100 · Salaries & Wages | 346,890 | 302,393 | 344,237 | 371,089 |
| Total 6200 · General & Administrative | 631,858 | 1,056,130 | 954,777 | 1,090,060 |
| Depreciation Expense | 1,216 | 1,216 | 1,216 | 3,173 |
| **Total Expense** | 3,865,542 | 3,989,941 | 3,643,301 | 3,801,266 |
| **Net Income** | (856,854) | 148,504 | 399,930 | (628,982) |

A

A    The $628,982 net loss for June includes $175,604 in inventory adjustments and $267,614 in legal expenses related to periods prior to June 2022

Lear Capital, Inc. Debtor in Possession
Cash Receipts and Disbursements Summary
June 1, 2022 through June 30, 2022

|  | Cash Receipts (exhibit C) | Cash Disbursements (exhibit D) | Net Change |  |
|---|---|---|---|---|
| Safe | - | - | - | |
| Banc of California | 8,928,185 | (10,567,181) | (1,638,996) | |
| AXOS Bank | 7,866,798 | (2,335,620) | 5,531,178 | |
| M&T Bank | 989 | (67,997) | (67,008) | |
| Cash Subtotal | 16,795,973 | (12,970,798) | 3,825,175 | |
| Change in Restricted Cash | 117,242 | | 117,242 | [A] |
| Total Cash Flows | **16,913,214** | **(12,970,798)** | **3,942,416** | |

[A] - Change in restricted cash is the unearned revenues that are restricted until metals have shipped to customers at which point the cash becomes released for general operations.

Lear Capital, Inc. Debtor in Possession
Cash Receipts
June 1, 2022 through June 30, 2022
(Exhibit C)

| Type | Date | Num | Name | Memo | Bank Account | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|
| Deposit | 06/01/2022 | | | Deposit | 1011 · BOC - General 1731 | 56,481 | |
| Deposit | 06/01/2022 | | | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 84,558 | |
| Deposit | 06/02/2022 | | Handy | Deposit | 1031 · M&T - General 3322 | 202 | |
| Deposit | 06/02/2022 | | | CC Deposit | 1011 · BOC - General 1731 | 5,100 | |
| Deposit | 06/02/2022 | | | Merchant CC-ER05490 | 1011 · BOC - General 1731 | 5,296 | |
| Deposit | 06/02/2022 | | | 432196 | 1012 · BOC - Incoming Wires 1782 | 5,460 | |
| Deposit | 06/02/2022 | | | 432245 | 1012 · BOC - Incoming Wires 1782 | 5,517 | |
| Deposit | 06/02/2022 | | | 432279 | 1012 · BOC - Incoming Wires 1782 | 15,095 | |
| Deposit | 06/02/2022 | | | 432249 | 1012 · BOC - Incoming Wires 1782 | 25,185 | |
| Deposit | 06/02/2022 | | | 432233 | 1012 · BOC - Incoming Wires 1782 | 25,185 | |
| Deposit | 06/02/2022 | | | Deposit | 1011 · BOC - General 1731 | 43,554 | |
| Deposit | 06/02/2022 | | | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 102,516 | |
| Deposit | 06/03/2022 | | Amazon Market Place | Deposit | 1031 · M&T - General 3322 | 197 | |
| Deposit | 06/03/2022 | | Amazon Market Place | Deposit | 1031 · M&T - General 3322 | 197 | |
| Deposit | 06/03/2022 | | Amazon Market Place | Deposit | 1031 · M&T - General 3322 | 197 | |
| Deposit | 06/03/2022 | | Amazon Market Place | Deposit | 1031 · M&T - General 3322 | 197 | |
| Deposit | 06/03/2022 | | | 432337 | 1012 · BOC - Incoming Wires 1782 | 2,761 | |
| Deposit | 06/03/2022 | | | 432286 | 1012 · BOC - Incoming Wires 1782 | 10,200 | |
| Deposit | 06/03/2022 | | | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 23,095 | |
| Deposit | 06/03/2022 | | | 432204 | 1012 · BOC - Incoming Wires 1782 | 99,973 | |
| Deposit | 06/03/2022 | | | Deposit | 1011 · BOC - General 1731 | 184,676 | |
| Deposit | 06/03/2022 | | | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 501,964 | |
| Deposit | 06/04/2022 | | | | 1011 · BOC - General 1731 | 69,838 | |
| Deposit | 06/06/2022 | | | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 23,405 | |
| Deposit | 06/06/2022 | | | 432386 | 1012 · BOC - Incoming Wires 1782 | 76,032 | |
| Deposit | 06/06/2022 | | | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 165,092 | |
| Deposit | 06/06/2022 | | | Deposit | 1011 · BOC - General 1731 | 448,447 | |
| Deposit | 06/07/2022 | | | 432363 | 1012 · BOC - Incoming Wires 1782 | 5,049 | |
| Deposit | 06/07/2022 | | | 432384 | 1012 · BOC - Incoming Wires 1782 | 10,182 | |
| Deposit | 06/07/2022 | | | 432374 | 1012 · BOC - Incoming Wires 1782 | 33,940 | |
| Deposit | 06/08/2022 | | Wageworks | Deposit | 1011 · BOC - General 1731 | 571 | |
| Deposit | 06/08/2022 | | | 9498,9499 | 1011 · BOC - General 1731 | 47,181 | |
| Deposit | 06/08/2022 | | | 432349 | 1012 · BOC - Incoming Wires 1782 | 54,800 | |

Lear Capital, Inc. Debtor in Possession

Cash Receipts

June 1, 2022 through June 30, 2022

(Exhibit C)

| | | | | | |
|---|---|---|---|---|---|
| Deposit | 06/08/2022 | | Deposit | 1011 · BOC - General 1731 | 97,640 |
| Deposit | 06/08/2022 | | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 239,230 |
| Deposit | 06/09/2022 | | 432458 | 1012 · BOC - Incoming Wires 1782 | 5,000 |
| Deposit | 06/09/2022 | | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 6,018 |
| Deposit | 06/09/2022 | | 432482 | 1012 · BOC - Incoming Wires 1782 | 15,194 |
| Deposit | 06/09/2022 | | 432390 | 1012 · BOC - Incoming Wires 1782 | 25,268 |
| Deposit | 06/09/2022 | | 432481 | 1012 · BOC - Incoming Wires 1782 | 27,820 |
| Deposit | 06/09/2022 | | 432491 | 1012 · BOC - Incoming Wires 1782 | 30,551 |
| Deposit | 06/09/2022 | | 9501-9507 | 1011 · BOC - General 1731 | 41,466 |
| Deposit | 06/09/2022 | | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 65,992 |
| Deposit | 06/09/2022 | | Deposit | 1011 · BOC - General 1731 | 412,292 |
| Deposit | 06/10/2022 | New Creation Consulting | ACH Chargeback | 1011 · BOC - General 1731 | 500 |
| Deposit | 06/10/2022 | New Creation Consulting | ACH Chargeback | 1011 · BOC - General 1731 | 1,503 |
| Deposit | 06/10/2022 | | 432538 | 1012 · BOC - Incoming Wires 1782 | 5,042 |
| Deposit | 06/10/2022 | | 432653 | 1012 · BOC - Incoming Wires 1782 | 20,015 |
| Deposit | 06/10/2022 | | 432607 | 1012 · BOC - Incoming Wires 1782 | 20,016 |
| Deposit | 06/10/2022 | | 432592 | 1012 · BOC - Incoming Wires 1782 | 20,016 |
| Deposit | 06/10/2022 | New Creation Consulting | ACH Chargeback | 1011 · BOC - General 1731 | 21,515 |
| Deposit | 06/10/2022 | | WC3 ACH 9474 | 1011 · BOC - General 1731 | 134,589 |
| Deposit | 06/10/2022 | | Deposit | 1011 · BOC - General 1731 | 186,602 |
| Deposit | 06/10/2022 | | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 362,398 |
| Deposit | 06/13/2022 | | Deposit | 1011 · BOC - General 1731 | 1,001 |
| Deposit | 06/13/2022 | | 431844 | 1012 · BOC - Incoming Wires 1782 | 10,013 |
| Deposit | 06/13/2022 | | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 54,432 |
| Deposit | 06/13/2022 | | 432634 | 1012 · BOC - Incoming Wires 1782 | 104,493 |
| Deposit | 06/13/2022 | | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 167,967 |
| Deposit | 06/13/2022 | | Deposit | 1011 · BOC - General 1731 | 185,554 |
| Deposit | 06/13/2022 | | CPO-9511 | 1011 · BOC - General 1731 | 502,944 |
| Deposit | 06/13/2022 | | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 952,883 |
| Deposit | 06/14/2022 | | Merchant CC-SHG7504 | 1011 · BOC - General 1731 | 2,138 |
| Deposit | 06/14/2022 | | 432709 | 1012 · BOC - Incoming Wires 1782 | 14,816 |
| Deposit | 06/14/2022 | | 432577 | 1012 · BOC - Incoming Wires 1782 | 19,988 |
| Deposit | 06/14/2022 | | 432791 | 1012 · BOC - Incoming Wires 1782 | 68,448 |
| Deposit | 06/14/2022 | | 432694 | 1012 · BOC - Incoming Wires 1782 | 87,976 |
| Deposit | 06/14/2022 | | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 144,348 |

Lear Capital, Inc. Debtor in Possession
Cash Receipts
June 1, 2022 through June 30, 2022
(Exhibit C)

| | | | | | |
|---|---|---|---|---|---|
| Deposit | 06/14/2022 | | 432731 | **1012 · BOC - Incoming Wires 1782** | 200,878 |
| Deposit | 06/14/2022 | | Deposit | **1011 · BOC - General 1731** | 267,115 |
| Deposit | 06/15/2022 | | 432801 | **1012 · BOC - Incoming Wires 1782** | 4,230 |
| Deposit | 06/15/2022 | | 432294 | **1012 · BOC - Incoming Wires 1782** | 11,220 |
| Deposit | 06/15/2022 | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 46,162 |
| Deposit | 06/15/2022 | | 432878 | **1012 · BOC - Incoming Wires 1782** | 50,068 |
| Deposit | 06/15/2022 | | 432673 | **1012 · BOC - Incoming Wires 1782** | 99,666 |
| Deposit | 06/15/2022 | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 350,123 |
| Deposit | 06/15/2022 | | Deposit | **1011 · BOC - General 1731** | 475,555 |
| Deposit | 06/16/2022 | | 432923 | **1012 · BOC - Incoming Wires 1782** | 2,535 |
| Deposit | 06/16/2022 | | 432904 | **1012 · BOC - Incoming Wires 1782** | 3,149 |
| Deposit | 06/16/2022 | | 432775 | **1012 · BOC - Incoming Wires 1782** | 5,263 |
| Deposit | 06/16/2022 | | 432842 | **1012 · BOC - Incoming Wires 1782** | 6,993 |
| Deposit | 06/16/2022 | | Deposit | **1011 · BOC - General 1731** | 20,009 |
| Deposit | 06/16/2022 | | Merchant CC-Various | **1011 · BOC - General 1731** | 21,820 |
| Deposit | 06/16/2022 | | 9518-9520 | **1011 · BOC - General 1731** | 40,518 |
| Deposit | 06/16/2022 | | Sales from IRA Buybacks | **1022 · AXOS - Incoming Wires 8684** | 48,306 |
| Deposit | 06/16/2022 | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 49,824 |
| Deposit | 06/16/2022 | | Deposit | **1011 · BOC - General 1731** | 527,591 |
| Deposit | 06/17/2022 | Ups Parcel Pro | ACH Chargeback | **1011 · BOC - General 1731** | 385 |
| Deposit | 06/17/2022 | Ups Parcel Pro | ACH Chargeback | **1011 · BOC - General 1731** | 432 |
| Deposit | 06/17/2022 | Ups Parcel Pro | ACH Chargeback | **1011 · BOC - General 1731** | 600 |
| Deposit | 06/17/2022 | Paychex | returned payroll | **1011 · BOC - General 1731** | 690 |
| Deposit | 06/17/2022 | Ups Parcel Pro | ACH Chargeback | **1011 · BOC - General 1731** | 707 |
| Deposit | 06/17/2022 | Ups Parcel Pro | ACH Chargeback | **1011 · BOC - General 1731** | 1,051 |
| Deposit | 06/17/2022 | | 432982 | **1012 · BOC - Incoming Wires 1782** | 3,171 |
| Deposit | 06/17/2022 | | 432952 | **1012 · BOC - Incoming Wires 1782** | 9,453 |
| Deposit | 06/17/2022 | | Claims #327909941 | **1011 · BOC - General 1731** | 24,693 |
| Deposit | 06/17/2022 | | 432862 | **1012 · BOC - Incoming Wires 1782** | 27,288 |
| Deposit | 06/17/2022 | | 432913 | **1012 · BOC - Incoming Wires 1782** | 28,268 |
| Deposit | 06/17/2022 | | Deposit | **1011 · BOC - General 1731** | 367,530 |
| Deposit | 06/21/2022 | | 432166 | **1012 · BOC - Incoming Wires 1782** | 5,087 |
| Deposit | 06/21/2022 | | WC3-9525,9528 | **1011 · BOC - General 1731** | 30,205 |
| Deposit | 06/21/2022 | | Sales from IRA Buybacks | **1022 · AXOS - Incoming Wires 8684** | 76,571 |
| Deposit | 06/21/2022 | | 432762 | **1012 · BOC - Incoming Wires 1782** | 199,737 |

Lear Capital, Inc. Debtor in Possession
Cash Receipts
June 1, 2022 through June 30, 2022
(Exhibit C)

| | | | | |
|---|---|---|---|---|
| Deposit | 06/21/2022 | Deposit | **1011 · BOC - General 1731** | 744,315 |
| Deposit | 06/21/2022 | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 911,914 |
| Deposit | 06/22/2022 | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 336 |
| Deposit | 06/22/2022 | 433141 | **1012 · BOC - Incoming Wires 1782** | 6,500 |
| Deposit | 06/22/2022 | WC3- 9531,9530 | **1011 · BOC - General 1731** | 40,190 |
| Deposit | 06/22/2022 | Sales from IRA Buybacks | **1022 · AXOS - Incoming Wires 8684** | 45,396 |
| Deposit | 06/22/2022 | Deposit | **1011 · BOC - General 1731** | 103,475 |
| Deposit | 06/22/2022 | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 982,504 |
| Deposit | 06/23/2022 | Claim Check | **1011 · BOC - General 1731** | 67 |
| Deposit | 06/23/2022 | Merchant CC | **1011 · BOC - General 1731** | 3,987 |
| Deposit | 06/23/2022 | 432958 | **1012 · BOC - Incoming Wires 1782** | 4,029 |
| Deposit | 06/23/2022 | 433260 | **1012 · BOC - Incoming Wires 1782** | 59,981 |
| Deposit | 06/23/2022 | 432447 | **1012 · BOC - Incoming Wires 1782** | 60,563 |
| Deposit | 06/23/2022 | Deposit | **1011 · BOC - General 1731** | 191,185 |
| Deposit | 06/23/2022 | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 922,615 |
| Deposit | 06/24/2022 | 433312 | **1012 · BOC - Incoming Wires 1782** | 10,735 |
| Deposit | 06/24/2022 | 433219 | **1012 · BOC - Incoming Wires 1782** | 34,873 |
| Deposit | 06/24/2022 | 433320 | **1012 · BOC - Incoming Wires 1782** | 42,337 |
| Deposit | 06/24/2022 | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 170,405 |
| Deposit | 06/24/2022 | WC3-9534, 9536 | **1011 · BOC - General 1731** | 184,631 |
| Deposit | 06/24/2022 | Deposit | **1011 · BOC - General 1731** | 229,313 |
| Deposit | 06/24/2022 | Sales from IRA Buybacks | **1022 · AXOS - Incoming Wires 8684** | 335,118 |
| Deposit | 06/27/2022 | 433290 | **1012 · BOC - Incoming Wires 1782** | 400 |
| Deposit | 06/27/2022 | Merchant CC | **1011 · BOC - General 1731** | 4,920 |
| Deposit | 06/27/2022 | 433290 | **1012 · BOC - Incoming Wires 1782** | 5,042 |
| Deposit | 06/27/2022 | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 152,392 |
| Deposit | 06/27/2022 | Deposit | **1011 · BOC - General 1731** | 401,676 |
| Deposit | 06/28/2022 | 433299 | **1012 · BOC - Incoming Wires 1782** | 2,614 |
| Deposit | 06/28/2022 | 433356 | **1012 · BOC - Incoming Wires 1782** | 51,000 |
| Deposit | 06/28/2022 | 9539 | **1011 · BOC - General 1731** | 81,857 |
| Deposit | 06/28/2022 | Deposit | **1011 · BOC - General 1731** | 459,822 |
| Deposit | 06/28/2022 | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 550,118 |
| Deposit | 06/29/2022 | 433503 | **1012 · BOC - Incoming Wires 1782** | 1,980 |
| Deposit | 06/29/2022 | 433366 | **1012 · BOC - Incoming Wires 1782** | 10,027 |
| Deposit | 06/29/2022 | Deposit | **1011 · BOC - General 1731** | 17,771 |

Lear Capital, Inc. Debtor in Possession
Cash Receipts
June 1, 2022 through June 30, 2022
(Exhibit C)

| Deposit | 06/29/2022 | 433358 | 1012 · BOC - Incoming Wires 1782 | 20,036 |
| Deposit | 06/29/2022 | 433457 | 1012 · BOC - Incoming Wires 1782 | 50,486 |
| Deposit | 06/29/2022 | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 270,697 |
| Deposit | 06/30/2022 | 433395 | 1012 · BOC - Incoming Wires 1782 | 2,638 |
| Deposit | 06/30/2022 | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 6,977 |
| Deposit | 06/30/2022 | 433533 | 1012 · BOC - Incoming Wires 1782 | 9,984 |
| Deposit | 06/30/2022 | 433484 | 1012 · BOC - Incoming Wires 1782 | 10,914 |
| Deposit | 06/30/2022 | 9546 | 1011 · BOC - General 1731 | 11,178 |
| Deposit | 06/30/2022 | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 11,327 |
| Deposit | 06/30/2022 | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 42,115 |
| Deposit | 06/30/2022 | 433537 | 1012 · BOC - Incoming Wires 1782 | 70,038 |
| Deposit | 06/30/2022 | Deposit | 1011 · BOC - General 1731 | 270,793 |
| | | | | 16,795,973 | - |

Cash Disbursements
June 1, 2022 through June 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Receipts | Disbursements |
|------|------|-----|------|------|--------------|----------|---------------|
| Bill Pmt -Check | 06/01/2022 | wire | Genesis Consulting | #295 | 1011 BOC - General 1731 | | 17,040 |
| Bill Pmt -Check | 06/01/2022 | Wire | Shulman Bastian Friedman & Bui LLP | For Services Rendered Through April 30 2022 | 1011 BOC - General 1731 | | 69,545 |
| Check | 06/01/2022 | ACH | Paychex | | 1011 BOC - General 1731 | | 1 |
| Check | 06/01/2022 | 2060 | | Inv# 432021 - refund | 1011 BOC - General 1731 | | 53 |
| Check | 06/01/2022 | | Good Stuff Burgers | | 1031 M&T - General 3322 | | 80 |
| Check | 06/01/2022 | 2059 | | inv#431677 - Cancelled, metals never put on CO to WC. Metals | 1011 BOC - General 1731 | | 1,441 |
| Check | 06/01/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | | 2,500 |
| Check | 06/01/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | | 2,500 |
| Check | 06/01/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | | 2,500 |
| Check | 06/01/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | | 2,500 |
| Check | 06/01/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | | 2,500 |
| Check | 06/01/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | | 2,500 |
| Check | 06/01/2022 | Wire | RRS Holdings LLC | PO# 42676 | 1011 BOC - General 1731 | | 6,422 |
| Check | 06/01/2022 | CPO-39818 | WC3 Wholesale, Inc | Coin order 39818 | 1021 AXOS - General 8676 | | 64,082 |
| Check | 06/01/2022 | ACH | WC3 Wholesale, Inc | #39823 | 1011 BOC - General 1731 | | 94,568 |
| General Journal | 06/01/2022 | 060122 BWCR | | Total Tax liability | 1011 BOC - General 1731 | | 537 |
| General Journal | 06/01/2022 | 060122 BWCR | | "Wire Funds Transfer" | 1011 BOC - General 1731 | | 1,363 |
| Transfer | 06/01/2022 | | | 432115 - Bounced check - invoice 432115 | 1011 BOC - General 1731 | | 5,067 |
| Check | 06/02/2022 | ACH | Paychex | | 1011 BOC - General 1731 | | 26 |
| Check | 06/02/2022 | | Amazon Market Place | | 1031 M&T - General 3322 | | 36 |
| Check | 06/02/2022 | | Grubhub | | 1031 M&T - General 3322 | | 38 |
| Check | 06/02/2022 | | Amazon Market Place | | 1031 M&T - General 3322 | | 87 |
| Check | 06/02/2022 | | Indeed | | 1031 M&T - General 3322 | | 148 |
| Check | 06/02/2022 | | Amazon Market Place | | 1031 M&T - General 3322 | | 279 |
| Check | 06/02/2022 | | LinkedIn | | 1031 M&T - General 3322 | | 432 |
| Check | 06/02/2022 | ACH | Paychex | | 1011 BOC - General 1731 | | 710 |
| Check | 06/02/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | | 2,500 |
| Check | 06/02/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | | 2,500 |
| Check | 06/02/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | | 2,500 |
| Check | 06/02/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | | 2,500 |
| Check | 06/02/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | | 2,500 |
| Check | 06/02/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | | 2,500 |
| Check | 06/02/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | | 2,500 |
| Check | 06/02/2022 | ACH | Equity Trust Company | | 1021 AXOS - General 8676 | | 48,627 |
| Check | 06/02/2022 | ACH | Strata Trust | | 1021 AXOS - General 8676 | | 66,076 |
| Check | 06/02/2022 | CPO-39822 | WC3 Wholesale, Inc | Coin order 39822 | 1021 AXOS - General 8676 | | 147,619 |
| Check | 06/02/2022 | ACH | WC3 Wholesale, Inc | #39826 | 1011 BOC - General 1731 | | 173,294 |
| Check | 06/02/2022 | ACH | American Express | | 1011 BOC - General 1731 | | 256,365 |
| Check | 06/03/2022 | | RS 1099 E-File | | 1031 M&T - General 3322 | | 3 |
| Check | 06/03/2022 | ACH | Authnet | | 1011 BOC - General 1731 | | 20 |
| Check | 06/03/2022 | | Good Stuff Burgers | | 1031 M&T - General 3322 | | 39 |
| Check | 06/03/2022 | ACH | Paychex | | 1011 BOC - General 1731 | | 50 |

Cash Disbursements
June 1, 2022 through June 30, 2022
(Exhibit D)

| | | | | | | |
|---|---|---|---|---|---|---|
| Check | 06/03/2022 | Ziprecruiter | | 1031 | M&T - General 3322 | 60 |
| Check | 06/03/2022 | Ziprecruiter | | 1031 | M&T - General 3322 | 60 |
| Check | 06/03/2022 | Grubhub | | 1031 | M&T - General 3322 | 122 |
| Check | 06/03/2022 | Ziprecruiter | | 1031 | M&T - General 3322 | 220 |
| Check | 06/03/2022 ACH | Merchant Services | | 1011 | BOC - General 1731 | 1,849 |
| Check | 06/03/2022 ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/03/2022 ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/03/2022 ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/03/2022 ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/03/2022 ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/03/2022 ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/03/2022 ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/03/2022 ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/03/2022 2061 | | PO#42667 | 1011 | BOC - General 1731 | 4,010 |
| Check | 06/03/2022 ACH | Strata Trust | | 1021 | AXOS - General 8676 | 48,614 |
| Check | 06/03/2022 ACH | WC3 Wholesale, Inc | #39828 | 1011 | BOC - General 1731 | 106,775 |
| Check | 06/03/2022 CPO-39824 | WC3 Wholesale, Inc | Coin order 39824 | 1021 | AXOS - General 8676 | 200,688 |
| Check | 06/03/2022 ACH | Equity Trust Company | | 1021 | AXOS - General 8676 | 280,994 |
| Check | 06/06/2022 | Vast Conference | | 1031 | M&T - General 3322 | 8 |
| Check | 06/06/2022 | Amazon Market Place | | 1031 | M&T - General 3322 | 11 |
| Check | 06/06/2022 2063 | | Inv#432111 - refund | 1011 | BOC - General 1731 | 13 |
| Check | 06/06/2022 | Grubhub | | 1031 | M&T - General 3322 | 74 |
| Check | 06/06/2022 | Grubhub | | 1031 | M&T - General 3322 | 79 |
| Check | 06/06/2022 | Staples | | 1031 | M&T - General 3322 | 138 |
| Check | 06/06/2022 | Grubhub | | 1031 | M&T - General 3322 | 200 |
| Check | 06/06/2022 | Microsoft | | 1031 | M&T - General 3322 | 220 |
| Check | 06/06/2022 | Staples | | 1031 | M&T - General 3322 | 295 |
| Check | 06/06/2022 | TipRanks | | 1031 | M&T - General 3322 | 359 |
| Check | 06/06/2022 | OC Assembly | | 1031 | M&T - General 3322 | 360 |
| Check | 06/06/2022 | OC Assembly | | 1031 | M&T - General 3322 | 360 |
| Check | 06/06/2022 | LinkedIn | | 1031 | M&T - General 3322 | 550 |
| Check | 06/06/2022 ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/06/2022 ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/06/2022 ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/06/2022 ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/06/2022 ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/06/2022 ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/06/2022 2064 | | PO#42684 | 1011 | BOC - General 1731 | 4,003 |
| Check | 06/06/2022 | Microsoft Advertising | | 1031 | M&T - General 3322 | 5,595 |
| Check | 06/06/2022 2062 | | PO#42683 | 1011 | BOC - General 1731 | 11,073 |
| Check | 06/06/2022 2065 | | PO#42685 | 1011 | BOC - General 1731 | 13,071 |
| Check | 06/06/2022 | DWJC Holdings Inc | | 1031 | M&T - General 3322 | 15,985 |
| Check | 06/06/2022 CPO- 39835 | WC3 Wholesale, Inc | CPO- 39835 | 1011 | BOC - General 1731 | 147,073 |

Cash Disbursements
June 1, 2022 through June 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | | Account | Amount |
|---|---|---|---|---|---|---|---|
| Check | 06/06/2022 | CPO-39830 | WC3 Wholesale, Inc | Coin order 39830 | 1021 | AXOS - General 8676 | 203,584 |
| General Journal | 06/06/2022 | 053122 EMC | | Wages Garnished | 1011 | BOC - General 1731 | 1,690 |
| General Journal | 06/06/2022 | 053122 EMC | | Manual Check | 1011 | BOC - General 1731 | 22,041 |
| General Journal | 06/06/2022 | 053122 EMC | | Paychex cash requirements | 1011 | BOC - General 1731 | 797,581 |
| Check | 06/07/2022 | ACH | Merchant Services | | 1011 | BOC - General 1731 | 623 |
| Check | 06/07/2022 | 2069 | ▮▮▮▮▮ | Relocation Payment | 1011 | BOC - General 1731 | 1,000 |
| Check | 06/07/2022 | 2068 | ▮▮▮▮▮ | Vacation Payout | 1011 | BOC - General 1731 | 1,183 |
| Check | 06/07/2022 | 2066 | ▮▮▮▮▮ | Final Separation Payment | 1011 | BOC - General 1731 | 2,352 |
| Check | 06/07/2022 | 2067 | ▮▮▮▮▮ | Severance | 1011 | BOC - General 1731 | 4,750 |
| Check | 06/07/2022 | wire | ▮▮▮▮▮ | Advance | 1011 | BOC - General 1731 | 5,000 |
| Check | 06/07/2022 | 2070 | ▮▮▮▮▮ | Inv#429194 | 1011 | BOC - General 1731 | 5,086 |
| Check | 06/07/2022 | CPO-39834 | WC3 Wholesale, Inc | Coin order 39834 | 1021 | AXOS - General 8676 | 79,815 |
| Bill Pmt -Check | 06/08/2022 | 2076 | FedEx | NV# 7-772-27699 | 1011 | BOC - General 1731 | 70 |
| Bill Pmt -Check | 06/08/2022 | 2086 | UPS -W8V731 | | 1011 | BOC - General 1731 | 159 |
| Bill Pmt -Check | 06/08/2022 | ACH | GreenspoonMarder | NV# 1374475 | 1011 | BOC - General 1731 | 173 |
| Bill Pmt -Check | 06/08/2022 | 2073 | Brink's Global Services USA Inc. | | 1011 | BOC - General 1731 | 200 |
| Bill Pmt -Check | 06/08/2022 | 2084 | Spectrum -7097 | Acct# 8448200015357097 INV# 5357097052522 | 1011 | BOC - General 1731 | 287 |
| Bill Pmt -Check | 06/08/2022 | 2088 | Verizon Business-2508 | Corp. D# VN93362508   NV# 67162344 | 1011 | BOC - General 1731 | 380 |
| Bill Pmt -Check | 06/08/2022 | 2081 | Parks Coffee | 500980 | 1011 | BOC - General 1731 | 384 |
| Bill Pmt -Check | 06/08/2022 | 2080 | Konica Minolta | NV# 4322326235 | 1011 | BOC - General 1731 | 564 |
| Bill Pmt -Check | 06/08/2022 | 2090 | Konica Minolta | NV# 4322326254 | 1011 | BOC - General 1731 | 564 |
| Bill Pmt -Check | 06/08/2022 | 2074 | Evolve Tele-Srvices, NC | INV# 33644 | 1011 | BOC - General 1731 | 800 |
| Bill Pmt -Check | 06/08/2022 | 2091 | Evolve Tele-Srvices, NC | Inv# 33431 | 1011 | BOC - General 1731 | 800 |
| Bill Pmt -Check | 06/08/2022 | 2078 | FedEx -9524-1 | Acct# 1533-9524-1 INV# 7-769-54181 | 1011 | BOC - General 1731 | 806 |
| Bill Pmt -Check | 06/08/2022 | 2097 | ▮▮▮▮▮ | NV# 060122 | 1011 | BOC - General 1731 | 1,145 |
| Bill Pmt -Check | 06/08/2022 | 2087 | UPS -9Y304F | | 1011 | BOC - General 1731 | 1,386 |
| Bill Pmt -Check | 06/08/2022 | 2071 | ABM Parking Services | #17191193 Nightly Billing | 1011 | BOC - General 1731 | 1,532 |
| Bill Pmt -Check | 06/08/2022 | 2089 | Intermedia | NV# 2206072042 | 1011 | BOC - General 1731 | 2,235 |
| Bill Pmt -Check | 06/08/2022 | 2075 | ExtremeReach | INV# 4654315 | 1011 | BOC - General 1731 | 2,250 |
| Bill Pmt -Check | 06/08/2022 | 2082 | ▮▮▮▮▮ | INV# 522 | 1011 | BOC - General 1731 | 3,613 |
| Bill Pmt -Check | 06/08/2022 | 2079 | ▮▮▮▮▮ | Electrical Invoice for: Mission Viego NV 27451 | 1011 | BOC - General 1731 | 3,800 |
| Bill Pmt -Check | 06/08/2022 | 2077 | FedEx -2854-8 | | 1011 | BOC - General 1731 | 3,967 |
| Bill Pmt -Check | 06/08/2022 | 2083 | Source Master LLC | | 1011 | BOC - General 1731 | 5,684 |
| Bill Pmt -Check | 06/08/2022 | 2085 | UPS -63F940 | | 1011 | BOC - General 1731 | 7,738 |
| Bill Pmt -Check | 06/08/2022 | WIRE | ▮▮▮▮▮ | MO-815-0187 | 1011 | BOC - General 1731 | 15,000 |
| Bill Pmt -Check | 06/08/2022 | ACH | Helium SEO | INV# 3239 | 1011 | BOC - General 1731 | 35,000 |
| Bill Pmt -Check | 06/08/2022 | ACH | Otoro Digital | | 1011 | BOC - General 1731 | 45,446 |
| Bill Pmt -Check | 06/08/2022 | WIRE | AdMediary | INV# 16129 | 1011 | BOC - General 1731 | 125,000 |
| Check | 06/08/2022 | | Grubhub | | 1031 | M&T - General 3322 | 22 |
| Check | 06/08/2022 | | Grubhub | | 1031 | M&T - General 3322 | 40 |
| Check | 06/08/2022 | ACH | Paychex | | 1011 | BOC - General 1731 | 63 |
| Check | 06/08/2022 | | M&T Bank | Service charge | 1032 | M&T - Incoming Wires 3173 | 127 |
| Check | 06/08/2022 | | Amazon Market Place | | 1031 | M&T - General 3322 | 183 |

Cash Disbursements
June 1, 2022 through June 30, 2022
(Exhibit D)

| | | | | | | |
|---|---|---|---|---|---|---:|
| Check | 06/08/2022 | | Amazon Market Place | | 1031 M&T - General 3322 | 186 |
| Check | 06/08/2022 | | Staples | | 1031 M&T - General 3322 | 294 |
| Check | 06/08/2022 | | M&T Bank | | 1031 M&T - General 3322 | 679 |
| Check | 06/08/2022 ACH | | Paychex | | 1011 BOC - General 1731 | 708 |
| Check | 06/08/2022 | | Factory Outlet Store | | 1031 M&T - General 3322 | 758 |
| Check | 06/08/2022 | | Amazon Market Place | | 1031 M&T - General 3322 | 876 |
| Check | 06/08/2022 2094 | | ▇▇▇▇▇▇ | PO#42694 | 1011 BOC - General 1731 | 2,039 |
| Check | 06/08/2022 2092 | | ▇▇▇▇▇▇ | PO#42688 | 1011 BOC - General 1731 | 3,952 |
| Check | 06/08/2022 | | Microsoft Advertising | | 1031 M&T - General 3322 | 5,008 |
| Check | 06/08/2022 2096 | | ▇▇▇▇▇▇ | PO#42689 | 1011 BOC - General 1731 | 7,058 |
| Check | 06/08/2022 2093 | | ▇▇▇▇▇▇ | PO#42693 | 1011 BOC - General 1731 | 9,381 |
| Check | 06/08/2022 2095 | | ▇▇▇▇▇▇ | PO#42692 | 1011 BOC - General 1731 | 18,759 |
| Check | 06/08/2022 ACH | | Strata Trust | | 1021 AXOS - General 8676 | 19,743 |
| Check | 06/08/2022 ACH | | Equity Trust Company | | 1021 AXOS - General 8676 | 108,985 |
| Check | 06/08/2022 ACH | | WC3 Wholesale, Inc | #39845 | 1011 BOC - General 1731 | 405,114 |
| Bill Pmt -Check | 06/09/2022 wire | | Morris James LLP | 579130 | 1011 BOC - General 1731 | 70,698 |
| Check | 06/09/2022 | | Vast Conference | | 1031 M&T - General 3322 | 3 |
| Check | 06/09/2022 | | Grubhub | | 1031 M&T - General 3322 | 35 |
| Check | 06/09/2022 ACH | | Paychex | | 1011 BOC - General 1731 | 53 |
| Check | 06/09/2022 | | Amazon Market Place | | 1031 M&T - General 3322 | 91 |
| Check | 06/09/2022 | | Amazon Market Place | | 1031 M&T - General 3322 | 184 |
| Check | 06/09/2022 | | Sales Jobs | | 1031 M&T - General 3322 | 199 |
| Check | 06/09/2022 2099 | | ▇▇▇▇▇▇ | NV# 49657 | 1011 BOC - General 1731 | 724 |
| Check | 06/09/2022 | | Best Buy | | 1031 M&T - General 3322 | 808 |
| Check | 06/09/2022 | | Amazon Market Place | | 1031 M&T - General 3322 | 1,495 |
| Check | 06/09/2022 2102 | | ▇▇▇▇▇▇ | PO#42668 | 1011 BOC - General 1731 | 10,125 |
| Check | 06/09/2022 WIRE | | New Creation Consulting | Wire that was returned - created a credit | 1011 BOC - General 1731 | 23,518 |
| Check | 06/09/2022 2100 | | ▇▇▇▇▇▇ | Acct. ID# DSE193  PO# 42664 Internal Transfer | 1011 BOC - General 1731 | 134,589 |
| Check | 06/09/2022 2101 | | ▇▇▇▇▇▇ | PO#42703 | 1011 BOC - General 1731 | 475,418 |
| Check | 06/09/2022 ach | | WC3 Wholesale, Inc | 39849 | 1011 BOC - General 1731 | 535,273 |
| Bill Pmt -Check | 06/10/2022 2103 | | TWO-D Productions | | 1011 BOC - General 1731 | 66,370 |
| Check | 06/10/2022 | | Ready Refresh | | 1031 M&T - General 3322 | 6 |
| Check | 06/10/2022 | | Amazon Market Place | | 1031 M&T - General 3322 | 30 |
| Check | 06/10/2022 | | Grubhub | | 1031 M&T - General 3322 | 34 |
| Check | 06/10/2022 | | Best Buy | | 1031 M&T - General 3322 | 129 |
| Check | 06/10/2022 | | Grubhub | | 1031 M&T - General 3322 | 153 |
| Check | 06/10/2022 | | Ready Refresh | | 1031 M&T - General 3322 | 396 |
| Check | 06/10/2022 | | Factory Outlet Store | | 1031 M&T - General 3322 | 464 |
| Check | 06/10/2022 | | Amazon Market Place | | 1031 M&T - General 3322 | 884 |
| Check | 06/10/2022 RET-1106 | | | Returned check - 1106 - 432166 | 1011 BOC - General 1731 | 5,087 |
| Check | 06/10/2022 ACH | | Equity Trust Company | | 1021 AXOS - General 8676 | 25,345 |
| Check | 06/10/2022 ACH | | WC3 Wholesale, Inc | #39853 | 1011 BOC - General 1731 | 64,369 |
| Check | 06/10/2022 ACH | | Strata Trust | | 1021 AXOS - General 8676 | 81,958 |

Cash Disbursements
June 1, 2022 through June 30, 2022
(Exhibit D)

| Type | Date | Payee | Memo | Account | Amount |
|------|------|-------|------|---------|--------|
| Check | 06/10/2022 ach | WC3 Wholesale, Inc | 39860 | 1011 BOC - General 1731 | 196,522 |
| Bill Pmt -Check | 06/13/2022 2107 | New Creation Consulting | | 1011 BOC - General 1731 | 23,518 |
| Check | 06/13/2022 | Vast Conference | | 1031 M&T - General 3322 | 6 |
| Check | 06/13/2022 | Vast Conference | | 1031 M&T - General 3322 | 24 |
| Check | 06/13/2022 ACH | Paychex | | 1011 BOC - General 1731 | 26 |
| Check | 06/13/2022 | Grubhub | | 1031 M&T - General 3322 | 39 |
| Check | 06/13/2022 | Vast Conference | | 1031 M&T - General 3322 | 48 |
| Check | 06/13/2022 | Evernote | | 1031 M&T - General 3322 | 52 |
| Check | 06/13/2022 | Door Dash | | 1031 M&T - General 3322 | 79 |
| Check | 06/13/2022 2106 | | Morrey is paying client assistant for packaging PO 42703 | 1011 BOC - General 1731 | 100 |
| Check | 06/13/2022 | Microsoft | | 1031 M&T - General 3322 | 199 |
| Check | 06/13/2022 | Microsoft | | 1031 M&T - General 3322 | 199 |
| Check | 06/13/2022 2105 | | Inv#432168 | 1011 BOC - General 1731 | 320 |
| Check | 06/13/2022 | Indeed | | 1031 M&T - General 3322 | 520 |
| Check | 06/13/2022 | Baker Communications | | 1031 M&T - General 3322 | 525 |
| Check | 06/13/2022 | LinkedIn | | 1031 M&T - General 3322 | 546 |
| Check | 06/13/2022 | Amazon Market Place | | 1031 M&T - General 3322 | 646 |
| Check | 06/13/2022 | Klaviyo | | 1031 M&T - General 3322 | 750 |
| Check | 06/13/2022 | PacificEast | | 1031 M&T - General 3322 | 1,054 |
| Check | 06/13/2022 ACH | Strata Trust | | 1021 AXOS - General 8676 | 2,072 |
| Check | 06/13/2022 ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/13/2022 ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/13/2022 ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/13/2022 ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/13/2022 ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/13/2022 ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/13/2022 ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/13/2022 ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/13/2022 ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/13/2022 ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/13/2022 ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/13/2022 ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/13/2022 ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/13/2022 ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/13/2022 ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/13/2022 ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/13/2022 ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Bill Pmt -Check | 06/14/2022 2118 | Wageworks | 0522-TR41215 | 1011 BOC - General 1731 | 71 |
| Bill Pmt -Check | 06/14/2022 2114 | Evolve Tele-Srvices, NC | INV# 33682 | 1011 BOC - General 1731 | 183 |
| Bill Pmt -Check | 06/14/2022 2111 | ASI | A1024577 | 1011 BOC - General 1731 | 423 |
| Bill Pmt -Check | 06/14/2022 2117 | Trans Union LLC | INV# 05266563 | 1011 BOC - General 1731 | 1,262 |
| Bill Pmt -Check | 06/14/2022 2113 | COX Business | Acct# 0017601028988702 Mission Viejo | 1011 BOC - General 1731 | 1,430 |

Cash Disbursements
June 1, 2022 through June 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 06/14/2022 | 2112 | Contact Center Compliance Corporation | INV# 220607-0002 | 1011 BOC - General 1731 | 1,483 |
| Bill Pmt -Check | 06/14/2022 | 2116 | TPX Communications | 157716408-0 | 1011 BOC - General 1731 | 4,712 |
| Bill Pmt -Check | 06/14/2022 | 2110 | Acomm Cabling | | 1011 BOC - General 1731 | 7,339 |
| Check | 06/14/2022 | 2108 | | Inv#432713 - refund | 1011 BOC - General 1731 | 87 |
| Check | 06/14/2022 | ACH | Paychex | | 1011 BOC - General 1731 | 112 |
| Check | 06/14/2022 | | Microsoft | | 1031 M&T - General 3322 | 199 |
| Check | 06/14/2022 | 2109 | | DDSC fees | 1011 BOC - General 1731 | 425 |
| Check | 06/14/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/14/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/14/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/14/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/14/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/14/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/14/2022 | Wire | RRS Holdings | PO#42717 - PO#42716 | 1011 BOC - General 1731 | 9,666 |
| Check | 06/14/2022 | ACH | Strata Trust | | 1021 AXOS - General 8676 | 10,054 |
| Check | 06/14/2022 | ACH | Equity Trust Company | | 1021 AXOS - General 8676 | 16,676 |
| Check | 06/14/2022 | CPO-39878 | WC3 Wholesale, Inc | 39878 | 1011 BOC - General 1731 | 555,951 |
| Bill Pmt -Check | 06/15/2022 | ach | Delaware Depsitory Service Company (DDSC) | INV# Asworth-195106 May 2022 Storage Fees | 1011 BOC - General 1731 | 43 |
| Bill Pmt -Check | 06/15/2022 | ACH | Mountain | 313168 | 1011 BOC - General 1731 | 695 |
| Bill Pmt -Check | 06/15/2022 | ACH | Conversion Sciences LLC | 1984 | 1011 BOC - General 1731 | 13,000 |
| Bill Pmt -Check | 06/15/2022 | ACH | Paladin | | 1011 BOC - General 1731 | 362,121 |
| Check | 06/15/2022 | 2123 | | Inv# 432731 - refund | 1011 BOC - General 1731 | 30 |
| Check | 06/15/2022 | | Grubhub | | 1031 M&T - General 3322 | 53 |
| Check | 06/15/2022 | 2122 | | Inv#432348 - refund | 1011 BOC - General 1731 | 65 |
| Check | 06/15/2022 | | Staples | | 1031 M&T - General 3322 | 67 |
| Check | 06/15/2022 | | Door Dash | | 1031 M&T - General 3322 | 71 |
| Check | 06/15/2022 | | Microsoft | | 1031 M&T - General 3322 | 99 |
| Check | 06/15/2022 | | Staples | | 1031 M&T - General 3322 | 228 |
| Check | 06/15/2022 | 2119 | | Client Relations #MD15239 | 1011 BOC - General 1731 | 540 |
| Check | 06/15/2022 | | Red Hat | | 1031 M&T - General 3322 | 799 |
| Check | 06/15/2022 | ACH | Strata Trust | | 1021 AXOS - General 8676 | 2,020 |
| Check | 06/15/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/15/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/15/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/15/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/15/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/15/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/15/2022 | | DWJC Holdings Inc | | 1031 M&T - General 3322 | 3,698 |
| Check | 06/15/2022 | ACH | Avalara | | 1011 BOC - General 1731 | 12,403 |
| Check | 06/15/2022 | Wire | | PO#42719 | 1011 BOC - General 1731 | 14,410 |
| Check | 06/15/2022 | 2120 | | PO#42714 | 1011 BOC - General 1731 | 18,897 |
| Check | 06/15/2022 | CPO- 39885 | WC3 Wholesale, Inc | CPO- 39885 | 1011 BOC - General 1731 | 80,896 |
| General Journal | 06/15/2022 | 061522 MMC | | Negotiable Checks from - PayChex using Lear BOC gen-ops | 1011 BOC - General 1731 | 275 |

Cash Disbursements
June 1, 2022 through June 30, 2022
(Exhibit D)

| | | | | | | |
|---|---|---|---|---|---|---|
| General Journal | 06/15/2022 | 061522 MMC | | Manual Check | 1011 BOC - General 1731 | 1,666 |
| General Journal | 06/15/2022 | 061522 BWC | | Manual Check | 1011 BOC - General 1731 | 8,284 |
| General Journal | 06/15/2022 | 061522 MMC | | Paychex cash requirements | 1011 BOC - General 1731 | 70,569 |
| General Journal | 06/15/2022 | 061522 BWC | | "Wire Funds Transfer" | 1011 BOC - General 1731 | 135,718 |
| Transfer | 06/15/2022 | | | 432603 - Bounced check - invoice 432603 | 1011 BOC - General 1731 | 6,028 |
| Bill Pmt -Check | 06/16/2022 WIRE | | BMC Group | | 1011 BOC - General 1731 | 90,603 |
| Check | 06/16/2022 | | Grubhub | | 1031 M&T - General 3322 | 24 |
| Check | 06/16/2022 ACH | | Paychex | | 1011 BOC - General 1731 | 35 |
| Check | 06/16/2022 | | Grubhub | | 1031 M&T - General 3322 | 79 |
| Check | 06/16/2022 | | Don Antonio's | | 1031 M&T - General 3322 | 86 |
| Check | 06/16/2022 | | Amazon Market Place | | 1031 M&T - General 3322 | 154 |
| Check | 06/16/2022 | | Microsoft | | 1031 M&T - General 3322 | 199 |
| Check | 06/16/2022 | | Microsoft | | 1031 M&T - General 3322 | 199 |
| Check | 06/16/2022 | | Microsoft | | 1031 M&T - General 3322 | 199 |
| Check | 06/16/2022 2124 | | | Office Supplies | 1011 BOC - General 1731 | 390 |
| Check | 06/16/2022 ACH | | Paychex | | 1011 BOC - General 1731 | 624 |
| Check | 06/16/2022 ACH | | Paychex | | 1011 BOC - General 1731 | 631 |
| Check | 06/16/2022 ACH | | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/16/2022 ACH | | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/16/2022 ACH | | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/16/2022 ACH | | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/16/2022 ACH | | Ups Parcel Pro | Duplicate payment - we were refunded | 1011 BOC - General 1731 | 3,174 |
| Check | 06/16/2022 ACH | | Equity Trust Company | | 1021 AXOS - General 8676 | 4,831 |
| Check | 06/16/2022 | | Microsoft Advertising | | 1031 M&T - General 3322 | 5,004 |
| Check | 06/16/2022 CPO- 39894 | | WC3 Wholesale, Inc | CPO- 39894 | 1011 BOC - General 1731 | 155,367 |
| Check | 06/17/2022 | | NY Times | | 1031 M&T - General 3322 | 17 |
| Check | 06/17/2022 ACH | | Paychex | | 1011 BOC - General 1731 | 50 |
| Check | 06/17/2022 | | Door Dash | | 1031 M&T - General 3322 | 51 |
| Check | 06/17/2022 ACH | | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/17/2022 ACH | | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/17/2022 ACH | | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/17/2022 ACH | | WC3 Wholesale, Inc | No coin order number | 1021 AXOS - General 8676 | 17,433 |
| Check | 06/17/2022 Wire | | | PO#42720 | 1011 BOC - General 1731 | 20,439 |
| Check | 06/17/2022 ACH | | Strata Trust | | 1021 AXOS - General 8676 | 22,622 |
| Check | 06/17/2022 ACH | | Equity Trust Company | | 1021 AXOS - General 8676 | 115,377 |
| Check | 06/17/2022 CPO- 39898 | | WC3 Wholesale, Inc | CPO- 39898 | 1011 BOC - General 1731 | 489,042 |
| Bill Pmt -Check | 06/20/2022 2127 | | Ups Parcel Pro | | 1011 BOC - General 1731 | 3,174 |
| Check | 06/20/2022 2126 | | | Inv# 432915 | 1011 BOC - General 1731 | 41 |
| Check | 06/20/2022 2128 | | | Final Separation Payment | 1011 BOC - General 1731 | 847 |
| Check | 06/20/2022 2129 | | | Severance | 1011 BOC - General 1731 | 2,514 |
| Check | 06/20/2022 2125 | | | PO#42726 | 1011 BOC - General 1731 | 17,366 |
| Check | 06/20/2022 ACH | | WC3 Wholesale, Inc | #39902 | 1011 BOC - General 1731 | 194,615 |
| Bill Pmt -Check | 06/21/2022 ach | | Delaware Depsitory Service Company (DDSC) | Murray--194369 | 1011 BOC - General 1731 | 43 |

Cash Disbursements
June 1, 2022 through June 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 06/21/2022 | 2138 | FedEx -9512-6 | | 1011 BOC - General 1731 | 64 |
| Bill Pmt -Check | 06/21/2022 | 2146 | UPS -W8V731 | Acct# W8V731 INV# 0000W8V731242 | 1011 BOC - General 1731 | 87 |
| Bill Pmt -Check | 06/21/2022 | 2137 | Fedex -6695-0 | Acct# 3370-6695-0 INV# 7-776-39719 | 1011 BOC - General 1731 | 98 |
| Bill Pmt -Check | 06/21/2022 | 2148 | AT&t 9044 | Acct# 316939044 | 1011 BOC - General 1731 | 187 |
| Bill Pmt -Check | 06/21/2022 | 2134 | Curata | HF11878 | 1011 BOC - General 1731 | 500 |
| Bill Pmt -Check | 06/21/2022 | 2142 | Parks Coffee | 500980 | 1011 BOC - General 1731 | 530 |
| Bill Pmt -Check | 06/21/2022 | 2147 | Verizon Business-2508 | INV# 67637292 | 1011 BOC - General 1731 | 573 |
| Bill Pmt -Check | 06/21/2022 | ach | GreenspoonMarder | 1388613 | 1011 BOC - General 1731 | 920 |
| Bill Pmt -Check | 06/21/2022 | ach | Opinion Corp | 20220614-3 | 1011 BOC - General 1731 | 2,000 |
| Bill Pmt -Check | 06/21/2022 | ach | Netcore | 22060075 | 1011 BOC - General 1731 | 2,000 |
| Bill Pmt -Check | 06/21/2022 | 2135 | ExtremeReach | | 1011 BOC - General 1731 | 2,250 |
| Bill Pmt -Check | 06/21/2022 | 2133 | Craft Promotions | TWG118 | 1011 BOC - General 1731 | 2,600 |
| Bill Pmt -Check | 06/21/2022 | 2144 | UPS -63F940 | Acct# 63F940  NV# 000063F940242 | 1011 BOC - General 1731 | 2,623 |
| Bill Pmt -Check | 06/21/2022 | 2145 | UPS -9Y304F | Acct# 9Y304F  NV# 00009Y304F242 | 1011 BOC - General 1731 | 2,889 |
| Bill Pmt -Check | 06/21/2022 | 2143 | TWO-D Productions | #1833 June Retainer | 1011 BOC - General 1731 | 7,000 |
| Bill Pmt -Check | 06/21/2022 | 2136 | FedEx -2854-8 | | 1011 BOC - General 1731 | 7,379 |
| Bill Pmt -Check | 06/21/2022 | wire | Review Recruiters | | 1011 BOC - General 1731 | 7,900 |
| Bill Pmt -Check | 06/21/2022 | 2140 | Linear B Networks, Inc | 38750 | 1011 BOC - General 1731 | 12,239 |
| Bill Pmt -Check | 06/21/2022 | 2139 | FedEx -9524-1 | | 1011 BOC - General 1731 | 17,455 |
| Bill Pmt -Check | 06/21/2022 | 2132 | Cosgrove Law Group,LLC | #107 | 1011 BOC - General 1731 | 34,319 |
| Bill Pmt -Check | 06/21/2022 | 2141 | Newsmax Media, Inc | | 1011 BOC - General 1731 | 43,981 |
| Check | 06/21/2022 | | Vast Conference | | 1031 M&T - General 3322 | 7 |
| Check | 06/21/2022 | | MarketWatch | | 1031 M&T - General 3322 | 10 |
| Check | 06/21/2022 | 2130 | ▮▮▮▮▮▮▮▮ | Reibursement for shipping | 1011 BOC - General 1731 | 46 |
| Check | 06/21/2022 | 2149 | ▮▮▮▮▮▮ | inv#429221 | 1011 BOC - General 1731 | 53 |
| Check | 06/21/2022 | | ▮▮▮▮▮ | | 1031 M&T - General 3322 | 69 |
| Check | 06/21/2022 | | Mrs. Winston's | | 1031 M&T - General 3322 | 97 |
| Check | 06/21/2022 | | Overose Spa | | 1031 M&T - General 3322 | 129 |
| Check | 06/21/2022 | | Amazon Market Place | | 1031 M&T - General 3322 | 147 |
| Check | 06/21/2022 | | Microsoft | | 1031 M&T - General 3322 | 199 |
| Check | 06/21/2022 | | Amazon Market Place | | 1031 M&T - General 3322 | 419 |
| Check | 06/21/2022 | | Ziprecruiter | | 1031 M&T - General 3322 | 479 |
| Check | 06/21/2022 | | Facebook | | 1031 M&T - General 3322 | 500 |
| Check | 06/21/2022 | WIRE | ▮▮▮▮▮▮ | Missed payroll check | 1011 BOC - General 1731 | 690 |
| Check | 06/21/2022 | 2131 | ▮▮▮▮▮▮ | PO#42728 | 1011 BOC - General 1731 | 1,039 |
| Check | 06/21/2022 | ACH | Banc of California | Analysis Charges | 1011 BOC - General 1731 | 1,240 |
| Check | 06/21/2022 | ACH | Strata Trust | | 1021 AXOS - General 8676 | 2,284 |
| Check | 06/21/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/21/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/21/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/21/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/21/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |
| Check | 06/21/2022 | ACH | Google Ads | | 1014 BOC - Marketing Account 3140 | 2,500 |

Clear Thinking Debtor #1

Cash Disbursements
June 1, 2022 through June 30, 2022
(Exhibit D)

| Type | Date | | Name | Memo | | Account | Amount |
|------|------|---|------|------|---|---------|--------|
| Check | 06/21/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/21/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/21/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/21/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/21/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/21/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/21/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/21/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/21/2022 | WIRE | | Missed payroll check | 1011 | BOC - General 1731 | 3,287 |
| Check | 06/21/2022 | wire | | Advance | 1011 | BOC - General 1731 | 5,000 |
| Check | 06/21/2022 | wire | | PO#42727 | 1011 | BOC - General 1731 | 10,753 |
| Check | 06/21/2022 | WIRE | | PO#42730 | 1011 | BOC - General 1731 | 10,849 |
| Check | 06/21/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 15,918 |
| Check | 06/21/2022 | ACH | WC3 Wholesale, Inc | #39908 | 1011 | BOC - General 1731 | 400,835 |
| Check | 06/22/2022 | | Good Stuff Burgers | | 1031 | M&T - General 3322 | 27 |
| Check | 06/22/2022 | | Ralphs | | 1031 | M&T - General 3322 | 28 |
| Check | 06/22/2022 | ACH | Paychex | | 1011 | BOC - General 1731 | 50 |
| Check | 06/22/2022 | | Grubhub | | 1031 | M&T - General 3322 | 63 |
| Check | 06/22/2022 | ACH | Wageworks | | 1011 | BOC - General 1731 | 71 |
| Check | 06/22/2022 | ACH | Paychex | | 1011 | BOC - General 1731 | 209 |
| Check | 06/22/2022 | | LinkedIn | | 1031 | M&T - General 3322 | 504 |
| Check | 06/22/2022 | | Factory Outlet Store | | 1031 | M&T - General 3322 | 603 |
| Check | 06/22/2022 | 2150 | | PO#42732 | 1011 | BOC - General 1731 | 4,245 |
| Check | 06/22/2022 | | Microsoft Advertising | | 1031 | M&T - General 3322 | 5,014 |
| Check | 06/22/2022 | CPO-39851 | WC3 Wholesale, Inc | Coin order 39851,39882,39891,39905 | 1021 | AXOS - General 8676 | 174,615 |
| Check | 06/22/2022 | CPO-39499 | WC3 Wholesale, Inc | Coin order 39499, 39519, 39477 | 1021 | AXOS - General 8676 | 284,020 |
| Check | 06/22/2022 | CPO- 39918 | WC3 Wholesale, Inc | CPO- 39918 | 1011 | BOC - General 1731 | 342,178 |
| Check | 06/23/2022 | | Grubhub | | 1031 | M&T - General 3322 | 23 |
| Check | 06/23/2022 | ACH | Paychex | | 1011 | BOC - General 1731 | 23 |
| Check | 06/23/2022 | | Grubhub | | 1031 | M&T - General 3322 | 29 |
| Check | 06/23/2022 | | Staples | | 1031 | M&T - General 3322 | 43 |
| Check | 06/23/2022 | | Staples | | 1031 | M&T - General 3322 | 174 |
| Check | 06/23/2022 | 2151 | | metro fees | 1011 | BOC - General 1731 | 195 |
| Check | 06/23/2022 | | Grubhub | | 1031 | M&T - General 3322 | 199 |
| Check | 06/23/2022 | | Equity Trust Company | | 1031 | M&T - General 3322 | 325 |
| Check | 06/23/2022 | ACH | Strata Trust | | 1021 | AXOS - General 8676 | 4,848 |
| Check | 06/23/2022 | ACH | WC3 Wholesale, Inc | #39926 | 1011 | BOC - General 1731 | 134,934 |
| Transfer | 06/23/2022 | | | 433018 - Bounced check - invoice 433018 | 1011 | BOC - General 1731 | 31,296 |
| Check | 06/24/2022 | | Grubhub | | 1031 | M&T - General 3322 | 21 |
| Check | 06/24/2022 | | Grubhub | | 1031 | M&T - General 3322 | 30 |
| Check | 06/24/2022 | | Staples | | 1031 | M&T - General 3322 | 53 |
| Check | 06/24/2022 | | Amazon Market Place | | 1031 | M&T - General 3322 | 82 |
| Check | 06/24/2022 | WIRE | | po#42715 | 1011 | BOC - General 1731 | 7,028 |

Cash Disbursements
June 1, 2022 through June 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | | Account | Amount |
|---|---|---|---|---|---|---|---|
| Check | 06/24/2022 | CPO- 39936 | WC3 Wholesale, Inc | CPO- 39936 | 1011 | BOC - General 1731 | 555,955 |
| Bill Pmt -Check | 06/27/2022 | ACH 0048528 | Delaware Depsitory Service Company (DDSC) | | 1011 | BOC - General 1731 | 87 |
| Bill Pmt -Check | 06/27/2022 | Wire-DWR 00 | Feefo | | 1011 | BOC - General 1731 | 659 |
| Bill Pmt -Check | 06/27/2022 | Wire-000485 | The Cook Law Firm | 22-10165 | 1011 | BOC - General 1731 | 2,613 |
| Bill Pmt -Check | 06/27/2022 | 00485259 | iDiscover | | 1011 | BOC - General 1731 | 6,590 |
| Bill Pmt -Check | 06/27/2022 | ACH 0048527 | | July Rent | 1011 | BOC - General 1731 | 8,242 |
| Bill Pmt -Check | 06/27/2022 | 2158 | ASI | 06222022 | 1011 | BOC - General 1731 | 10,000 |
| Bill Pmt -Check | 06/27/2022 | ACH-0048527 | | | 1011 | BOC - General 1731 | 54,814 |
| Bill Pmt -Check | 06/27/2022 | Wire DWR004 | Helium SEO | NV# 3304 | 1011 | BOC - General 1731 | 167,500 |
| Bill Pmt -Check | 06/27/2022 | ACH-0048525 | Jordan-Media, LLC | INV# JM-G-62 | 1011 | BOC - General 1731 | 504,999 |
| Check | 06/27/2022 | | Vast Conference | | 1031 | M&T - General 3322 | 8 |
| Check | 06/27/2022 | | Staples | | 1031 | M&T - General 3322 | 22 |
| Check | 06/27/2022 | 2153 | | Inv#432878 - refund fees | 1011 | BOC - General 1731 | 35 |
| Check | 06/27/2022 | | Grubhub | | 1031 | M&T - General 3322 | 37 |
| Check | 06/27/2022 | | Grubhub | | 1031 | M&T - General 3322 | 42 |
| Check | 06/27/2022 | ACH | Paychex | | 1011 | BOC - General 1731 | 60 |
| Check | 06/27/2022 | | Grubhub | | 1031 | M&T - General 3322 | 74 |
| Check | 06/27/2022 | | Staples | | 1031 | M&T - General 3322 | 100 |
| Check | 06/27/2022 | | Staples | | 1031 | M&T - General 3322 | 125 |
| Check | 06/27/2022 | | The Garage on Motor | | 1031 | M&T - General 3322 | 128 |
| Check | 06/27/2022 | | Staples | | 1031 | M&T - General 3322 | 133 |
| Check | 06/27/2022 | | Facebook | | 1031 | M&T - General 3322 | 245 |
| Check | 06/27/2022 | 2152 | | Inv#433190 - refund | 1011 | BOC - General 1731 | 278 |
| Check | 06/27/2022 | | Amazon Market Place | | 1031 | M&T - General 3322 | 286 |
| Check | 06/27/2022 | | Amazon Market Place | | 1031 | M&T - General 3322 | 607 |
| Check | 06/27/2022 | ACH | Ameritas Life | | 1011 | BOC - General 1731 | 812 |
| Check | 06/27/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/27/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/27/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/27/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/27/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/27/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/27/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/27/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/27/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/27/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/27/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/27/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/27/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/27/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/27/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/27/2022 | | | Returned check - invoice 433122 (deleted) | 1011 | BOC - General 1731 | 5,020 |
| Check | 06/27/2022 | ACH | Ameritas Life | | 1011 | BOC - General 1731 | 6,746 |

Cash Disbursements
June 1, 2022 through June 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Acct | Account | Amount |
|---|---|---|---|---|---|---|---|
| Check | 06/27/2022 | ACH | Strata Trust | | 1021 | AXOS - General 8676 | 7,186 |
| Check | 06/27/2022 | 2156 | ████████ | PO#42740 | 1011 | BOC - General 1731 | 8,697 |
| Check | 06/27/2022 | 2155 | ████████ | PO#42739 | 1011 | BOC - General 1731 | 10,247 |
| Check | 06/27/2022 | 2154 | ████████ | PO#42729 | 1011 | BOC - General 1731 | 62,624 |
| Check | 06/27/2022 | CPO- 39942 | WC3 Wholesale, Inc | CPO- 39942 | 1011 | BOC - General 1731 | 289,661 |
| Bill Pmt -Check | 06/28/2022 | 2162 | FedEx | 778387896 | 1011 | BOC - General 1731 | 26 |
| Bill Pmt -Check | 06/28/2022 | 2172 | UPS -W8V731 | Acct# W8V731 INV# 0000W8V731252 | 1011 | BOC - General 1731 | 42 |
| Bill Pmt -Check | 06/28/2022 | 2171 | UPS -9Y304F | Acct# 9Y304F NV# 00009Y304F252 | 1011 | BOC - General 1731 | 1,120 |
| Bill Pmt -Check | 06/28/2022 | 2166 | National Greens, Inc | | 1011 | BOC - General 1731 | 1,253 |
| Bill Pmt -Check | 06/28/2022 | 2168 | SSD Alarm | NV# R-00380072 | 1011 | BOC - General 1731 | 1,300 |
| Bill Pmt -Check | 06/28/2022 | 2165 | Mutual of Omaha | 001376706719 | 1011 | BOC - General 1731 | 1,398 |
| Bill Pmt -Check | 06/28/2022 | 2167 | Spectrum -3596 | Acct# 8448200191283596 INV# 1283596061522 | 1011 | BOC - General 1731 | 1,634 |
| Bill Pmt -Check | 06/28/2022 | 2170 | UPS -63F940 | Acct# 63F940 NV# 000063F940252 | 1011 | BOC - General 1731 | 2,186 |
| Bill Pmt -Check | 06/28/2022 | 2163 | FedEx -2854-8 | | 1011 | BOC - General 1731 | 3,140 |
| Bill Pmt -Check | 06/28/2022 | 2169 | The Printing Connection | #69574 | 1011 | BOC - General 1731 | 4,985 |
| Bill Pmt -Check | 06/28/2022 | 2159 | ABM Parking Services | #17234793 | 1011 | BOC - General 1731 | 6,630 |
| Bill Pmt -Check | 06/28/2022 | 2160 | Adthena Inc | NV-US-1370 | 1011 | BOC - General 1731 | 9,600 |
| Bill Pmt -Check | 06/28/2022 | 2164 | FedEx -9524-1 | | 1011 | BOC - General 1731 | 22,283 |
| Bill Pmt -Check | 06/28/2022 | 2161 | Blue Shield of California | 07/01-07/312022 | 1011 | BOC - General 1731 | 46,613 |
| Bill Pmt -Check | 06/28/2022 | Wire 004858 | Shulman Bastian Friedman & Bui LLP | For Services Rendered Through May 31 2022 | 1011 | BOC - General 1731 | 79,766 |
| Check | 06/28/2022 | | Postmates | | 1031 | M&T - General 3322 | 15 |
| Check | 06/28/2022 | ACH | Paychex | | 1011 | BOC - General 1731 | 50 |
| Check | 06/28/2022 | | Postmates | | 1031 | M&T - General 3322 | 153 |
| Check | 06/28/2022 | | Upwork | | 1031 | M&T - General 3322 | 420 |
| Check | 06/28/2022 | | Indeed | | 1031 | M&T - General 3322 | 520 |
| Check | 06/28/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/28/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/28/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/28/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/28/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/28/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/28/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/28/2022 | ACH | Strata Trust | | 1021 | AXOS - General 8676 | 30,977 |
| Check | 06/28/2022 | ACH | Equity Trust Company | | 1021 | AXOS - General 8676 | 88,926 |
| Check | 06/28/2022 | ACH | WC3 Wholesale, Inc | #39952 | 1011 | BOC - General 1731 | 402,195 |
| Check | 06/29/2022 | | Staples | | 1031 | M&T - General 3322 | 5 |
| Check | 06/29/2022 | | Grubhub | | 1031 | M&T - General 3322 | 91 |
| Check | 06/29/2022 | | Amazon Market Place | | 1031 | M&T - General 3322 | 180 |
| Check | 06/29/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/29/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/29/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/29/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/29/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |

Cash Disbursements
June 1, 2022 through June 30, 2022
(Exhibit D)

| Type | Date | Ref | Payee | Memo | Acct | Account | Amount |
|---|---|---|---|---|---|---|---|
| Check | 06/29/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/29/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/29/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/29/2022 | 2173 | | May-June Expense Reimbursement | 1011 | BOC - General 1731 | 2,974 |
| Check | 06/29/2022 | wire | | Advance | 1011 | BOC - General 1731 | 8,000 |
| Check | 06/29/2022 | ACH-WC3 | WC3 Wholesale, Inc | Coin Order# 39954 | 1011 | BOC - General 1731 | 57,851 |
| General Journal | 06/29/2022 | 062922 BWC | | Manual Check | 1011 | BOC - General 1731 | 4,052 |
| General Journal | 06/29/2022 | 062922 BWC | | "Wire Funds Transfer" | 1011 | BOC - General 1731 | 137,305 |
| Check | 06/30/2022 | | Vast Conference | | 1031 | M&T - General 3322 | 5 |
| Check | 06/30/2022 | | Good Stuff Burgers | | 1031 | M&T - General 3322 | 8 |
| Check | 06/30/2022 | | Good Stuff Burgers | | 1031 | M&T - General 3322 | 21 |
| Check | 06/30/2022 | | Good Stuff Burgers | | 1031 | M&T - General 3322 | 24 |
| Check | 06/30/2022 | 2177 | | Inv#433075 | 1011 | BOC - General 1731 | 25 |
| Check | 06/30/2022 | | LinkedIn | | 1031 | M&T - General 3322 | 70 |
| Check | 06/30/2022 | | Amazon Market Place | | 1031 | M&T - General 3322 | 569 |
| Check | 06/30/2022 | ACH | Paychex | | 1011 | BOC - General 1731 | 907 |
| Check | 06/30/2022 | 2176 | | PO# 42753 | 1011 | BOC - General 1731 | 1,789 |
| Check | 06/30/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/30/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/30/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/30/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/30/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/30/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/30/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/30/2022 | ACH | Google Ads | | 1014 | BOC - Marketing Account 3140 | 2,500 |
| Check | 06/30/2022 | 2178 | | HCP279 | 1011 | BOC - General 1731 | 2,619 |
| Check | 06/30/2022 | 2174 | | PO#42750 | 1011 | BOC - General 1731 | 11,125 |
| Check | 06/30/2022 | 2175 | | PO#42754 | 1011 | BOC - General 1731 | 12,603 |
| Check | 06/30/2022 | ACH | Strata Trust | | 1021 | AXOS - General 8676 | 17,352 |
| Check | 06/30/2022 | ACH | Equity Trust Company | | 1021 | AXOS - General 8676 | 158,197 |
| Check | 06/30/2022 | ACH | WC3 Wholesale, Inc | #39966 | 1011 | BOC - General 1731 | 284,362 |
| | | | | | | - | 12,970,798 |

Lear Capital, Inc. Debtor In Possession

Total Payables

As of June 30, 2022

(Exhibit E)

| | |
|---|---:|
| 2000 · Accounts Payable | 340,025 |
| 2002.01 · AmEx 31005-DIP Charges | - |
| 2103 · Accrued Legal Expenses | 1,235,260 |
| 2104 · Sales Tax Payable | 7,242 |
| 2200 · Accrued Payroll Liabilities | 870,428 |
| $ | 2,452,956 |

**Leaf Capital, Inc. Debtor In Possession**
**A/P Aging Summary (Exhibit E)**
**As of June 30, 2022**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **ABM Parking - The Trillium** | - | - | (683) | - | - | (683) |
| **ABM Parking Services** | 315 | (6,630) | - | - | - | (6,315) |
| **AdMediary** | 160,010 | - | - | - | - | 160,010 |
| **AT&T-4916** | - | 187 | - | - | - | 187 |
| **AT&T-9019** | - | 222 | - | - | - | 222 |
| ▓▓▓▓▓▓ | 3,740 | - | - | - | - | 3,740 |
| **Brink's Global Services USA  Inc.** | 100 | - | - | - | - | 100 |
| ▓▓▓▓▓▓▓▓▓ | 3,764 | - | - | - | - | 3,764 |
| **Chubb** | - | 847 | - | - | - | 847 |
| **Consumer Research Bureau, Inc.** | - | - | - | 803 | - | 803 |
| **Delaware Depsitory Service Company (DDSC)** | 251 | - | - | - | - | 251 |
| ▓▓▓▓▓▓▓▓▓ | - | - | 0 | - | - | 0 |
| **Epoch Group Inc.** | - | - | 30,000 | - | - | 30,000 |
| **Evolve Tele-Srvices, INC** | 1,000 | - | - | - | - | 1,000 |
| **ExtremeReach** | 2,000 | - | - | - | - | 2,000 |
| **FedEx** | - | - | - | 4,225 | (3,686) | 538 |
| **FedEx  -2854-8** | 3,108 | - | - | - | - | 3,108 |
| **FedEx  -9512-6** | 22 | - | - | - | - | 22 |
| **FedEx  -9524-1** | 13,174 | - | - | - | - | 13,174 |
| **Gsolutionz Inc.** | 987 | - | - | - | - | 987 |
| **Helium SEO** | 35,000 | - | - | - | - | 35,000 |
| **iDiscover** | 1,180 | 140 | 6,828 | - | - | 8,148 |
| **Invoca** | 3,993 | - | - | - | - | 3,993 |
| **Kreimer Air & Construction, Inc** | - | - | 525 | - | - | 525 |
| **Linear B Networks, Inc** | - | 12,239 | - | - | - | 12,239 |
| **Parks Coffee** | 389 | - | - | - | - | 389 |
| **Revealed Films, Inc** | - | 6,132 | - | - | - | 6,132 |
| **Review Recruiters** | 465 | - | - | - | - | 465 |
| ▓▓▓▓▓ | - | - | 900 | 2,050 | - | 2,950 |
| **Spectrum -7097** | 287 | - | - | - | - | 287 |
| **Spectrum  -5918** | 288 | - | - | - | - | 288 |
| **Spectrum  -7226** | 363 | - | - | - | - | 363 |
| **The Printing Connection** | 1,722 | - | - | - | - | 1,722 |
| **TPX Communications** | 4,627 | - | - | - | - | 4,627 |
| **Trans Union LLC** | 1,337 | - | - | - | - | 1,337 |
| **TWO-D Productions** | - | 39,322 | - | - | - | 39,322 |
| **UPS -63F940** | 2,639 | - | - | - | - | 2,639 |
| **UPS -9Y304F** | 1,147 | - | - | - | - | 1,147 |
| **UPS  -W8V731** | 42 | - | - | - | - | 42 |

**Leaf Capital, Inc, Debtor In Possession**
**A/P Aging Summary (Exhibit E)**
**As of June 30, 2022**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| UPS Supply Chain Solutions Inc. | - | - | 26 | 435 | - | 461 |
| Verizon -4489-00001 | - | - | (75) | - | - | (75) |
| Verizon -Y2431721 | - | 4,274 | - | - | - | 4,274 |
| | 241,946 | 56,732 | 37,521 | 7,513 | -3,686 | 340,025 |

# Lear Capital, Inc. Debtor In Possession
## PP-AP Subject to Compromise Aging Summary (Exhibit E)
### As of June 30, 2022

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **ExtremeReach** | - | - | - | - | 2,500 | 2,500 |
| **Intermedia** | - | - | - | - | 2,201 | 2,201 |
| **Parks Coffee** | - | - | - | - | 135 | 135 |
| **Quadient** | - | - | - | - | 1,573 | 1,573 |
| **Spectrum** | - | - | - | - | 652 | 652 |
| **UPS** | - | - | - | - | 13,359 | 13,359 |
| **Verizon** | - | - | - | - | 379 | 379 |
| **Wageworks** | - | - | - | - | 71 | 71 |
| **TOTAL** | - | - | - | - | 20,870 | 20,870 |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of June 30, 2022

(Exhibit F)

| 1210 · Receivables | | |
|---|---|---|
| 1211 · Wilshire Coin Receivable | | 471,574 |
| 1213 · Staff Advances | | 28,000 |
| 1215 · Other Receivables | | 226,148 |
| Total 1210 · Receivables | $ | 725,722 |

Lear Capital, Inc. Debtor In Possession

Wilshire Coin Receivables

As of June 30, 2022

(Exhibit F)

| PO Date | Transaction ID | Client ID | Wilshire Coin Receivable |
|---|---|---|---|
| 2/24/2022 | 42355 | 928762 | 9,907 |
| 2/28/2022 | 42353 | 194431 | 7,995 |
| 2/28/2022 | 42354 | 414328 | 46,425 |
| 2/28/2022 | 42356 | 611177 | 38,881 |
| 2/28/2022 | 42360 | 864085 | 8,923 |
| 3/1/2022 | 42364 | 610286 | 80,574 |
| 3/2/2022 | 42363 | 1109246 | 31,502 |
| 3/2/2022 | 42383 | 874760 | 4,991 |
| 3/4/2022 | 42384 | 384342 | 24,615 |
| 3/8/2022 | 42376 | 1203094 | 2,906 |
| 5/26/2022 | 42673 | 303550 | 66,226 |
| 6/3/2022 | 42690 | 1208268 | 25,023 |
| 6/9/2022 | 42707 | 1080173 | 4,848 |
| 6/13/2022 | 42710 | 543954 | 4,237 |
| 6/14/2022 | 42721 | 1224909 | 100,011 |
| 6/21/2022 | 42754 | 1038798 | 12,668 |
| 6/27/2022 | 42753 | 1112857 | 1,842 |
| | Total | $ | 471,574 |

Lear Capital, Inc. Debtor In Possession

Staff Advances

As of June 30, 2022

(Exhibit F)

| Employee ID | Advanced Balance | Promise to Pay date |
|---|---|---|
| 310 | 8,500 | September Commissions (paid in Oct) |
| 484 | 5,000 | September Commissions (paid in Oct) |
| 170 | 8,000 | TBD |
| 518 | 1,500 | over 3 payrolls beginning September |
| 479 | 5,000 | $200 per payroll until paid off |
| | $ 28,000 | |

Lear Capital, Inc. Debtor In Possession

## Other Receivables

### As of June 30, 2022

#### (Exhibit F)

| Date | Name | Amount | Notes |
|------|------|-------:|-------|
| 12/31/2021 | Blockmint | 198,910 | [A] |
| 12/31/2020 | MADSK | 27,238 | [B] |
| | | $   226,148 | |

[A] - $198,910 owed by Blockmint, an entity that was partially owned by ▮▮▮▮▮▮▮. Until 12/23/2021, Blockmint and Lear were parties to an agreement whereby, among other things, (a) the Debtor completed marketing and sales for Blockmint with respect to crypto, and (b) Blockmint paid a portion of sale proceeds to Lear as compensation for Lear's efforts. This amount was the balance owed by Blockmint as of 12/31/2021, when the parties' agreement was terminated. As of 8/31/22 this amount has not been paid, but is still considered to be collectable.

[B] - $27,238 in multiple invoices dated between 8/1/2018 and 7/1/2019 relating to the captive insurance program. A portion of this AR was properly invoiced to the Debtor and will be expensed on the Debtor's books and records upon reconciliation. As of 8/31/22 this amount has not been paid, but is still considered to be collectable.

**12:39 PM**

**08/30/22**

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Summary
**1011 · BOC - General 1731, Period Ending 06/30/2022**

|  | Jun 30, 22 |
|---|---|
| **Beginning Balance** | 2,138,034.24 |
| **Cleared Transactions** |  |
| **Checks and Payments - 227 items** | -10,689,956.39 |
| **Deposits and Credits - 81 items** | 10,934,315.59 |
| **Total Cleared Transactions** | 244,359.20 |
| **Cleared Balance** | 2,382,393.44 |
| **Uncleared Transactions** |  |
| **Checks and Payments - 88 items** | -793,140.00 |
| **Total Uncleared Transactions** | -793,140.00 |
| **Register Balance as of 06/30/2022** | 1,589,253.44 |

12:39 PM

08/30/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 06/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 2,138,034.24 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 227 items** | | | | | | |
| Check | 03/14/2022 | 1743 | | X | -12.15 | -12.15 |
| Check | 04/06/2022 | 1843 | | X | -170.00 | -182.15 |
| Bill Pmt -Check | 04/29/2022 | 1920 | New Creation Consu... | X | -500.00 | -682.15 |
| Check | 05/03/2022 | 1924 | | X | -9,632.60 | -10,314.75 |
| Check | 05/05/2022 | 1935 | | X | -4,996.90 | -15,311.65 |
| Bill Pmt -Check | 05/10/2022 | 1957 | New Creation Consu... | X | -20,100.70 | -35,412.35 |
| Check | 05/11/2022 | 1967 | | X | -23.40 | -35,435.75 |
| Bill Pmt -Check | 05/17/2022 | 1994 | Wiser Partners | X | -28,333.33 | -63,769.08 |
| Bill Pmt -Check | 05/17/2022 | 1984 | Conversion Science... | X | -11,198.00 | -74,967.08 |
| Check | 05/20/2022 | 2009 | | X | -15,693.96 | -90,661.04 |
| Check | 05/20/2022 | 2012 | | X | -3,049.75 | -93,710.79 |
| Check | 05/23/2022 | 2013 | | X | -758.00 | -94,468.79 |
| Bill Pmt -Check | 05/24/2022 | 2027 | FedEx | X | -112,137.71 | -206,606.50 |
| Bill Pmt -Check | 05/24/2022 | 2022 | TWO-D Productions | X | -27,465.00 | -234,071.50 |
| Bill Pmt -Check | 05/24/2022 | 2023 | UPS | X | -18,751.08 | -252,822.58 |
| Bill Pmt -Check | 05/24/2022 | 2018 | ABM Parking Services | X | -5,719.10 | -258,541.68 |
| Bill Pmt -Check | 05/24/2022 | 2024 | Verizon | X | -4,124.62 | -262,666.30 |
| Bill Pmt -Check | 05/24/2022 | 2025 | Trans Union LLC | X | -2,115.96 | -264,782.26 |
| Bill Pmt -Check | 05/24/2022 | 2019 | National Greens, Inc | X | -575.00 | -265,357.26 |
| Bill Pmt -Check | 05/24/2022 | 2017 | ABM Parking - The ... | X | -369.00 | -265,726.26 |
| Bill Pmt -Check | 05/24/2022 | 2058 | Spectrum  -7226 | X | -362.74 | -266,089.00 |
| Bill Pmt -Check | 05/24/2022 | 2015 | ABM Parking - The ... | X | -352.40 | -266,441.40 |
| Bill Pmt -Check | 05/24/2022 | 2028 | ABM Parking - The ... | X | -314.00 | -266,755.40 |
| Bill Pmt -Check | 05/24/2022 | 2016 | ABM Parking - The ... | X | -314.00 | -267,069.40 |
| Bill Pmt -Check | 05/24/2022 | 2021 | Parks Coffee | X | -245.86 | -267,315.26 |
| Check | 05/25/2022 | 2034 | | X | -20,019.64 | -287,334.90 |
| Check | 05/25/2022 | 2033 | | X | -13,885.00 | -301,219.90 |
| Check | 05/25/2022 | 2031 | | X | -2,639.50 | -303,859.40 |
| Bill Pmt -Check | 05/25/2022 | 2030 | AT&T | X | -549.63 | -304,409.03 |
| Bill Pmt -Check | 05/25/2022 | 2029 | AT&T | X | -55.55 | -304,464.58 |
| Check | 05/26/2022 | 2037 | | X | -10,413.90 | -314,878.48 |
| Check | 05/31/2022 | ACH | WC3 Wholesale, Inc | X | -601,755.71 | -916,634.19 |
| Bill Pmt -Check | 05/31/2022 | ACH | | X | -50,942.93 | -967,577.12 |
| Bill Pmt -Check | 05/31/2022 | 2042 | Blue Shield of Califo... | X | -46,613.09 | -1,014,190.21 |
| Bill Pmt -Check | 05/31/2022 | 2045 | DOCUSIGN INC Lo... | X | -46,247.12 | -1,060,437.33 |
| Bill Pmt -Check | 05/31/2022 | 2048 | FedEx  -9524-1 | X | -11,244.62 | -1,071,681.95 |
| Bill Pmt -Check | 05/31/2022 | 2046 | FedEx  -2854-8 | X | -3,730.83 | -1,075,412.78 |
| Bill Pmt -Check | 05/31/2022 | 2051 | Mutual of Omaha | X | -2,828.04 | -1,078,240.82 |
| Bill Pmt -Check | 05/31/2022 | 2054 | Time Warner Cable | X | -2,049.00 | -1,080,289.82 |
| Bill Pmt -Check | 05/31/2022 | 2056 | UPS -9Y304F | X | -1,922.85 | -1,082,212.67 |
| Bill Pmt -Check | 05/31/2022 | 2055 | UPS -63F940 | X | -1,608.66 | -1,083,821.33 |
| Bill Pmt -Check | 05/31/2022 | 2040 | ABM Parking Services | X | -765.00 | -1,084,586.33 |
| Bill Pmt -Check | 05/31/2022 | 2043 | Cal Profe Electrical | X | -600.00 | -1,085,186.33 |
| Bill Pmt -Check | 05/31/2022 | ach | | X | -513.00 | -1,085,699.33 |
| Bill Pmt -Check | 05/31/2022 | 2049 | | X | -500.00 | -1,086,199.33 |
| Bill Pmt -Check | 05/31/2022 | 2052 | Spectrum  -5918 | X | -288.00 | -1,086,487.33 |
| Bill Pmt -Check | 05/31/2022 | 2041 | AT&T-4916 | X | -286.25 | -1,086,773.58 |
| Bill Pmt -Check | 05/31/2022 | 2057 | UPS  -W8V731 | X | -253.19 | -1,087,026.77 |
| Bill Pmt -Check | 05/31/2022 | 2047 | FedEx  -9512-6 | X | -138.69 | -1,087,165.46 |
| Check | 05/31/2022 | 2039 | | X | -136.00 | -1,087,301.46 |
| Bill Pmt -Check | 05/31/2022 | 2044 | Delaware Depsitory ... | X | -58.50 | -1,087,359.96 |
| Check | 06/01/2022 | ACH | WC3 Wholesale, Inc | X | -94,568.01 | -1,181,927.97 |
| Bill Pmt -Check | 06/01/2022 | Wire | Shulman Bastian Fri... | X | -69,545.12 | -1,251,473.09 |
| Bill Pmt -Check | 06/01/2022 | wire | Genesis Consulting | X | -17,040.00 | -1,268,513.09 |
| Check | 06/01/2022 | Wire | RRS Holdings LLC | X | -6,421.98 | -1,274,935.07 |
| Transfer | 06/01/2022 | | | X | -5,067.00 | -1,280,002.07 |
| Check | 06/01/2022 | 2059 | | X | -1,441.10 | -1,281,443.17 |
| General Journal | 06/01/2022 | 06012... | | X | -1,363.18 | -1,282,806.35 |
| General Journal | 06/01/2022 | 06012... | | X | -537.41 | -1,283,343.76 |
| Check | 06/01/2022 | ACH | Paychex | X | -0.69 | -1,283,344.45 |
| Check | 06/02/2022 | ACH | American Express | X | -256,364.99 | -1,539,709.44 |
| Check | 06/02/2022 | ACH | WC3 Wholesale, Inc | X | -173,294.26 | -1,713,003.70 |
| Check | 06/02/2022 | ACH | Paychex | X | -710.46 | -1,713,714.16 |
| Check | 06/02/2022 | ACH | Paychex | X | -25.90 | -1,713,740.06 |
| Check | 06/03/2022 | ACH | WC3 Wholesale, Inc | X | -106,775.19 | -1,820,515.25 |

12:39 PM

08/30/22

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
1011 · BOC - General 1731, Period Ending 06/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/03/2022 | 2061 | | X | -4,010.33 | -1,824,525.58 |
| Check | 06/03/2022 | ACH | Merchant Services | X | -1,849.47 | -1,826,375.05 |
| Check | 06/03/2022 | ACH | Paychex | X | -50.00 | -1,826,425.05 |
| Check | 06/03/2022 | ACH | Authnet | X | -20.00 | -1,826,445.05 |
| General Journal | 06/06/2022 | 05312... | | X | -797,580.71 | -2,624,025.76 |
| Check | 06/06/2022 | CPO- | WC3 Wholesale, Inc | X | -147,073.44 | -2,771,099.20 |
| General Journal | 06/06/2022 | 05312... | | X | -22,040.60 | -2,793,139.80 |
| Check | 06/06/2022 | 2065 | | X | -13,071.48 | -2,806,211.28 |
| Check | 06/06/2022 | 2062 | | X | -11,073.40 | -2,817,284.68 |
| Check | 06/06/2022 | 2064 | | X | -4,003.20 | -2,821,287.88 |
| General Journal | 06/06/2022 | 05312... | | X | -1,690.00 | -2,822,977.88 |
| Check | 06/07/2022 | 2070 | | X | -5,085.60 | -2,828,063.48 |
| Check | 06/07/2022 | wire | | X | -5,000.00 | -2,833,063.48 |
| Check | 06/07/2022 | 2067 | | X | -4,749.62 | -2,837,813.10 |
| Check | 06/07/2022 | 2066 | | X | -2,351.70 | -2,840,164.80 |
| Check | 06/07/2022 | 2068 | | X | -1,182.54 | -2,841,347.34 |
| Check | 06/07/2022 | 2069 | | X | -1,000.00 | -2,842,347.34 |
| Check | 06/07/2022 | ACH | Merchant Services | X | -623.00 | -2,842,970.34 |
| Check | 06/08/2022 | ACH | WC3 Wholesale, Inc | X | -405,114.33 | -3,248,084.67 |
| Bill Pmt -Check | 06/08/2022 | WIRE | AdMediary | X | -125,000.00 | -3,373,084.67 |
| Bill Pmt -Check | 06/08/2022 | ACH | Otoro Digital | X | -45,446.31 | -3,418,530.98 |
| Bill Pmt -Check | 06/08/2022 | ACH | Helium SEO | X | -35,000.00 | -3,453,530.98 |
| Bill Pmt -Check | 06/08/2022 | WIRE | | X | -15,000.00 | -3,468,530.98 |
| Check | 06/08/2022 | 2093 | | X | -9,381.16 | -3,477,912.14 |
| Bill Pmt -Check | 06/08/2022 | 2085 | UPS -63F940 | X | -7,738.47 | -3,485,650.61 |
| Check | 06/08/2022 | 2096 | | X | -7,058.20 | -3,492,708.81 |
| Bill Pmt -Check | 06/08/2022 | 2083 | Source Master LLC | X | -5,683.82 | -3,498,392.63 |
| Bill Pmt -Check | 06/08/2022 | 2077 | FedEx -2854-8 | X | -3,966.53 | -3,502,359.16 |
| Check | 06/08/2022 | 2092 | | X | -3,952.28 | -3,506,311.44 |
| Bill Pmt -Check | 06/08/2022 | 2079 | | X | -3,800.00 | -3,510,111.44 |
| Bill Pmt -Check | 06/08/2022 | 2082 | | X | -3,612.50 | -3,513,723.94 |
| Bill Pmt -Check | 06/08/2022 | 2075 | ExtremeReach | X | -2,250.00 | -3,515,973.94 |
| Bill Pmt -Check | 06/08/2022 | 2089 | Intermedia | X | -2,234.84 | -3,518,208.78 |
| Check | 06/08/2022 | 2094 | | X | -2,039.00 | -3,520,247.78 |
| Bill Pmt -Check | 06/08/2022 | 2071 | ABM Parking Services | X | -1,531.75 | -3,521,779.53 |
| Bill Pmt -Check | 06/08/2022 | 2087 | UPS -9Y304F | X | -1,386.20 | -3,523,165.73 |
| Bill Pmt -Check | 06/08/2022 | 2097 | | X | -1,145.00 | -3,524,310.73 |
| Bill Pmt -Check | 06/08/2022 | 2078 | FedEx -9524-1 | X | -805.63 | -3,525,116.36 |
| Bill Pmt -Check | 06/08/2022 | 2074 | Evolve Tele-Srvices,... | X | -800.00 | -3,525,916.36 |
| Bill Pmt -Check | 06/08/2022 | 2091 | Evolve Tele-Srvices,... | X | -800.00 | -3,526,716.36 |
| Check | 06/08/2022 | ACH | Paychex | X | -708.26 | -3,527,424.62 |
| Bill Pmt -Check | 06/08/2022 | 2090 | Konica Minolta | X | -563.53 | -3,527,988.15 |
| Bill Pmt -Check | 06/08/2022 | 2080 | Konica Minolta | X | -563.53 | -3,528,551.68 |
| Bill Pmt -Check | 06/08/2022 | 2081 | Parks Coffee | X | -383.50 | -3,528,935.18 |
| Bill Pmt -Check | 06/08/2022 | 2088 | Verizon Business-25... | X | -379.70 | -3,529,314.88 |
| Bill Pmt -Check | 06/08/2022 | 2084 | Spectrum -7097 | X | -286.55 | -3,529,601.43 |
| Bill Pmt -Check | 06/08/2022 | 2073 | Brink's Global Servic... | X | -200.00 | -3,529,801.43 |
| Bill Pmt -Check | 06/08/2022 | ACH | GreenspoonMarder | X | -172.50 | -3,529,973.93 |
| Bill Pmt -Check | 06/08/2022 | 2086 | UPS -W8V731 | X | -159.37 | -3,530,133.30 |
| Bill Pmt -Check | 06/08/2022 | 2076 | FedEx | X | -70.29 | -3,530,203.59 |
| Check | 06/08/2022 | ACH | Paychex | X | -62.99 | -3,530,266.58 |
| Check | 06/09/2022 | ach | WC3 Wholesale, Inc | X | -535,273.28 | -4,065,539.86 |
| Check | 06/09/2022 | 2101 | | X | -475,417.90 | -4,540,957.76 |
| Check | 06/09/2022 | 2100 | | X | -134,588.00 | -4,675,546.76 |
| Bill Pmt -Check | 06/09/2022 | wire | Morris James LLP | X | -70,698.40 | -4,746,245.16 |
| Check | 06/09/2022 | WIRE | New Creation Consu... | X | -23,517.50 | -4,769,762.66 |
| Check | 06/09/2022 | 2102 | | X | -10,125.00 | -4,779,887.66 |
| Check | 06/09/2022 | 2099 | | X | -724.00 | -4,780,611.66 |
| Check | 06/09/2022 | ACH | Paychex | X | -53.22 | -4,780,664.88 |
| Check | 06/10/2022 | ach | WC3 Wholesale, Inc | X | -196,521.78 | -4,977,186.66 |
| Bill Pmt -Check | 06/10/2022 | 2103 | TWO-D Productions | X | -66,370.00 | -5,043,556.66 |
| Check | 06/10/2022 | ACH | WC3 Wholesale, Inc | X | -64,369.23 | -5,107,925.89 |
| Check | 06/10/2022 | RET-1... | | X | -5,086.90 | -5,113,012.79 |
| Check | 06/13/2022 | 2106 | | X | -100.00 | -5,113,112.79 |
| Check | 06/13/2022 | ACH | Paychex | X | -26.40 | -5,113,139.19 |
| Check | 06/14/2022 | CPO- | WC3 Wholesale, Inc | X | -555,950.83 | -5,669,090.02 |
| Check | 06/14/2022 | Wire | RRS Holdings | X | -9,666.47 | -5,678,756.49 |
| Bill Pmt -Check | 06/14/2022 | 2110 | Acomm Cabling | X | -7,339.40 | -5,686,095.89 |

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1011 · BOC - General 1731, Period Ending 06/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 06/14/2022 | 2116 | TPX Communications | X | -4,712.32 | -5,690,808.21 |
| Bill Pmt -Check | 06/14/2022 | 2112 | Contact Center Com... | X | -1,482.80 | -5,692,291.01 |
| Bill Pmt -Check | 06/14/2022 | 2113 | COX Business | X | -1,430.01 | -5,693,721.02 |
| Bill Pmt -Check | 06/14/2022 | 2117 | Trans Union LLC | X | -1,261.92 | -5,694,982.94 |
| Check | 06/14/2022 | 2109 | | X | -425.34 | -5,695,408.28 |
| Bill Pmt -Check | 06/14/2022 | 2111 | ASI | X | -422.50 | -5,695,830.78 |
| Bill Pmt -Check | 06/14/2022 | 2114 | Evolve Tele-Srvices,... | X | -183.00 | -5,696,013.78 |
| Check | 06/14/2022 | ACH | Paychex | X | -112.00 | -5,696,125.78 |
| Bill Pmt -Check | 06/14/2022 | 2118 | Wageworks | X | -70.84 | -5,696,196.62 |
| Bill Pmt -Check | 06/15/2022 | ACH | Paladin | X | -362,121.26 | -6,058,317.88 |
| General Journal | 06/15/2022 | 06152... | | X | -135,717.60 | -6,194,035.48 |
| Check | 06/15/2022 | CPO-... | WC3 Wholesale, Inc | X | -80,896.19 | -6,274,931.67 |
| General Journal | 06/15/2022 | 06152... | | X | -70,568.82 | -6,345,500.49 |
| Check | 06/15/2022 | 2120 | | X | -18,897.00 | -6,364,397.49 |
| Check | 06/15/2022 | Wire | | X | -14,409.87 | -6,378,807.36 |
| Bill Pmt -Check | 06/15/2022 | ACH | Conversion Science... | X | -13,000.00 | -6,391,807.36 |
| Check | 06/15/2022 | ACH | Avalara | X | -12,403.10 | -6,404,210.46 |
| Transfer | 06/15/2022 | | | X | -6,027.50 | -6,410,237.96 |
| General Journal | 06/15/2022 | 06152... | | X | -1,666.23 | -6,411,904.19 |
| Bill Pmt -Check | 06/15/2022 | ACH | Mountain | X | -694.60 | -6,412,598.79 |
| Check | 06/15/2022 | 2119 | | X | -540.00 | -6,413,138.79 |
| General Journal | 06/15/2022 | 06152... | | X | -275.00 | -6,413,413.79 |
| Check | 06/15/2022 | 2122 | | X | -65.36 | -6,413,479.15 |
| Bill Pmt -Check | 06/15/2022 | ach | Delaware Depsitory ... | X | -42.50 | -6,413,521.65 |
| Check | 06/16/2022 | CPO-... | WC3 Wholesale, Inc | X | -155,367.45 | -6,568,889.10 |
| Bill Pmt -Check | 06/16/2022 | WIRE | BMC Group | X | -90,602.92 | -6,659,492.02 |
| Check | 06/16/2022 | ACH | Ups Parcel Pro | X | -3,173.50 | -6,662,665.52 |
| Check | 06/16/2022 | ACH | Paychex | X | -630.76 | -6,663,296.28 |
| Check | 06/16/2022 | ACH | Paychex | X | -624.16 | -6,663,920.44 |
| Check | 06/16/2022 | 2124 | | X | -390.01 | -6,664,310.45 |
| Check | 06/16/2022 | ACH | Paychex | X | -35.00 | -6,664,345.45 |
| Check | 06/17/2022 | CPO-... | WC3 Wholesale, Inc | X | -489,041.88 | -7,153,387.33 |
| Check | 06/17/2022 | Wire | | X | -20,439.02 | -7,173,826.35 |
| Check | 06/17/2022 | ACH | Paychex | X | -50.00 | -7,173,876.35 |
| Check | 06/20/2022 | ACH | WC3 Wholesale, Inc | X | -194,615.26 | -7,368,491.61 |
| Check | 06/20/2022 | 2125 | | X | -17,366.00 | -7,385,857.61 |
| Bill Pmt -Check | 06/20/2022 | 2127 | Ups Parcel Pro | X | -3,173.50 | -7,389,031.11 |
| Check | 06/20/2022 | 2129 | | X | -2,514.26 | -7,391,545.37 |
| Check | 06/20/2022 | 2128 | | X | -847.08 | -7,392,392.45 |
| Check | 06/21/2022 | ACH | WC3 Wholesale, Inc | X | -400,835.02 | -7,793,227.47 |
| Bill Pmt -Check | 06/21/2022 | 2139 | FedEx -9524-1 | X | -17,455.15 | -7,810,682.62 |
| Check | 06/21/2022 | WIRE | | X | -10,849.00 | -7,821,531.62 |
| Check | 06/21/2022 | wire | | X | -10,753.00 | -7,832,284.62 |
| Bill Pmt -Check | 06/21/2022 | wire | Review Recruiters | X | -7,900.00 | -7,840,184.62 |
| Bill Pmt -Check | 06/21/2022 | 2136 | FedEx -2854-8 | X | -7,379.25 | -7,847,563.87 |
| Bill Pmt -Check | 06/21/2022 | 2143 | TWO-D Productions | X | -7,000.00 | -7,854,563.87 |
| Check | 06/21/2022 | wire | | X | -5,000.00 | -7,859,563.87 |
| Check | 06/21/2022 | WIRE | | X | -3,286.54 | -7,862,850.41 |
| Bill Pmt -Check | 06/21/2022 | 2145 | UPS -9Y304F | X | -2,889.35 | -7,865,739.76 |
| Bill Pmt -Check | 06/21/2022 | 2144 | UPS -63F940 | X | -2,623.27 | -7,868,363.03 |
| Bill Pmt -Check | 06/21/2022 | 2135 | ExtremeReach | X | -2,250.00 | -7,870,613.03 |
| Bill Pmt -Check | 06/21/2022 | ach | Opinion Corp | X | -2,000.00 | -7,872,613.03 |
| Bill Pmt -Check | 06/21/2022 | ach | Netcore | X | -2,000.00 | -7,874,613.03 |
| Check | 06/21/2022 | ACH | Banc of California | X | -1,239.58 | -7,875,852.61 |
| Check | 06/21/2022 | 2131 | | X | -1,039.00 | -7,876,891.61 |
| Bill Pmt -Check | 06/21/2022 | ach | GreenspoonMarder | X | -920.00 | -7,877,811.61 |
| Check | 06/21/2022 | WIRE | | X | -690.22 | -7,878,501.83 |
| Bill Pmt -Check | 06/21/2022 | 2147 | Verizon Business-25... | X | -572.66 | -7,879,074.49 |
| Bill Pmt -Check | 06/21/2022 | 2142 | Parks Coffee | X | -529.82 | -7,879,604.31 |
| Bill Pmt -Check | 06/21/2022 | 2137 | Fedex -6695-0 | X | -98.21 | -7,879,702.52 |
| Bill Pmt -Check | 06/21/2022 | 2146 | UPS -W8V731 | X | -86.52 | -7,879,789.04 |
| Bill Pmt -Check | 06/21/2022 | 2138 | FedEx -9512-6 | X | -63.50 | -7,879,852.54 |
| Bill Pmt -Check | 06/21/2022 | ach | Delaware Depsitory ... | X | -42.50 | -7,879,895.04 |
| Check | 06/22/2022 | CPO-... | WC3 Wholesale, Inc | X | -342,178.00 | -8,222,073.04 |
| Check | 06/22/2022 | 2150 | | X | -4,244.56 | -8,226,317.60 |
| Check | 06/22/2022 | ACH | Paychex | X | -209.31 | -8,226,526.91 |
| Check | 06/22/2022 | ACH | Wageworks | X | -70.84 | -8,226,597.75 |
| Check | 06/22/2022 | ACH | Paychex | X | -50.00 | -8,226,647.75 |

12:39 PM
08/30/22

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 06/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/23/2022 | ACH | WC3 Wholesale, Inc | X | -134,934.38 | -8,361,582.13 |
| Transfer | 06/23/2022 | | | X | -31,296.00 | -8,392,878.13 |
| Check | 06/23/2022 | 2151 | | X | -195.00 | -8,393,073.13 |
| Check | 06/23/2022 | ACH | Paychex | X | -23.05 | -8,393,096.18 |
| Check | 06/24/2022 | CPO-... | WC3 Wholesale, Inc | X | -555,955.24 | -8,949,051.42 |
| Check | 06/24/2022 | WIRE | | X | -7,028.42 | -8,956,079.84 |
| Bill Pmt -Check | 06/27/2022 | ACH-0... | Jordan-Media, LLC | X | -504,999.11 | -9,461,078.95 |
| Check | 06/27/2022 | CPO-... | WC3 Wholesale, Inc | X | -289,660.71 | -9,750,739.66 |
| Bill Pmt -Check | 06/27/2022 | Wire ... | Helium SEO | X | -167,500.00 | -9,918,239.66 |
| Bill Pmt -Check | 06/27/2022 | ACH-0... | | X | -54,814.04 | -9,973,053.70 |
| Bill Pmt -Check | 06/27/2022 | ACH 0... | | X | -8,242.08 | -9,981,295.78 |
| Check | 06/27/2022 | ACH | Ameritas Life | X | -6,745.92 | -9,988,041.70 |
| Bill Pmt -Check | 06/27/2022 | 00485... | iDiscover | X | -6,590.27 | -9,994,631.97 |
| Check | 06/27/2022 | | | X | -5,019.68 | -9,999,651.65 |
| Bill Pmt -Check | 06/27/2022 | Wire-0... | The Cook Law Firm | X | -2,612.80 | -10,002,264.45 |
| Check | 06/27/2022 | ACH | Ameritas Life | X | -811.60 | -10,003,076.05 |
| Bill Pmt -Check | 06/27/2022 | Wire-... | Feefo | X | -659.30 | -10,003,735.35 |
| Bill Pmt -Check | 06/27/2022 | ACH 0... | Delaware Depsitory ... | X | -87.47 | -10,003,822.82 |
| Check | 06/27/2022 | ACH | Paychex | X | -60.00 | -10,003,882.82 |
| Check | 06/28/2022 | ACH | WC3 Wholesale, Inc | X | -402,194.93 | -10,406,077.75 |
| Bill Pmt -Check | 06/28/2022 | Wire 0... | Shulman Bastian Fri... | X | -79,766.30 | -10,485,844.05 |
| Check | 06/28/2022 | ACH | Paychex | X | -50.00 | -10,485,894.05 |
| General Journal | 06/29/2022 | 06292... | | X | -137,304.58 | -10,623,198.63 |
| Check | 06/29/2022 | ACH-... | WC3 Wholesale, Inc | X | -57,851.16 | -10,681,049.79 |
| Check | 06/29/2022 | wire | | X | -8,000.00 | -10,689,049.79 |
| Check | 06/30/2022 | ACH | Paychex | X | -906.60 | -10,689,956.39 |
| Total Checks and Payments | | | | | -10,689,956.39 | -10,689,956.39 |
| **Deposits and Credits - 81 items** | | | | | | |
| Bill Pmt -Check | 06/01/2022 | | Curata | X | 0.00 | 0.00 |
| Transfer | 06/01/2022 | | | X | 6,130.26 | 6,130.26 |
| Deposit | 06/01/2022 | | | X | 56,481.48 | 62,611.74 |
| Deposit | 06/02/2022 | | | X | 5,099.58 | 67,711.32 |
| Deposit | 06/02/2022 | | | X | 5,296.20 | 73,007.52 |
| Deposit | 06/02/2022 | | | X | 43,554.26 | 116,561.78 |
| Transfer | 06/02/2022 | | | X | 76,441.40 | 193,003.18 |
| Transfer | 06/03/2022 | | | X | 112,933.80 | 305,936.98 |
| Deposit | 06/03/2022 | | | X | 184,676.27 | 490,613.25 |
| Transfer | 06/03/2022 | | | X | 500,000.00 | 990,613.25 |
| Transfer | 06/03/2022 | | | X | 1,500,000.00 | 2,490,613.25 |
| Deposit | 06/04/2022 | | | X | 69,838.38 | 2,560,451.63 |
| Transfer | 06/06/2022 | | | X | 76,032.00 | 2,636,483.63 |
| Deposit | 06/06/2022 | | | X | 448,446.53 | 3,084,930.16 |
| Transfer | 06/07/2022 | | | X | 49,171.00 | 3,134,101.16 |
| Bill Pmt -Check | 06/08/2022 | 2072 | | X | 0.00 | 3,134,101.16 |
| Bill Pmt -Check | 06/08/2022 | ACH | New Creation Consu... | X | 0.00 | 3,134,101.16 |
| Deposit | 06/08/2022 | | Wageworks | X | 570.82 | 3,134,671.98 |
| Deposit | 06/08/2022 | | | X | 47,180.96 | 3,181,852.94 |
| Transfer | 06/08/2022 | | | X | 54,800.00 | 3,236,652.94 |
| Deposit | 06/08/2022 | | | X | 97,640.39 | 3,334,293.33 |
| Check | 06/09/2022 | 2098 | | X | 0.00 | 3,334,293.33 |
| Deposit | 06/09/2022 | | | X | 41,466.44 | 3,375,759.77 |
| Transfer | 06/09/2022 | | | X | 103,832.50 | 3,479,592.27 |
| Deposit | 06/09/2022 | | | X | 412,291.54 | 3,891,883.81 |
| Deposit | 06/10/2022 | | New Creation Consu... | X | 500.00 | 3,892,383.81 |
| Deposit | 06/10/2022 | | New Creation Consu... | X | 1,502.50 | 3,893,886.31 |
| Deposit | 06/10/2022 | | New Creation Consu... | X | 21,515.00 | 3,915,401.31 |
| Transfer | 06/10/2022 | | | X | 65,089.49 | 3,980,490.80 |
| Deposit | 06/10/2022 | | | X | 134,589.00 | 4,115,079.80 |
| Deposit | 06/10/2022 | | | X | 186,602.12 | 4,301,681.92 |
| Deposit | 06/13/2022 | | | X | 1,000.64 | 4,302,682.56 |
| Transfer | 06/13/2022 | | | X | 114,506.28 | 4,417,188.84 |
| Deposit | 06/13/2022 | | | X | 185,554.34 | 4,602,743.18 |
| Deposit | 06/13/2022 | | | X | 502,943.97 | 5,105,687.15 |
| Bill Pmt -Check | 06/14/2022 | 2115 | Mountain | X | 0.00 | 5,105,687.15 |
| Deposit | 06/14/2022 | | | X | 2,137.64 | 5,107,824.79 |
| Deposit | 06/14/2022 | | | X | 267,114.74 | 5,374,939.53 |
| Transfer | 06/14/2022 | | | X | 392,106.13 | 5,767,045.66 |

12:39 PM

08/30/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 06/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/15/2022 | 2121 | | X | 0.00 | 5,767,045.66 |
| Transfer | 06/15/2022 | | | X | 165,183.40 | 5,932,229.06 |
| Deposit | 06/15/2022 | | | X | 475,554.98 | 6,407,784.04 |
| Transfer | 06/16/2022 | | | X | 17,940.36 | 6,425,724.40 |
| Deposit | 06/16/2022 | | | X | 20,009.45 | 6,445,733.85 |
| Deposit | 06/16/2022 | | | X | 21,820.38 | 6,467,554.23 |
| Deposit | 06/16/2022 | | | X | 40,518.29 | 6,508,072.52 |
| Deposit | 06/16/2022 | | | X | 527,591.22 | 7,035,663.74 |
| Deposit | 06/17/2022 | | Ups Parcel Pro | X | 385.00 | 7,036,048.74 |
| Deposit | 06/17/2022 | | Ups Parcel Pro | X | 431.75 | 7,036,480.49 |
| Deposit | 06/17/2022 | | Ups Parcel Pro | X | 599.50 | 7,037,079.99 |
| Deposit | 06/17/2022 | | Paychex | X | 690.22 | 7,037,770.21 |
| Deposit | 06/17/2022 | | Ups Parcel Pro | X | 706.75 | 7,038,476.96 |
| Deposit | 06/17/2022 | | Ups Parcel Pro | X | 1,050.50 | 7,039,527.46 |
| Deposit | 06/17/2022 | | | X | 24,693.31 | 7,064,220.77 |
| Transfer | 06/17/2022 | | | X | 68,179.80 | 7,132,400.57 |
| Deposit | 06/17/2022 | | | X | 367,529.65 | 7,499,930.22 |
| Deposit | 06/21/2022 | | | X | 30,205.49 | 7,530,135.71 |
| Transfer | 06/21/2022 | | | X | 204,824.02 | 7,734,959.73 |
| Deposit | 06/21/2022 | | | X | 744,315.25 | 8,479,274.98 |
| Transfer | 06/22/2022 | | | X | 6,500.00 | 8,485,774.98 |
| Deposit | 06/22/2022 | | | X | 40,190.00 | 8,525,964.98 |
| Deposit | 06/22/2022 | | | X | 103,474.74 | 8,629,439.72 |
| Deposit | 06/23/2022 | | | X | 66.55 | 8,629,506.27 |
| Deposit | 06/23/2022 | | | X | 3,986.52 | 8,633,492.79 |
| Transfer | 06/23/2022 | | | X | 124,572.77 | 8,758,065.56 |
| Deposit | 06/23/2022 | | | X | 191,185.01 | 8,949,250.57 |
| Transfer | 06/24/2022 | | | X | 87,944.14 | 9,037,194.71 |
| Deposit | 06/24/2022 | | | X | 184,630.56 | 9,221,825.27 |
| Deposit | 06/24/2022 | | | X | 229,313.43 | 9,451,138.70 |
| Deposit | 06/27/2022 | | | X | 4,920.00 | 9,456,058.70 |
| Transfer | 06/27/2022 | | | X | 5,442.46 | 9,461,501.16 |
| Deposit | 06/27/2022 | | | X | 401,675.76 | 9,863,176.92 |
| Bill Pmt -Check | 06/28/2022 | | Verizon -4489-00001 | X | 0.00 | 9,863,176.92 |
| Transfer | 06/28/2022 | | | X | 53,613.70 | 9,916,790.62 |
| Deposit | 06/28/2022 | | | X | 81,856.96 | 9,998,647.58 |
| Deposit | 06/28/2022 | | | X | 459,822.02 | 10,458,469.60 |
| Deposit | 06/29/2022 | | | X | 17,771.30 | 10,476,240.90 |
| Transfer | 06/29/2022 | | | X | 82,529.22 | 10,558,770.12 |
| Deposit | 06/30/2022 | | | X | 11,178.08 | 10,569,948.20 |
| Transfer | 06/30/2022 | | | X | 93,574.07 | 10,663,522.27 |
| Deposit | 06/30/2022 | | | X | 270,793.32 | 10,934,315.59 |
| | | | | | | |
| **Total Deposits and Credits** | | | | | 10,934,315.59 | 10,934,315.59 |
| | | | | | | |
| Total Cleared Transactions | | | | | 244,359.20 | 244,359.20 |
| | | | | | | |
| Cleared Balance | | | | | 244,359.20 | 2,382,393.44 |

**Uncleared Transactions**
**Checks and Payments - 88 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/23/2021 | 1110 | | | -14,717.56 | -14,717.56 |
| Check | 08/30/2021 | 1123 | North American Coll... | | -43.00 | -14,760.56 |
| Check | 10/04/2021 | 1257 | | | -125.96 | -14,886.52 |
| Check | 10/05/2021 | 1261 | | | -6.00 | -14,892.52 |
| Check | 11/03/2021 | 1362 | NFusion Solutions, ... | | -665.00 | -15,557.52 |
| Check | 11/16/2021 | 1408 | | | -2,448.40 | -18,005.92 |
| Check | 11/22/2021 | 1430 | | | -85.44 | -18,091.36 |
| Check | 12/09/2021 | 1503 | | | -25,180.53 | -43,271.89 |
| Check | 12/09/2021 | 1505 | Cogency Global, Inc. | | -700.00 | -43,971.89 |
| Check | 12/16/2021 | 1525 | State of Deleware | | -100.00 | -44,071.89 |
| Check | 01/20/2022 | 1647 | | | -550.00 | -44,621.89 |
| Check | 02/10/2022 | 1676 | Louisiana Departme... | | -150.00 | -44,771.89 |
| Check | 02/10/2022 | 1674 | NC Secretary of State | | -100.00 | -44,871.89 |
| Check | 02/18/2022 | 1701 | | | -10.25 | -44,882.14 |
| Check | 03/21/2022 | 1773 | | | -20.37 | -44,902.51 |
| Bill Pmt -Check | 04/01/2022 | 1820 | Marketerhire LLC | | -2,164.95 | -47,067.46 |
| General Journal | 04/06/2022 | 04062... | | | -1,068.28 | -48,135.74 |
| Check | 04/06/2022 | 1832 | | X | -341.46 | -48,477.20 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
1011 · BOC - General 1731, Period Ending 06/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 04/08/2022 | credit ... | PacificEast | | -774.89 | -49,252.09 |
| Check | 04/12/2022 | wire | | | -2,448.40 | -51,700.49 |
| Check | 04/12/2022 | 1863 | | | -44.48 | -51,744.97 |
| General Journal | 04/15/2022 | 04152... | | | -781.83 | -52,526.80 |
| Check | 04/20/2022 | 1913 | | | -33,555.17 | -86,081.97 |
| Bill Pmt -Check | 04/20/2022 | Auto P... | Toshiba Financial S... | | -319.15 | -86,401.12 |
| Check | 04/21/2022 | 1888 | | | -5,017.32 | -91,418.44 |
| Bill Pmt -Check | 04/21/2022 | Auto P... | Toshiba Financial S... | | -168.81 | -91,587.25 |
| Bill Pmt -Check | 04/26/2022 | 1903 | Netcore | | -1,871.00 | -93,458.25 |
| Bill Pmt -Check | 05/10/2022 | 1958 | PacificEast | | -514.02 | -93,972.27 |
| General Journal | 05/13/2022 | 05132... | | | -4,228.09 | -98,200.36 |
| Check | 05/13/2022 | 1974 | | | -3,394.00 | -101,594.36 |
| Bill Pmt -Check | 05/17/2022 | 1991 | The Printing Connec... | X | -16,107.45 | -117,701.81 |
| Bill Pmt -Check | 05/17/2022 | 1990 | Netcore | | -2,000.00 | -119,701.81 |
| Bill Pmt -Check | 05/17/2022 | 1997 | Quadient | | -411.52 | -120,113.33 |
| General Journal | 05/18/2022 | 05182... | | | -3,461.53 | -123,574.86 |
| Check | 05/20/2022 | 2010 | | | -7,140.00 | -130,714.86 |
| Bill Pmt -Check | 05/20/2022 | Auto P... | Toshiba Financial S... | | -319.15 | -131,034.01 |
| Bill Pmt -Check | 05/21/2022 | Auto P... | Toshiba Financial S... | | -168.81 | -131,202.82 |
| Bill Pmt -Check | 05/24/2022 | 2020 | PacificEast | | -350.00 | -131,552.82 |
| Check | 05/25/2022 | 2032 | | | -80.40 | -131,633.22 |
| Check | 05/25/2022 | 2035 | State of Texas | | -50.00 | -131,683.22 |
| General Journal | 05/31/2022 | 06012... | | | -2,402.00 | -134,085.22 |
| Bill Pmt -Check | 05/31/2022 | 2050 | | X | -348.00 | -134,433.22 |
| Check | 05/31/2022 | 2038 | | X | -39.53 | -134,472.75 |
| Check | 06/01/2022 | 2060 | | * | -53.00 | -134,525.75 |
| Check | 06/06/2022 | 2063 | | | -13.46 | -134,539.21 |
| Check | 06/08/2022 | 2095 | | X | -18,758.80 | -153,298.01 |
| Bill Pmt -Check | 06/13/2022 | 2107 | New Creation Consu... | X | -23,517.50 | -176,815.51 |
| Check | 06/13/2022 | 2105 | | * | -319.55 | -177,135.06 |
| Check | 06/14/2022 | 2108 | | | -86.92 | -177,221.98 |
| General Journal | 06/15/2022 | 06152... | | | -8,283.86 | -185,505.84 |
| Check | 06/15/2022 | 2123 | | * | -30.10 | -185,535.94 |
| Check | 06/20/2022 | 2126 | | X | -40.72 | -185,576.66 |
| Bill Pmt -Check | 06/21/2022 | 2141 | Newsmax Media, Inc | X | -43,981.25 | -229,557.91 |
| Bill Pmt -Check | 06/21/2022 | 2132 | Cosgrove Law Grou... | X | -34,318.68 | -263,876.59 |
| Bill Pmt -Check | 06/21/2022 | 2140 | Linear B Networks, Inc | | -12,238.59 | -276,115.18 |
| Bill Pmt -Check | 06/21/2022 | 2133 | Craft Promotions | X | -2,600.00 | -278,715.18 |
| Bill Pmt -Check | 06/21/2022 | 2134 | Curata | X | -500.00 | -279,215.18 |
| Bill Pmt -Check | 06/21/2022 | 2148 | AT&t 9044 | X | -186.54 | -279,401.72 |
| Check | 06/21/2022 | 2149 | | X | -53.00 | -279,454.72 |
| Check | 06/21/2022 | 2130 | | X | -46.00 | -279,500.72 |
| Check | 06/27/2022 | 2154 | | X | -62,623.76 | -342,124.48 |
| Check | 06/27/2022 | 2155 | | X | -10,247.20 | -352,371.68 |
| Bill Pmt -Check | 06/27/2022 | 2158 | ASI | X | -10,000.00 | -362,371.68 |
| Check | 06/27/2022 | 2156 | | X | -8,697.00 | -371,068.68 |
| Check | 06/27/2022 | 2152 | | X | -278.00 | -371,346.68 |
| Check | 06/27/2022 | 2153 | | X | -35.00 | -371,381.68 |
| Bill Pmt -Check | 06/28/2022 | 2161 | Blue Shield of Califo... | X | -46,613.09 | -417,994.77 |
| Bill Pmt -Check | 06/28/2022 | 2164 | FedEx -9524-1 | X | -22,282.57 | -440,277.34 |
| Bill Pmt -Check | 06/28/2022 | 2160 | Adthena Inc | X | -9,600.00 | -449,877.34 |
| Bill Pmt -Check | 06/28/2022 | 2159 | ABM Parking Services | X | -6,630.00 | -456,507.34 |
| Bill Pmt -Check | 06/28/2022 | 2169 | The Printing Connec... | X | -4,984.93 | -461,492.27 |
| Bill Pmt -Check | 06/28/2022 | 2163 | FedEx -2854-8 | X | -3,140.19 | -464,632.46 |
| Bill Pmt -Check | 06/28/2022 | 2170 | UPS -63F940 | X | -2,185.91 | -466,818.37 |
| Bill Pmt -Check | 06/28/2022 | 2167 | Spectrum -3596 | X | -1,634.02 | -468,452.39 |
| Bill Pmt -Check | 06/28/2022 | 2165 | Mutual of Omaha | X | -1,397.52 | -469,849.91 |
| Bill Pmt -Check | 06/28/2022 | 2168 | SSD Alarm | X | -1,299.93 | -471,149.84 |
| Bill Pmt -Check | 06/28/2022 | 2166 | National Greens, Inc | X | -1,252.77 | -472,402.61 |
| Bill Pmt -Check | 06/28/2022 | 2171 | UPS -9Y304F | X | -1,120.14 | -473,522.75 |
| Bill Pmt -Check | 06/28/2022 | 2172 | UPS -W8V731 | X | -42.00 | -473,564.75 |
| Bill Pmt -Check | 06/28/2022 | 2162 | FedEx | X | -25.67 | -473,590.42 |
| General Journal | 06/29/2022 | 06292... | | | -4,051.56 | -477,641.98 |
| Check | 06/29/2022 | 2173 | | X | -2,974.27 | -480,616.25 |
| Check | 06/30/2022 | ACH | WC3 Wholesale, Inc | X | -284,362.22 | -764,978.47 |
| Check | 06/30/2022 | 2175 | | X | -12,603.40 | -777,581.87 |
| Check | 06/30/2022 | 2174 | | X | -11,125.08 | -788,706.95 |
| Check | 06/30/2022 | 2178 | | X | -2,619.00 | -791,325.95 |

12:39 PM

08/30/22

**Lear Capital, Inc. Debtor In Possession**

**Reconciliation Detail**

**1011 · BOC - General 1731, Period Ending 06/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/30/2022 | 2176 | ▇▇▇▇▇▇ | X | -1,788.76 | -793,114.71 |
| Check | 06/30/2022 | 2177 | ▇▇▇▇▇▇ | X | -25.29 | -793,140.00 |
| Total Checks and Payments | | | | | -793,140.00 | -793,140.00 |
| Total Uncleared Transactions | | | | | -793,140.00 | -793,140.00 |
| Register Balance as of 06/30/2022 | | | | | -548,780.80 | 1,589,253.44 |



**BANC OF CALIFORNIA**

*Statement Ending 06/30/2022*

*Page 1 of 8*

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CASE 22-10165
GENERAL ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

**Managing Your Accounts**

 Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com



**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

**BRENTWOOD BRANCH CLOSURE**

The Brentwood Branch will be closing permanently on Thursday, July 28, 2022.

All client accounts will be transferred automatically to our Brentwood - San Vicente Branch, and you will have full access to your accounts during the transition. **The Brentwood - San Vicente Branch is located at 11611 San Vicente Blvd., Suite 500, Los Angeles, CA 90049**

If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

TOGETHER **WE WIN**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1731 | $2,382,393.44 |

# Analyzed Business Checking-XXXXXXXX1731

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 06/01/2022 | Beginning Balance | $2,138,034.24 |
| | 74 Credit(s) This Period | $10,934,315.59 |
| | 228 Debit(s) This Period | $10,689,956.39 |
| 06/30/2022 | Ending Balance | $2,382,393.44 |

**Deposits**

| Date | Description | Amount |
|---|---|---|
| 06/01/2022 | E-DEPOSIT | $56,481.48 |
| 06/02/2022 | E-DEPOSIT | $43,554.26 |
| 06/03/2022 | E-DEPOSIT | $184,676.27 |
| 06/06/2022 | E-DEPOSIT | $448,446.53 |
| 06/07/2022 | E-DEPOSIT | $69,838.38 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Electronic Fund Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | SUBTOTAL | $ | |
| | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | | |
| | | | | | BALANCE | | |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

# Analyzed Business Checking-XXXXXXXX1731 (continued)

## Deposits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/08/2022 | E-DEPOSIT | $97,640.39 |
| 06/09/2022 | E-DEPOSIT | $412,291.54 |
| 06/10/2022 | E-DEPOSIT | $186,602.12 |
| 06/13/2022 | E-DEPOSIT | $1,000.64 |
| 06/13/2022 | E-DEPOSIT | $185,554.34 |
| 06/14/2022 | E-DEPOSIT | $267,114.74 |
| 06/15/2022 | E-DEPOSIT | $475,554.98 |
| 06/16/2022 | E-DEPOSIT | $20,009.45 |
| 06/16/2022 | E-DEPOSIT | $527,591.22 |
| 06/17/2022 | E-DEPOSIT | $24,693.31 |
| 06/17/2022 | E-DEPOSIT | $367,529.65 |
| 06/21/2022 | E-DEPOSIT | $744,315.25 |
| 06/22/2022 | E-DEPOSIT | $103,474.74 |
| 06/23/2022 | E-DEPOSIT | $66.55 |
| 06/23/2022 | E-DEPOSIT | $191,185.01 |
| 06/24/2022 | E-DEPOSIT | $229,313.43 |
| 06/27/2022 | E-DEPOSIT | $401,675.76 |
| 06/28/2022 | E-DEPOSIT | $459,822.02 |
| 06/29/2022 | E-DEPOSIT | $17,771.30 |
| 06/30/2022 | E-DEPOSIT | $270,793.32 |

## Electronic Credits

| Date | Description | Amount |
|------|-------------|--------|
| 06/02/2022 | MERCH SVC BKCRD DEP ███████ 3768 | $5,099.58 |
| 06/06/2022 | MERCH SVC BKCRD DEP ███████ 3768 | $5,296.20 |
| 06/08/2022 | Wageworks Bat35841 CID 41215 | $570.82 |
| 06/08/2022 | WC3 WC3 WHOLESALE IN LPO 9498, 9499 | $47,180.96 |
| 06/09/2022 | WC3 WC3 WHOLESALE IN PO 9501, 9507 | $41,466.44 |
| 06/10/2022 | ACH CHARGEBACK RETURN ███████ 9518 | $500.00 |
| 06/10/2022 | ACH CHARGEBACK RETURN ███████ 9518 | $1,502.50 |
| 06/10/2022 | ACH CHARGEBACK RETURN ███████ 9518 | $21,515.00 |
| 06/10/2022 | WC3 WC3 WHOLESALE IN LPO 9474 | $134,589.00 |
| 06/13/2022 | WC3 WC3 WHOLESALE IN LPO 9511 | $502,943.97 |
| 06/16/2022 | MERCH SVC BKCRD DEP ███████ 3768 | $2,137.64 |
| 06/16/2022 | WC3 WC3 WHOLESALE IN LPO 9518, 9520 | $40,518.29 |
| 06/17/2022 | ACH CHARGEBACK RETURN ███████ 3592 | $385.00 |
| 06/17/2022 | ACH CHARGEBACK RETURN ███████ 3592 | $431.75 |
| 06/17/2022 | ACH CHARGEBACK RETURN ███████ 3592 | $599.50 |
| 06/17/2022 | PAYCHEX INC. PAYROLL 97681600003509X | $690.22 |
| 06/17/2022 | ACH CHARGEBACK RETURN ███████ 3592 | $706.75 |
| 06/17/2022 | ACH CHARGEBACK RETURN ███████ 3592 | $1,050.50 |
| 06/21/2022 | MERCH SVC BKCRD DEP ███████ 3768 | $21,820.38 |
| 06/21/2022 | WC3 WC3 WHOLESALE IN LPO 9525, 9528 | $30,205.49 |
| 06/22/2022 | WC3 WC3 WHOLESALE IN PO 9530, 9531 | $40,190.00 |
| 06/24/2022 | WC3 WC3 WHOLESALE IN LPO 9534, 9536 | $184,630.56 |
| 06/27/2022 | MERCH SVC BKCRD DEP ███████ 3768 | $3,986.52 |
| 06/28/2022 | WC3 WC3 WHOLESALE IN LPO 9539 | $81,856.96 |
| 06/29/2022 | MERCH SVC BKCRD DEP ███████ 3768 | $4,920.00 |
| 06/30/2022 | WC3 WC3 WHOLESALE IN LPO 9546 | $11,178.08 |

## Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $6,130.26 |
| 06/02/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $76,441.40 |
| 06/03/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $112,933.80 |
| 06/03/2022 | Incoming Wire 57511951 LEAR CAPITAL, INC. | $500,000.00 |
| 06/03/2022 | Incoming Wire 57516005 LEAR CAPITAL, INC. | $1,500,000.00 |
| 06/06/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $76,032.00 |
| 06/07/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $49,171.00 |
| 06/08/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $54,800.00 |


3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/09/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $103,832.50 |
| 06/10/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $65,089.49 |
| 06/13/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $114,506.28 |
| 06/14/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $392,106.13 |
| 06/15/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $165,183.40 |
| 06/16/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $17,940.36 |
| 06/17/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $68,179.80 |
| 06/21/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $204,824.02 |
| 06/22/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $6,500.00 |
| 06/23/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $124,572.77 |
| 06/24/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $87,944.14 |
| 06/27/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $5,442.46 |
| 06/28/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $53,613.70 |
| 06/29/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $82,529.22 |
| 06/30/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $93,574.07 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/2022 | Outgoing Wire 643323 6986901 Canada Limited | $17,040.00 |
| 06/28/2022 | Outgoing Wire 650481 Feefo Holdings, Ltd | $659.30 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/2022 | PAYX-SDD CCOLL-SDD 0000019581932 | $0.69 |
| 06/01/2022 | PAYX-SDD CCOLL-SDD 0000019584525 | $25.90 |
| 06/01/2022 | CHECK #2021 | $245.86 |
| 06/01/2022 | CHECK#1920 | $500.00 |
| 06/01/2022 | LEAR CAPITAL1731 woodland -SETT-A362CMGT | $513.00 |
| 06/01/2022 | PAYCHEX EIB INVOICE X97456500000864 | $710.46 |
| 06/01/2022 | CHECK #2013 | $758.00 |
| 06/01/2022 | CHECK#2025 | $2,115.96 |
| 06/01/2022 | CHECK#2024 | $4,124.62 |
| 06/01/2022 | MISCELLANEOUS DEBIT | $5,067.00 |
| 06/01/2022 | CHECK #2033 | $13,885.00 |
| 06/01/2022 | CHECK#2023 | $18,751.08 |
| 06/01/2022 | CHECK#2034 | $20,019.64 |
| 06/01/2022 | CHECK#1957 | $20,100.70 |
| 06/01/2022 | CHECK#2022 | $27,465.00 |
| 06/01/2022 | LEAR CAPITAL1731 douglas200 -SETT-A362CMGT | $50,942.93 |
| 06/01/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $94,568.01 |
| 06/01/2022 | CHECK#2027 | $112,137.71 |
| 06/01/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $601,755.71 |
| 06/01/2022 | Outgoing Wire 643318 Shulman Bastian Friedman & Bui LLP | $69,545.12 |
| 06/02/2022 | AUTHNET GATEWAY BILLING 122965806 | $20.00 |
| 06/02/2022 | PAYX-SDD CCOLL-SDD 0000019591718 | $50.00 |
| 06/02/2022 | CHECK#2029 | $55.55 |
| 06/02/2022 | CHECK#2030 | $549.63 |
| 06/02/2022 | CHECK#2019 | $575.00 |
| 06/02/2022 | MERCH SVC BKCRD FEES          3768 | $1,849.47 |
| 06/02/2022 | CHECK#2031 | $2,639.50 |
| 06/02/2022 | CHECK#2018 | $5,719.10 |
| 06/02/2022 | CHECK#2037 | $10,413.90 |
| 06/02/2022 | CHECK#1984 | $11,198.00 |
| 06/02/2022 | CHECK#1994 | $28,333.33 |
| 06/02/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $173,294.26 |
| 06/03/2022 | CHECK#2016 | $314.00 |
| 06/03/2022 | CHECK#2028 | $314.00 |
| 06/03/2022 | CHECK#2015 | $352.40 |
| 06/03/2022 | CHECK#2017 | $369.00 |
| 06/03/2022 | CHECK#2040 | $765.00 |



3 MacArthur Place
Santa Ana, California 92707

# Analyzed Business Checking-XXXXXXXX1731 (continued)

## Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 06/03/2022 | CHECK#1924 | $9,632.60 |
| 06/03/2022 | CHECK#2009 | $15,693.96 |
| 06/03/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $106,775.19 |
| 06/03/2022 | AMEX EPAYMENT ACH PMT COP000005140960 | $256,364.99 |
| 06/03/2022 | Outgoing Wire 644232 RRS Holdings LLC | $6,421.98 |
| 06/03/2022 | Outgoing Wire 644231 Paychex, Inc | $797,580.71 |
| 06/06/2022 | CHECK #2057 | $253.19 |
| 06/06/2022 | PAYCHEX TPS TAXES 97515500000125X | $537.41 |
| 06/06/2022 | MERCH SVC BKCRD DEP        3768 | $623.00 |
| 06/06/2022 | PAYCHEX INC. PAYROLL 97512900011206X | $1,363.18 |
| 06/06/2022 | CHECK #2059 | $1,441.10 |
| 06/06/2022 | CHECK #2056 | $1,922.85 |
| 06/06/2022 | CHECK #2042 | $46,613.09 |
| 06/06/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $147,073.44 |
| 06/07/2022 | CHECK#1967 | $23.40 |
| 06/07/2022 | PAYX-SDD CCOLL-SDD 0000019603740 | $62.99 |
| 06/07/2022 | CHECK#2047 | $138.69 |
| 06/07/2022 | CHECK#2041 | $286.25 |
| 06/07/2022 | CHECK#2052 | $288.00 |
| 06/07/2022 | CHECK#2058 | $362.74 |
| 06/07/2022 | CHECK#2049 | $500.00 |
| 06/07/2022 | CHECK#2043 | $600.00 |
| 06/07/2022 | PAYCHEX EIB INVOICE X97532800001276 | $708.26 |
| 06/07/2022 | CHECK#2055 | $1,608.66 |
| 06/07/2022 | PAYCHEX CGS GARNISH COL0104244601 | $1,690.00 |
| 06/07/2022 | CHECK#2054 | $2,049.00 |
| 06/07/2022 | CHECK#2046 | $3,730.83 |
| 06/07/2022 | CHECK#2048 | $11,244.62 |
| 06/07/2022 | CHECK#2045 | $46,247.12 |
| 06/07/2022 | Outgoing Wire 644936 | $5,000.00 |
| 06/08/2022 | PAYX-SDD CCOLL-SDD 0000019608673 | $53.22 |
| 06/08/2022 | LEAR CAPITAL1731 greenspoon -SETT-A362CMGT | $172.50 |
| 06/08/2022 | Check 2061 | $4,010.33 |
| 06/08/2022 | MISCELLANEOUS DEBIT | $5,086.90 |
| 06/08/2022 | LEAR CAPITAL1731 New Creati -SETT-A362CMGT | $23,517.50 |
| 06/08/2022 | LEAR CAPITAL1731 Helium -SETT-A362CMGT | $35,000.00 |
| 06/08/2022 | LEAR CAPITAL1731 Otoro -SETT-A362CMGT | $45,446.31 |
| 06/08/2022 | LEAR CAPITAL1731 w3 -SETT-A362CMGT | $405,114.33 |
| 06/08/2022 | Outgoing Wire 645215 | $15,000.00 |
| 06/08/2022 | Outgoing Wire 645212 Admediary | $125,000.00 |
| 06/09/2022 | CHECK#2044 | $58.50 |
| 06/09/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $535,273.28 |
| 06/09/2022 | Outgoing Wire 645738 Morris James | $70,698.40 |
| 06/10/2022 | PAYX-SDD CCOLL-SDD 0000019616933 | $26.40 |
| 06/10/2022 | CHECK #1843 | $170.00 |
| 06/10/2022 | CHECK #2069 | $1,000.00 |
| 06/10/2022 | CHECK #2068 | $1,182.54 |
| 06/10/2022 | CHECK #2066 | $2,351.70 |
| 06/10/2022 | CHECK #2051 | $2,828.04 |
| 06/10/2022 | CHECK #2064 | $4,003.20 |
| 06/10/2022 | CHECK #2067 | $4,749.62 |
| 06/10/2022 | CHECK #2062 | $11,073.40 |
| 06/10/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $64,369.23 |
| 06/13/2022 | PAYX-SDD CCOLL-SDD 0000019620814 | $112.00 |
| 06/13/2022 | CHECK #2039 | $136.00 |
| 06/13/2022 | CHECK #2097 | $1,145.00 |
| 06/13/2022 | CHECK #2087 | $1,386.20 |
| 06/13/2022 | CHECK #2094 | $2,039.00 |
| 06/13/2022 | CHECK #2089 | $2,234.84 |
| 06/13/2022 | CHECK #2079 | $3,800.00 |
| 06/13/2022 | CHECK #2092 | $3,952.28 |


**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

# Analyzed Business Checking-XXXXXXXX1731 (continued)

**Other Debits (continued)**

| Date | Description | Amount |
|------|-------------|-------:|
| 06/13/2022 | CHECK #2070 | $5,085.60 |
| 06/13/2022 | CHECK #2102 | $10,125.00 |
| 06/13/2022 | CHECK #11813 | $22,040.60 |
| 06/13/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $196,521.78 |
| 06/14/2022 | CHECK #2076 | $70.29 |
| 06/14/2022 | CHECK #2086 | $159.37 |
| 06/14/2022 | CHECK #2084 | $286.55 |
| 06/14/2022 | CHECK #2088 | $379.70 |
| 06/14/2022 | CHECK #2081 | $383.50 |
| 06/14/2022 | CHECK #2080 | $563.53 |
| 06/14/2022 | CHECK #2090 | $563.53 |
| 06/14/2022 | CHECK #2099 | $724.00 |
| 06/14/2022 | CHECK #2091 | $800.00 |
| 06/14/2022 | CHECK #2074 | $800.00 |
| 06/14/2022 | CHECK #2078 | $805.63 |
| 06/14/2022 | CHECK #2071 | $1,531.75 |
| 06/14/2022 | CHECK #2082 | $3,612.50 |
| 06/14/2022 | CHECK #2077 | $3,966.53 |
| 06/14/2022 | Deposit Correction | $6,027.50 |
| 06/14/2022 | CHECK #2096 | $7,058.20 |
| 06/14/2022 | CHECK #2085 | $7,738.47 |
| 06/14/2022 | CHECK #2093 | $9,381.16 |
| 06/14/2022 | FUNDING AVALARA ACT 6022 Avalara - Sales Tax Funding 202205\ | $12,403.10 |
| 06/14/2022 | CHECK #2065 | $13,071.48 |
| 06/14/2022 | CHECK #2103 | $66,370.00 |
| 06/14/2022 | CHECK #2101 | $475,417.90 |
| 06/14/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $555,950.83 |
| 06/14/2022 | Outgoing Wire 646853 RRS Holdings LLC | $9,666.47 |
| 06/14/2022 | Outgoing Wire 646858 Paychex, Inc | $70,568.82 |
| 06/14/2022 | Outgoing Wire 646817 Paychex, Inc | $135,717.60 |
| 06/15/2022 | PAYX-SDD CCOLL-SDD 0000019630198 | $35.00 |
| 06/15/2022 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $42.50 |
| 06/15/2022 | PAYCHEX CGS GARNISH COL0104371368 | $275.00 |
| 06/15/2022 | PAYCHEX EIB INVOICE X97646800000729 | $624.16 |
| 06/15/2022 | PAYCHEX EIB INVOICE X97643600000486 | $630.76 |
| 06/15/2022 | LEAR CAPITAL1731 mntn -SETT-A362CMGT | $694.60 |
| 06/15/2022 | CHECK # 2012 | $3,049.75 |
| 06/15/2022 | LEAR CAPITAL1731 parcel -SETT-A362CMGT | $3,173.50 |
| 06/15/2022 | MISCELLANEOUS DEBIT | $4,996.90 |
| 06/15/2022 | CHECK # 2083 | $5,683.82 |
| 06/15/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $80,896.19 |
| 06/15/2022 | LEAR CAPITAL1731 paladin -SETT-A362CMGT | $362,121.26 |
| 06/15/2022 | Outgoing Wire 647256 Conversion Sciences LLC | $13,000.00 |
| 06/15/2022 | Outgoing Wire 647253 | $14,409.87 |
| 06/16/2022 | PAYX-SDD CCOLL-SDD 0000019635451 | $50.00 |
| 06/16/2022 | MISCELLANEOUS DEBIT | $134,589.00 |
| 06/16/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $155,367.45 |
| 06/16/2022 | Outgoing Wire 647630 BMC Group | $90,602.92 |
| 06/17/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $489,041.88 |
| 06/17/2022 | Outgoing Wire 648089 | $20,439.02 |
| 06/21/2022 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $42.50 |
| 06/21/2022 | PAYX-SDD CCOLL-SDD 0000019642251 | $50.00 |
| 06/21/2022 | WW-ADMINFEES ADMIN FEES TR0041215000-00 | $70.84 |
| 06/21/2022 | PAYX-SDD CCOLL-SDD 0000019645823 | $209.31 |
| 06/21/2022 | CHECK#2124 | $390.01 |
| 06/21/2022 | LEAR CAPITAL1731 greenspoon -SETT-A362CMGT | $920.00 |
| 06/21/2022 | CHECK#2117 | $1,261.92 |
| 06/21/2022 | CHECK#2113 | $1,430.01 |
| 06/21/2022 | LEAR CAPITAL1731 opinion -SETT-A362CMGT | $2,000.00 |
| 06/21/2022 | LEAR CAPITAL1731 netcore -SETT-A362CMGT | $2,000.00 |
| 06/21/2022 | CHECK#2075 | $2,250.00 |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 06/21/2022 | CHECK#2116 | $4,712.32 |
| 06/21/2022 | CHECK#2110 | $7,339.40 |
| 06/21/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $194,615.26 |
| 06/21/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $400,835.02 |
| 06/21/2022 | Outgoing Wire 648599 | $690.22 |
| 06/21/2022 | Outgoing Wire 648601 | $3,286.54 |
| 06/21/2022 | Outgoing Wire 648600 | $5,000.00 |
| 06/21/2022 | Outgoing Wire 648610 Review Recruiters, LLC | $7,900.00 |
| 06/21/2022 | Outgoing Wire 648603 | $10,753.00 |
| 06/21/2022 | Outgoing Wire 648605 | $10,849.00 |
| 06/21/2022 | Analysis Charges | $1,239.58 |
| 06/22/2022 | PAYX-SDD CCOLL-SDD 0000019651000 | $23.05 |
| 06/22/2022 | Check 2106 | $100.00 |
| 06/22/2022 | Check 2073 | $200.00 |
| 06/22/2022 | Check 2120 | $18,897.00 |
| 06/22/2022 | MISCELLANEOUS DEBIT | $31,296.00 |
| 06/22/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $342,178.00 |
| 06/23/2022 | Check 2122 | $65.36 |
| 06/23/2022 | Check 2114 | $183.00 |
| 06/23/2022 | Check 2112 | $1,482.80 |
| 06/23/2022 | Check 11889 | $1,666.23 |
| 06/23/2022 | Check 2125 | $17,366.00 |
| 06/23/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $134,934.38 |
| 06/24/2022 | PAYX-SDD CCOLL-SDD 0000019658756 | $60.00 |
| 06/24/2022 | CHECK#2118 | $70.84 |
| 06/24/2022 | CHECK#2119 | $540.00 |
| 06/24/2022 | XB04DD Ameritas Life In TRANS: 4126547 | $811.60 |
| 06/24/2022 | XB04DD Ameritas Life In TRANS: 4126547 | $6,745.92 |
| 06/24/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $555,955.24 |
| 06/24/2022 | Outgoing Wire 649766 | $7,028.42 |
| 06/27/2022 | PAYX-SDD CCOLL-SDD 0000019662554 | $50.00 |
| 06/27/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $289,660.71 |
| 06/28/2022 | CHECK#2146 | $86.52 |
| 06/28/2022 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $87.47 |
| 06/28/2022 | CHECK#2151 | $195.00 |
| 06/28/2022 | CHECK#2147 | $572.66 |
| 06/28/2022 | LEAR CAPITAL1731 idiscover -SETT-A362CMGT | $819.78 |
| 06/28/2022 | CHECK#2128 | $847.08 |
| 06/28/2022 | CHECK#2131 | $1,039.00 |
| 06/28/2022 | CHECK#2129 | $2,514.26 |
| 06/28/2022 | CHECK#2144 | $2,623.27 |
| 06/28/2022 | CHECK#2145 | $2,889.35 |
| 06/28/2022 | CHECK#2127 | $3,173.50 |
| 06/28/2022 | CHECK#2150 | $4,244.56 |
| 06/28/2022 | RETURNED DEPOSIT ITEMS | $5,019.68 |
| 06/28/2022 | LEAR CAPITAL1731 idiscover -SETT-A362CMGT | $5,770.49 |
| 06/28/2022 | LEAR CAPITAL1731 woodlandhi -SETT-A362CMGT | $8,242.08 |
| 06/28/2022 | LEAR CAPITAL1731 Bundyrent -SETT-A362CMGT | $54,814.04 |
| 06/28/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $402,194.93 |
| 06/28/2022 | LEAR CAPITAL1731 jordan -SETT-A362CMGT | $504,999.11 |
| 06/28/2022 | Outgoing Wire 650484 The Cook Law Firm | $2,612.80 |
| 06/28/2022 | Outgoing Wire 650556 Shulman Bastian Friedman & Bui LLP | $79,766.30 |
| 06/28/2022 | Outgoing Wire 650512 Paychex, Inc | $137,304.58 |
| 06/28/2022 | Outgoing Wire 650482 Helium SEO, LLC | $167,500.00 |
| 06/29/2022 | CHECK # 1743 | $12.15 |
| 06/29/2022 | CHECK # 2138 | $63.50 |
| 06/29/2022 | CHECK # 2137 | $98.21 |
| 06/29/2022 | CHECK # 2111 | $422.50 |
| 06/29/2022 | CHECK # 2109 | $425.34 |
| 06/29/2022 | CHECK # 2142 | $529.82 |
| 06/29/2022 | PAYCHEX EIB INVOICE X97826900000819 | $906.60 |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/29/2022 | CHECK # 2135 | $2,250.00 |
| 06/29/2022 | CHECK # 2143 | $7,000.00 |
| 06/29/2022 | CHECK # 2136 | $7,379.25 |
| 06/29/2022 | CHECK # 2139 | $17,455.15 |
| 06/29/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $57,851.16 |
| 06/29/2022 | Outgoing Wire 651065 | $8,000.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06/01/2022 | $1,140,373.59 | 06/10/2022 | $2,319,608.98 | 06/22/2022 | $2,584,507.51 |
| 06/02/2022 | $1,030,771.09 | 06/13/2022 | $2,875,035.91 | 06/23/2022 | $2,744,634.07 |
| 06/03/2022 | $2,133,797.33 | 06/14/2022 | $2,150,238.37 | 06/24/2022 | $2,675,310.18 |
| 06/06/2022 | $2,463,744.80 | 06/15/2022 | $2,301,343.44 | 06/27/2022 | $2,796,704.21 |
| 06/07/2022 | $2,508,213.62 | 06/16/2022 | $2,528,931.03 | 06/28/2022 | $2,004,021.13 |
| 06/08/2022 | $2,050,004.70 | 06/17/2022 | $2,483,716.61 | 06/29/2022 | $2,006,847.97 |
| 06/09/2022 | $2,001,565.00 | 06/21/2022 | $2,827,036.82 | 06/30/2022 | $2,382,393.44 |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**1:01 PM**

**08/30/22**

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Summary
**1012 · BOC - Incoming Wires 1782, Period Ending 06/30/2022**

|  | Jun 30, 22 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 21 items** | -1,961,346.80 |
| **Deposits and Credits - 63 items** | 1,961,346.80 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 06/30/2022** | 0.00 |

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1012 · BOC - Incoming Wires 1782, Period Ending 06/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 21 items** | | | | | | |
| Transfer | 06/01/2022 | | | X | -6,130.26 | -6,130.26 |
| Transfer | 06/02/2022 | | | X | -76,441.40 | -82,571.66 |
| Transfer | 06/03/2022 | | | X | -112,933.80 | -195,505.46 |
| Transfer | 06/06/2022 | | | X | -76,032.00 | -271,537.46 |
| Transfer | 06/07/2022 | | | X | -49,171.00 | -320,708.46 |
| Transfer | 06/08/2022 | | | X | -54,800.00 | -375,508.46 |
| Transfer | 06/09/2022 | | | X | -103,832.50 | -479,340.96 |
| Transfer | 06/10/2022 | | | X | -65,089.49 | -544,430.45 |
| Transfer | 06/13/2022 | | | X | -114,506.28 | -658,936.73 |
| Transfer | 06/14/2022 | | | X | -392,106.13 | -1,051,042.86 |
| Transfer | 06/15/2022 | | | X | -165,183.40 | -1,216,226.26 |
| Transfer | 06/16/2022 | | | X | -17,940.36 | -1,234,166.62 |
| Transfer | 06/17/2022 | | | X | -68,179.80 | -1,302,346.42 |
| Transfer | 06/21/2022 | | | X | -204,824.02 | -1,507,170.44 |
| Transfer | 06/22/2022 | | | X | -6,500.00 | -1,513,670.44 |
| Transfer | 06/23/2022 | | | X | -124,572.77 | -1,638,243.21 |
| Transfer | 06/24/2022 | | | X | -87,944.14 | -1,726,187.35 |
| Transfer | 06/27/2022 | | | X | -5,442.46 | -1,731,629.81 |
| Transfer | 06/28/2022 | | | X | -53,613.70 | -1,785,243.51 |
| Transfer | 06/29/2022 | | | X | -82,529.22 | -1,867,772.73 |
| Transfer | 06/30/2022 | | | X | -93,574.07 | -1,961,346.80 |
| | | | | | | |
| | Total Checks and Payments | | | | -1,961,346.80 | -1,961,346.80 |
| | | | | | | |
| **Deposits and Credits - 63 items** | | | | | | |
| Deposit | 05/31/2022 | | | X | 6,130.26 | 6,130.26 |
| Deposit | 06/02/2022 | | | X | 5,460.00 | 11,590.26 |
| Deposit | 06/02/2022 | | | X | 5,516.64 | 17,106.90 |
| Deposit | 06/02/2022 | | | X | 15,094.76 | 32,201.66 |
| Deposit | 06/02/2022 | | | X | 25,185.00 | 57,386.66 |
| Deposit | 06/02/2022 | | | X | 25,185.00 | 82,571.66 |
| Deposit | 06/03/2022 | | | X | 2,760.60 | 85,332.26 |
| Deposit | 06/03/2022 | | | X | 10,200.00 | 95,532.26 |
| Deposit | 06/03/2022 | | | X | 99,973.20 | 195,505.46 |
| Deposit | 06/06/2022 | | | X | 76,032.00 | 271,537.46 |
| Deposit | 06/07/2022 | | | X | 5,049.00 | 276,586.46 |
| Deposit | 06/07/2022 | | | X | 10,182.00 | 286,768.46 |
| Deposit | 06/07/2022 | | | X | 33,940.00 | 320,708.46 |
| Deposit | 06/08/2022 | | | X | 54,800.00 | 375,508.46 |
| Deposit | 06/09/2022 | | | X | 4,999.60 | 380,508.06 |
| Deposit | 06/09/2022 | | | X | 15,194.00 | 395,702.06 |
| Deposit | 06/09/2022 | | | X | 25,267.80 | 420,969.86 |
| Deposit | 06/09/2022 | | | X | 27,820.00 | 448,789.86 |
| Deposit | 06/09/2022 | | | X | 30,551.10 | 479,340.96 |
| Deposit | 06/10/2022 | | | X | 5,042.25 | 484,383.21 |
| Deposit | 06/10/2022 | | | X | 20,015.24 | 504,398.45 |
| Deposit | 06/10/2022 | | | X | 20,016.00 | 524,414.45 |
| Deposit | 06/10/2022 | | | X | 20,016.00 | 544,430.45 |
| Deposit | 06/13/2022 | | | X | 10,013.28 | 554,443.73 |
| Deposit | 06/13/2022 | | | X | 104,493.00 | 658,936.73 |
| Deposit | 06/14/2022 | | | X | 14,816.26 | 673,752.99 |
| Deposit | 06/14/2022 | | | X | 19,987.59 | 693,740.58 |
| Deposit | 06/14/2022 | | | X | 68,448.36 | 762,188.94 |
| Deposit | 06/14/2022 | | | X | 87,975.92 | 850,164.86 |
| Deposit | 06/14/2022 | | | X | 200,878.00 | 1,051,042.86 |
| Deposit | 06/15/2022 | | | X | 4,230.10 | 1,055,272.96 |
| Deposit | 06/15/2022 | | | X | 11,220.00 | 1,066,492.96 |
| Deposit | 06/15/2022 | | | X | 50,067.80 | 1,116,560.76 |
| Deposit | 06/15/2022 | | | X | 99,665.50 | 1,216,226.26 |
| Deposit | 06/16/2022 | | | X | 2,535.20 | 1,218,761.46 |
| Deposit | 06/16/2022 | | | X | 3,149.00 | 1,221,910.46 |
| Deposit | 06/16/2022 | | | X | 5,263.16 | 1,227,173.62 |
| Deposit | 06/16/2022 | | | X | 6,993.00 | 1,234,166.62 |
| Deposit | 06/17/2022 | | | X | 3,170.80 | 1,237,337.42 |
| Deposit | 06/17/2022 | | | X | 9,453.00 | 1,246,790.42 |

1:01 PM

08/30/22

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
**1012 · BOC - Incoming Wires 1782, Period Ending 06/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 06/17/2022 | | | X | 27,288.00 | 1,274,078.42 |
| Deposit | 06/17/2022 | | | X | 28,268.00 | 1,302,346.42 |
| Deposit | 06/21/2022 | | | X | 5,086.90 | 1,307,433.32 |
| Deposit | 06/21/2022 | | | X | 199,737.12 | 1,507,170.44 |
| Deposit | 06/22/2022 | | | X | 6,500.00 | 1,513,670.44 |
| Deposit | 06/23/2022 | | | X | 4,028.50 | 1,517,698.94 |
| Deposit | 06/23/2022 | | | X | 59,981.27 | 1,577,680.21 |
| Deposit | 06/23/2022 | | | X | 60,563.00 | 1,638,243.21 |
| Deposit | 06/24/2022 | | | X | 10,734.52 | 1,648,977.73 |
| Deposit | 06/24/2022 | | | X | 34,872.80 | 1,683,850.53 |
| Deposit | 06/24/2022 | | | X | 42,336.82 | 1,726,187.35 |
| Deposit | 06/27/2022 | | | X | 400.00 | 1,726,587.35 |
| Deposit | 06/27/2022 | | | X | 5,042.46 | 1,731,629.81 |
| Deposit | 06/28/2022 | | | X | 2,613.70 | 1,734,243.51 |
| Deposit | 06/28/2022 | | | X | 51,000.00 | 1,785,243.51 |
| Deposit | 06/29/2022 | | | X | 1,980.00 | 1,787,223.51 |
| Deposit | 06/29/2022 | | | X | 10,026.78 | 1,797,250.29 |
| Deposit | 06/29/2022 | | | X | 20,036.44 | 1,817,286.73 |
| Deposit | 06/29/2022 | | | X | 50,486.00 | 1,867,772.73 |
| Deposit | 06/30/2022 | | | X | 2,638.25 | 1,870,410.98 |
| Deposit | 06/30/2022 | | | X | 9,984.22 | 1,880,395.20 |
| Deposit | 06/30/2022 | | | X | 10,914.00 | 1,891,309.20 |
| Deposit | 06/30/2022 | | | X | 70,037.60 | 1,961,346.80 |

| | Amount | Balance |
|---|--------|---------|
| Total Deposits and Credits | 1,961,346.80 | 1,961,346.80 |
| Total Cleared Transactions | 0.00 | 0.00 |
| Cleared Balance | 0.00 | 0.00 |
| Register Balance as of 06/30/2022 | 0.00 | 0.00 |

 **BANC OF CALIFORNIA**

**Statement Ending 06/30/2022**

*Page 1 of 4*

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

**Managing Your Accounts**

 Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---



**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

# BRENTWOOD BRANCH CLOSURE

The Brentwood Branch will be closing permanently on **Thursday, July 28, 2022.**

All client accounts will be transferred automatically to our Brentwood - San Vicente Branch, and you will have full access to your accounts during the transition. **The Brentwood - San Vicente Branch is located at 11611 San Vicente Blvd., Suite 500, Los Angeles, CA 90049**

If you have any questions, please contact Client Services at: **877-770-BANC (2262)**

TOGETHER **WE WIN**

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1782 | $0,00 |

# Analyzed Business Checking-XXXXXXXX1782

### Account Summary

| Date | Description | Amount | |
|---|---|---|---|
| 06/01/2022 | **Beginning Balance** | **$0.00** | |
| | 63 Credit(s) This Period | $1,961,346.80 | |
| | 21 Debit(s) This Period | $1,961,346.80 | |
| 06/30/2022 | **Ending Balance** | **$0.00** | |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 06/08/2022 | ▓▓▓▓▓ SENDER ▓▓ 1858 | $54,800.00 |
| 06/14/2022 | AIR CHARTER CONS SENDER ▓ 6142 | $14,816.26 |
| 06/17/2022 | FID BKG SVC LLC ACH X91637991 KOM0 | $9,453.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Fund Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | SUBTOTAL | $ | |
| | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | | |
| | | | | | BALANCE | | |

5200.1309
Revised 1/13/2021



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 06/01/2022 | Incoming Wire 57402460 THE RUTHERFORD GROUP | $6,130.26 |
| 06/02/2022 | Incoming Wire 57445940 | $5,460.00 |
| 06/02/2022 | Incoming Wire 57459784 | $5,516.64 |
| 06/02/2022 | Incoming Wire 57477729 | $15,094.76 |
| 06/02/2022 | Incoming Wire 57442053 | $25,185.00 |
| 06/02/2022 | Incoming Wire 57459475 | $25,185.00 |
| 06/03/2022 | Incoming Wire 57503878 | $2,760.60 |
| 06/03/2022 | Incoming Wire 57495795 | $10,200.00 |
| 06/03/2022 | Incoming Wire 57490819 | $99,973.20 |
| 06/06/2022 | Incoming Wire 57547125 | $76,032.00 |
| 06/07/2022 | Incoming Wire 57561579 | $5,049.00 |
| 06/07/2022 | Incoming Wire 57567838 | $10,182.00 |
| 06/07/2022 | Incoming Wire 57568010 | $33,940.00 |
| 06/09/2022 | Incoming Wire 57624678 | $4,999.60 |
| 06/09/2022 | Incoming Wire 57639469 | $15,194.00 |
| 06/09/2022 | Incoming Wire 57628783 | $25,267.80 |
| 06/09/2022 | Incoming Wire 57637231 | $27,820.00 |
| 06/09/2022 | Incoming Wire 57619833 | $30,551.10 |
| 06/10/2022 | Incoming Wire 57684063 | $5,042.25 |
| 06/10/2022 | Incoming Wire 57682723 | $20,015.24 |
| 06/10/2022 | Incoming Wire 57678334 | $20,016.00 |
| 06/10/2022 | Incoming Wire 57678515 | $20,016.00 |
| 06/13/2022 | Incoming Wire 57692375 SAC INFILL CONSTRUCTION INC. | $10,013.28 |
| 06/13/2022 | Incoming Wire 57697286 | $104,493.00 |
| 06/14/2022 | Incoming Wire 57748905 | $19,987.59 |
| 06/14/2022 | Incoming Wire 57744266 | $68,448.36 |
| 06/14/2022 | Incoming Wire 57747003 | $87,975.92 |
| 06/14/2022 | Incoming Wire 57751778 EDRO LLC | $200,878.00 |
| 06/15/2022 | Incoming Wire 57773247 | $4,230.10 |
| 06/15/2022 | Incoming Wire 57779539 | $11,220.00 |
| 06/15/2022 | Incoming Wire 57794441 | $50,067.80 |
| 06/15/2022 | Incoming Wire 57791507 | $99,665.50 |
| 06/16/2022 | Incoming Wire 57823501 | $2,535.20 |
| 06/16/2022 | Incoming Wire 57817737 | $3,149.00 |
| 06/16/2022 | Incoming Wire 57814648 | $5,263.16 |
| 06/16/2022 | Incoming Wire 57819823 | $6,993.00 |
| 06/17/2022 | Incoming Wire 57867541 | $3,170.80 |
| 06/17/2022 | Incoming Wire 57841551 | $27,288.00 |
| 06/17/2022 | Incoming Wire 57845527 | $28,268.00 |
| 06/21/2022 | Incoming Wire 57875199 | $5,086.90 |
| 06/21/2022 | Incoming Wire 57886197 | $199,737.12 |
| 06/22/2022 | Incoming Wire 57929423 | $6,500.00 |
| 06/23/2022 | Incoming Wire 57954439 THE RUTHERFORD GROUP | $4,028.50 |
| 06/23/2022 | Incoming Wire 57982872 | $59,981.27 |
| 06/23/2022 | Incoming Wire 57964704 | $60,563.00 |
| 06/24/2022 | Incoming Wire 58014541 | $10,734.52 |
| 06/24/2022 | Incoming Wire 58013468 | $34,872.80 |
| 06/24/2022 | Incoming Wire 58019129 | $42,336.82 |
| 06/27/2022 | Incoming Wire 58053289 | $400.00 |
| 06/27/2022 | Incoming Wire 58058605 | $5,042.46 |
| 06/28/2022 | Incoming Wire 58079506 | $2,613.70 |
| 06/28/2022 | Incoming Wire 58081937 | $51,000.00 |
| 06/29/2022 | Incoming Wire 58128632 | $1,980.00 |
| 06/29/2022 | Incoming Wire 58100251 | $10,026.78 |
| 06/29/2022 | Incoming Wire 58118572 | $20,036.44 |
| 06/29/2022 | Incoming Wire 58122426 | $50,486.00 |
| 06/30/2022 | Incoming Wire 58153510 | $2,638.25 |
| 06/30/2022 | Incoming Wire 58163443 | $9,984.22 |
| 06/30/2022 | Incoming Wire 58172054 SKYNET INVESTMENTS INC | $10,914.00 |
| 06/30/2022 | Incoming Wire 58163367 | $70,037.60 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Other Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 06/01/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $6,130.26 |
| 06/02/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $76,441.40 |
| 06/03/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $112,933.80 |
| 06/06/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $76,032.00 |
| 06/07/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $49,171.00 |
| 06/08/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $54,800.00 |
| 06/09/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $103,832.50 |
| 06/10/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $65,089.49 |
| 06/13/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $114,506.28 |
| 06/14/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $392,106.13 |
| 06/15/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $165,183.40 |
| 06/16/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $17,940.36 |
| 06/17/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $68,179.80 |
| 06/21/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $204,824.02 |
| 06/22/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $6,500.00 |
| 06/23/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $124,572.77 |
| 06/24/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $87,944.14 |
| 06/27/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $5,442.46 |
| 06/28/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $53,613.70 |
| 06/29/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $82,529.22 |
| 06/30/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $93,574.07 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 06/01/2022 | $0.00 | 06/10/2022 | $0.00 | 06/22/2022 | $0.00 |
| 06/02/2022 | $0.00 | 06/13/2022 | $0.00 | 06/23/2022 | $0.00 |
| 06/03/2022 | $0.00 | 06/14/2022 | $0.00 | 06/24/2022 | $0.00 |
| 06/06/2022 | $0.00 | 06/15/2022 | $0.00 | 06/27/2022 | $0.00 |
| 06/07/2022 | $0.00 | 06/16/2022 | $0.00 | 06/28/2022 | $0.00 |
| 06/08/2022 | $0.00 | 06/17/2022 | $0.00 | 06/29/2022 | $0.00 |
| 06/09/2022 | $0.00 | 06/21/2022 | $0.00 | 06/30/2022 | $0.00 |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|--|--------------------:|------------------:|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1013 · BOC - Control Account 4295, Period Ending 06/30/2022**

8:24 AM
07/26/22

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 500,000.00 |
| Cleared Balance | | | | | | 500,000.00 |
| Register Balance as of 06/30/2022 | | | | | | 500,000.00 |
| **Ending Balance** | | | | | | **500,000.00** |

8:24 AM

07/26/22

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1013 · BOC - Control Account 4295, Period Ending 06/30/2022

|  | Jun 30, 22 |
|---|---|
| **Beginning Balance** | 500,000.00 |
| **Cleared Balance** | 500,000.00 |
| **Register Balance as of 06/30/2022** | 500,000.00 |
| **Ending Balance** | 500,000.00 |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
BANC OF CALIFORNIA, NATIONAL ASSOCIATION
DACA CONTROLLED
3 MACARTHUR PL
SANTA ANA CA 92707-6067



**Managing Your Accounts**

Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com



**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

# BRENTWOOD BRANCH CLOSURE

## The Brentwood Branch will be closing permanently on Thursday, July 28, 2022.

All client accounts will be transferred automatically to our Brentwood - San Vicente Branch, and you will have full access to your accounts during the transition. **The Brentwood - San Vicente Branch is located at 11611 San Vicente Blvd., Suite 500, Los Angeles, CA 90049**



If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**



TOGETHER **WE WIN**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX4295 | $500,000.00 |

# Analyzed Business Checking-XXXXXXXX4295

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 06/01/2022 | **Beginning Balance** | **$500,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 06/30/2022 | **Ending Balance** | **$500,000.00** |

**Overdraft and Non- Sufficient Funds Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Electronic Fund Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation.  You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line.  There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | |
| | | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | | |
| | | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | | SUBTOTAL | $ |
| | | | Total | $ | | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | BALANCE | |

5200.1309
Revised 1/13/2021

**1:04 PM**

**08/30/22**

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1014 · BOC - Marketing Account 3140, Period Ending 06/30/2022

|  | Jun 30, 22 |
|---|---|
| **Beginning Balance** | 545,000.00 |
| **Cleared Transactions** |  |
| Checks and Payments - 118 items | -308,417.73 |
| **Total Cleared Transactions** | -308,417.73 |
| **Cleared Balance** | **236,582.27** |
| **Register Balance as of 06/30/2022** | 236,582.27 |

**1:04 PM**

**08/30/22**

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail

**1014 · BOC - Marketing Account 3140, Period Ending 06/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 545,000.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 118 items** | | | | | | |
| Check | 05/31/2022 | ACH | Google Ads | X | -2,500.00 | -2,500.00 |
| Check | 06/01/2022 | ACH | Google Ads | X | -2,500.00 | -5,000.00 |
| Check | 06/01/2022 | ACH | Google Ads | X | -2,500.00 | -7,500.00 |
| Check | 06/01/2022 | ACH | Google Ads | X | -2,500.00 | -10,000.00 |
| Check | 06/01/2022 | ACH | Google Ads | X | -2,500.00 | -12,500.00 |
| Check | 06/01/2022 | ACH | Google Ads | X | -2,500.00 | -15,000.00 |
| Check | 06/01/2022 | ACH | Google Ads | X | -2,500.00 | -17,500.00 |
| Check | 06/02/2022 | ACH | Google Ads | X | -2,500.00 | -20,000.00 |
| Check | 06/02/2022 | ACH | Google Ads | X | -2,500.00 | -22,500.00 |
| Check | 06/02/2022 | ACH | Google Ads | X | -2,500.00 | -25,000.00 |
| Check | 06/02/2022 | ACH | Google Ads | X | -2,500.00 | -27,500.00 |
| Check | 06/02/2022 | ACH | Google Ads | X | -2,500.00 | -30,000.00 |
| Check | 06/02/2022 | ACH | Google Ads | X | -2,500.00 | -32,500.00 |
| Check | 06/02/2022 | ACH | Google Ads | X | -2,500.00 | -35,000.00 |
| Check | 06/03/2022 | ACH | Google Ads | X | -2,500.00 | -37,500.00 |
| Check | 06/03/2022 | ACH | Google Ads | X | -2,500.00 | -40,000.00 |
| Check | 06/03/2022 | ACH | Google Ads | X | -2,500.00 | -42,500.00 |
| Check | 06/03/2022 | ACH | Google Ads | X | -2,500.00 | -45,000.00 |
| Check | 06/03/2022 | ACH | Google Ads | X | -2,500.00 | -47,500.00 |
| Check | 06/03/2022 | ACH | Google Ads | X | -2,500.00 | -50,000.00 |
| Check | 06/03/2022 | ACH | Google Ads | X | -2,500.00 | -52,500.00 |
| Check | 06/03/2022 | ACH | Google Ads | X | -2,500.00 | -55,000.00 |
| Check | 06/06/2022 | ACH | Google Ads | X | -2,500.00 | -57,500.00 |
| Check | 06/06/2022 | ACH | Google Ads | X | -2,500.00 | -60,000.00 |
| Check | 06/06/2022 | ACH | Google Ads | X | -2,500.00 | -62,500.00 |
| Check | 06/06/2022 | ACH | Google Ads | X | -2,500.00 | -65,000.00 |
| Check | 06/06/2022 | ACH | Google Ads | X | -2,500.00 | -67,500.00 |
| Check | 06/06/2022 | ACH | Google Ads | X | -2,500.00 | -70,000.00 |
| Check | 06/13/2022 | ACH | Google Ads | X | -2,500.00 | -72,500.00 |
| Check | 06/13/2022 | ACH | Google Ads | X | -2,500.00 | -75,000.00 |
| Check | 06/13/2022 | ACH | Google Ads | X | -2,500.00 | -77,500.00 |
| Check | 06/13/2022 | ACH | Google Ads | X | -2,500.00 | -80,000.00 |
| Check | 06/13/2022 | ACH | Google Ads | X | -2,500.00 | -82,500.00 |
| Check | 06/13/2022 | ACH | Google Ads | X | -2,500.00 | -85,000.00 |
| Check | 06/13/2022 | ACH | Google Ads | X | -2,500.00 | -87,500.00 |
| Check | 06/13/2022 | ACH | Google Ads | X | -2,500.00 | -90,000.00 |
| Check | 06/13/2022 | ACH | Google Ads | X | -2,500.00 | -92,500.00 |
| Check | 06/13/2022 | ACH | Google Ads | X | -2,500.00 | -95,000.00 |
| Check | 06/13/2022 | ACH | Google Ads | X | -2,500.00 | -97,500.00 |
| Check | 06/13/2022 | ACH | Google Ads | X | -2,500.00 | -100,000.00 |
| Check | 06/13/2022 | ACH | Google Ads | X | -2,500.00 | -102,500.00 |
| Check | 06/13/2022 | ACH | Google Ads | X | -2,500.00 | -105,000.00 |
| Check | 06/13/2022 | ACH | Google Ads | X | -2,500.00 | -107,500.00 |
| Check | 06/13/2022 | ACH | Google Ads | X | -2,500.00 | -110,000.00 |
| Check | 06/13/2022 | ACH | Google Ads | X | -2,500.00 | -112,500.00 |
| Check | 06/13/2022 | ACH | Google Ads | X | -2,500.00 | -115,000.00 |
| Check | 06/14/2022 | ACH | Google Ads | X | -2,500.00 | -117,500.00 |
| Check | 06/14/2022 | ACH | Google Ads | X | -2,500.00 | -120,000.00 |
| Check | 06/14/2022 | ACH | Google Ads | X | -2,500.00 | -122,500.00 |
| Check | 06/14/2022 | ACH | Google Ads | X | -2,500.00 | -125,000.00 |
| Check | 06/14/2022 | ACH | Google Ads | X | -2,500.00 | -127,500.00 |
| Check | 06/14/2022 | ACH | Google Ads | X | -2,500.00 | -130,000.00 |
| Check | 06/15/2022 | ACH | Google Ads | X | -2,500.00 | -132,500.00 |
| Check | 06/15/2022 | ACH | Google Ads | X | -2,500.00 | -135,000.00 |
| Check | 06/15/2022 | ACH | Google Ads | X | -2,500.00 | -137,500.00 |
| Check | 06/15/2022 | ACH | Google Ads | X | -2,500.00 | -140,000.00 |
| Check | 06/15/2022 | ACH | Google Ads | X | -2,500.00 | -142,500.00 |
| Check | 06/15/2022 | ACH | Google Ads | X | -2,500.00 | -145,000.00 |
| Check | 06/16/2022 | ACH | Google Ads | X | -2,500.00 | -147,500.00 |
| Check | 06/16/2022 | ACH | Google Ads | X | -2,500.00 | -150,000.00 |
| Check | 06/16/2022 | ACH | Google Ads | X | -2,500.00 | -152,500.00 |
| Check | 06/16/2022 | ACH | Google Ads | X | -2,500.00 | -155,000.00 |
| Check | 06/17/2022 | ACH | Google Ads | X | -2,500.00 | -157,500.00 |
| Check | 06/17/2022 | ACH | Google Ads | X | -2,500.00 | -160,000.00 |
| Check | 06/17/2022 | ACH | Google Ads | X | -2,500.00 | -162,500.00 |

1:04 PM

08/30/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1014 · BOC - Marketing Account 3140, Period Ending 06/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/21/2022 | ACH | Google Ads | X | -15,917.73 | -178,417.73 |
| Check | 06/21/2022 | ACH | Google Ads | X | -2,500.00 | -180,917.73 |
| Check | 06/21/2022 | ACH | Google Ads | X | -2,500.00 | -183,417.73 |
| Check | 06/21/2022 | ACH | Google Ads | X | -2,500.00 | -185,917.73 |
| Check | 06/21/2022 | ACH | Google Ads | X | -2,500.00 | -188,417.73 |
| Check | 06/21/2022 | ACH | Google Ads | X | -2,500.00 | -190,917.73 |
| Check | 06/21/2022 | ACH | Google Ads | X | -2,500.00 | -193,417.73 |
| Check | 06/21/2022 | ACH | Google Ads | X | -2,500.00 | -195,917.73 |
| Check | 06/21/2022 | ACH | Google Ads | X | -2,500.00 | -198,417.73 |
| Check | 06/21/2022 | ACH | Google Ads | X | -2,500.00 | -200,917.73 |
| Check | 06/21/2022 | ACH | Google Ads | X | -2,500.00 | -203,417.73 |
| Check | 06/21/2022 | ACH | Google Ads | X | -2,500.00 | -205,917.73 |
| Check | 06/21/2022 | ACH | Google Ads | X | -2,500.00 | -208,417.73 |
| Check | 06/21/2022 | ACH | Google Ads | X | -2,500.00 | -210,917.73 |
| Check | 06/21/2022 | ACH | Google Ads | X | -2,500.00 | -213,417.73 |
| Check | 06/27/2022 | ACH | Google Ads | X | -2,500.00 | -215,917.73 |
| Check | 06/27/2022 | ACH | Google Ads | X | -2,500.00 | -218,417.73 |
| Check | 06/27/2022 | ACH | Google Ads | X | -2,500.00 | -220,917.73 |
| Check | 06/27/2022 | ACH | Google Ads | X | -2,500.00 | -223,417.73 |
| Check | 06/27/2022 | ACH | Google Ads | X | -2,500.00 | -225,917.73 |
| Check | 06/27/2022 | ACH | Google Ads | X | -2,500.00 | -228,417.73 |
| Check | 06/27/2022 | ACH | Google Ads | X | -2,500.00 | -230,917.73 |
| Check | 06/27/2022 | ACH | Google Ads | X | -2,500.00 | -233,417.73 |
| Check | 06/27/2022 | ACH | Google Ads | X | -2,500.00 | -235,917.73 |
| Check | 06/27/2022 | ACH | Google Ads | X | -2,500.00 | -238,417.73 |
| Check | 06/27/2022 | ACH | Google Ads | X | -2,500.00 | -240,917.73 |
| Check | 06/27/2022 | ACH | Google Ads | X | -2,500.00 | -243,417.73 |
| Check | 06/27/2022 | ACH | Google Ads | X | -2,500.00 | -245,917.73 |
| Check | 06/27/2022 | ACH | Google Ads | X | -2,500.00 | -248,417.73 |
| Check | 06/27/2022 | ACH | Google Ads | X | -2,500.00 | -250,917.73 |
| Check | 06/28/2022 | ACH | Google Ads | X | -2,500.00 | -253,417.73 |
| Check | 06/28/2022 | ACH | Google Ads | X | -2,500.00 | -255,917.73 |
| Check | 06/28/2022 | ACH | Google Ads | X | -2,500.00 | -258,417.73 |
| Check | 06/28/2022 | ACH | Google Ads | X | -2,500.00 | -260,917.73 |
| Check | 06/28/2022 | ACH | Google Ads | X | -2,500.00 | -263,417.73 |
| Check | 06/28/2022 | ACH | Google Ads | X | -2,500.00 | -265,917.73 |
| Check | 06/28/2022 | ACH | Google Ads | X | -2,500.00 | -268,417.73 |
| Check | 06/29/2022 | ACH | Google Ads | X | -2,500.00 | -270,917.73 |
| Check | 06/29/2022 | ACH | Google Ads | X | -2,500.00 | -273,417.73 |
| Check | 06/29/2022 | ACH | Google Ads | X | -2,500.00 | -275,917.73 |
| Check | 06/29/2022 | ACH | Google Ads | X | -2,500.00 | -278,417.73 |
| Check | 06/29/2022 | ACH | Google Ads | X | -2,500.00 | -280,917.73 |
| Check | 06/29/2022 | ACH | Google Ads | X | -2,500.00 | -283,417.73 |
| Check | 06/29/2022 | ACH | Google Ads | X | -2,500.00 | -285,917.73 |
| Check | 06/29/2022 | ACH | Google Ads | X | -2,500.00 | -288,417.73 |
| Check | 06/30/2022 | ACH | Google Ads | X | -2,500.00 | -290,917.73 |
| Check | 06/30/2022 | ACH | Google Ads | X | -2,500.00 | -293,417.73 |
| Check | 06/30/2022 | ACH | Google Ads | X | -2,500.00 | -295,917.73 |
| Check | 06/30/2022 | ACH | Google Ads | X | -2,500.00 | -298,417.73 |
| Check | 06/30/2022 | ACH | Google Ads | X | -2,500.00 | -300,917.73 |
| Check | 06/30/2022 | ACH | Google Ads | X | -2,500.00 | -303,417.73 |
| Check | 06/30/2022 | ACH | Google Ads | X | -2,500.00 | -305,917.73 |
| Check | 06/30/2022 | ACH | Google Ads | X | -2,500.00 | -308,417.73 |

| | | Amount | Balance |
|---|---|--------|---------|
| Total Checks and Payments | | -308,417.73 | -308,417.73 |
| Total Cleared Transactions | | -308,417.73 | -308,417.73 |
| Cleared Balance | | -308,417.73 | 236,582.27 |
| Register Balance as of 06/30/2022 | | -308,417.73 | 236,582.27 |



**BANC OF CALIFORNIA**

*Statement Ending 06/30/2022*

*Page 1 of 6*

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
"MARKETING"
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

**Managing Your Accounts**

 Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---



**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

**BRENTWOOD BRANCH CLOSURE**

The Brentwood Branch will be closing permanently on Thursday, July 28, 2022.

All client accounts will be transferred automatically to our Brentwood - San Vicente Branch, and you will have full access to your accounts during the transition. **The Brentwood - San Vicente Branch is located at 11611 San Vicente Blvd., Suite 500, Los Angeles, CA 90049**

 If you have any questions, please contact Client Services at: **877-770-BANC (2262)**

TOGETHER **WE WIN**

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX3140 | $236,582,27 |

## Analyzed Business Checking-XXXXXXXX3140

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 06/01/2022 | **Beginning Balance** | **$545,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 118 Debit(s) This Period | $308,417.73 |
| 06/30/2022 | **Ending Balance** | **$236,582,27** |

**Electronic Debits**

| Date | Description | Amount |
|---|---|---|
| 06/01/2022 | GOOGLE ADWORDS:31 US003MN7Z1 | $2,500.00 |
| 06/01/2022 | GOOGLE ADWORDS:31 US003MRM4K | $2,500.00 |
| 06/01/2022 | GOOGLE ADWORDS:31 US003MNK3C | $2,500.00 |
| 06/01/2022 | GOOGLE ADWORDS:31 US003MRUQ2 | $2,500.00 |
| 06/01/2022 | GOOGLE ADWORDS:31 US003MRZGQ | $2,500.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Electronic Fund Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1.  Tell us your name and account number.
2.  Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation.  You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

*   Account information: Your name and account number.
*   Dollar Amount: the dollar amount of the suspected error.
*   Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

*   We cannot try to collect the amount in question or report you as delinquent on that amount.
*   The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
*   While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
*   We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line.  There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | |
| | | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | | |
| | | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | | SUBTOTAL | $ |
| | | | Total | $ | | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | BALANCE | |

BANC OF
CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

# Analyzed Business Checking-XXXXXXXX3140 (continued)

## Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/2022 | GOOGLE ADWORDS:31 US003MNOFA | $2,500.00 |
| 06/01/2022 | GOOGLE ADWORDS:31 US003MNUQX | $2,500.00 |
| 06/02/2022 | GOOGLE ADWORDS:31 US003MSB5Q | $2,500.00 |
| 06/02/2022 | GOOGLE ADWORDS:31 US003MNXQP | $2,500.00 |
| 06/02/2022 | GOOGLE ADWORDS:31 US003MO1YO | $2,500.00 |
| 06/02/2022 | GOOGLE ADWORDS:31 US003MO4WR | $2,500.00 |
| 06/02/2022 | GOOGLE ADWORDS:31 US003MO8DL | $2,500.00 |
| 06/02/2022 | GOOGLE ADWORDS:31 US003MO9VL | $2,500.00 |
| 06/02/2022 | GOOGLE ADWORDS:31 US003MOA3M | $2,500.00 |
| 06/03/2022 | GOOGLE ADWORDS:31 US003MOD0R | $2,500.00 |
| 06/03/2022 | GOOGLE ADWORDS:31 US003MOD4S | $2,500.00 |
| 06/03/2022 | GOOGLE ADWORDS:31 US003MOG67 | $2,500.00 |
| 06/03/2022 | GOOGLE ADWORDS:31 US003MOFWS | $2,500.00 |
| 06/03/2022 | GOOGLE ADWORDS:31 US003MOJ5V | $2,500.00 |
| 06/03/2022 | GOOGLE ADWORDS:31 US003MT2V5 | $2,500.00 |
| 06/03/2022 | GOOGLE ADWORDS:31 US003MOMI7 | $2,500.00 |
| 06/03/2022 | GOOGLE ADWORDS:31 US003MTAQK | $2,500.00 |
| 06/06/2022 | GOOGLE ADWORDS:31 US003MOPC1 | $2,500.00 |
| 06/06/2022 | GOOGLE ADWORDS:31 US003MOWVX | $2,500.00 |
| 06/06/2022 | GOOGLE ADWORDS:31 US003MOT4A | $2,500.00 |
| 06/06/2022 | GOOGLE ADWORDS:31 US003MTEVE | $2,500.00 |
| 06/06/2022 | GOOGLE ADWORDS:31 US003MP2F0 | $2,500.00 |
| 06/06/2022 | GOOGLE ADWORDS:31 US003MTI1H | $2,500.00 |
| 06/13/2022 | GOOGLE ADWORDS:31 US003MUEOM | $2,500.00 |
| 06/13/2022 | GOOGLE ADWORDS:31 US003MZ3SQ | $2,500.00 |
| 06/13/2022 | GOOGLE ADWORDS:31 US003MUG97 | $2,500.00 |
| 06/13/2022 | GOOGLE ADWORDS:31 US003MUIC1 | $2,500.00 |
| 06/13/2022 | GOOGLE ADWORDS:31 US003MUL4O | $2,500.00 |
| 06/13/2022 | GOOGLE ADWORDS:31 US003MUKL4 | $2,500.00 |
| 06/13/2022 | GOOGLE ADWORDS:31 US003MULFA | $2,500.00 |
| 06/13/2022 | GOOGLE ADWORDS:31 US003MUM0G | $2,500.00 |
| 06/13/2022 | GOOGLE ADWORDS:31 US003MUNM9 | $2,500.00 |
| 06/13/2022 | GOOGLE ADWORDS:31 US003MUND1 | $2,500.00 |
| 06/13/2022 | GOOGLE ADWORDS:31 US003MUM59 | $2,500.00 |
| 06/13/2022 | GOOGLE ADWORDS:31 US003MZCUE | $2,500.00 |
| 06/13/2022 | GOOGLE ADWORDS:31 US003MZDRB | $2,500.00 |
| 06/13/2022 | GOOGLE ADWORDS:31 US003MZEKW | $2,500.00 |
| 06/13/2022 | GOOGLE ADWORDS:31 US003MUWSF | $2,500.00 |
| 06/13/2022 | GOOGLE ADWORDS:31 US003MVJ74 | $2,500.00 |
| 06/13/2022 | GOOGLE ADWORDS:31 US003MVL7M | $2,500.00 |
| 06/13/2022 | GOOGLE ADWORDS:31 US003MVN74 | $2,500.00 |
| 06/14/2022 | GOOGLE ADWORDS:31 US003MVMUG | $2,500.00 |
| 06/14/2022 | GOOGLE ADWORDS:31 US003MVVGX | $2,500.00 |
| 06/14/2022 | GOOGLE ADWORDS:31 US003MVVAF | $2,500.00 |
| 06/14/2022 | GOOGLE ADWORDS:31 US003MW0N0 | $2,500.00 |
| 06/14/2022 | GOOGLE ADWORDS:31 US003MW3FL | $2,500.00 |
| 06/14/2022 | GOOGLE ADWORDS:31 US003N0OYW | $2,500.00 |
| 06/15/2022 | GOOGLE ADWORDS:31 US003MW2WS | $2,500.00 |
| 06/15/2022 | GOOGLE ADWORDS:31 US003MW53J | $2,500.00 |
| 06/15/2022 | GOOGLE ADWORDS:31 US003N0TE2 | $2,500.00 |
| 06/15/2022 | GOOGLE ADWORDS:31 US003MW7U3 | $2,500.00 |
| 06/15/2022 | GOOGLE ADWORDS:31 US003MWUDJ | $2,500.00 |
| 06/15/2022 | GOOGLE ADWORDS:31 US003MWYFY | $2,500.00 |
| 06/16/2022 | GOOGLE ADWORDS:31 US003MX17D | $2,500.00 |
| 06/16/2022 | GOOGLE ADWORDS:31 US003MX5DI | $2,500.00 |
| 06/16/2022 | GOOGLE ADWORDS:31 US003MX9MY | $2,500.00 |
| 06/16/2022 | GOOGLE ADWORDS:31 US003MXEGP | $2,500.00 |
| 06/17/2022 | GOOGLE ADWORDS:31 US003MXJRJ | $2,500.00 |
| 06/17/2022 | GOOGLE ADWORDS:31 US003N27RZ | $2,500.00 |
| 06/17/2022 | GOOGLE ADWORDS:31 US003MXSQ1 | $2,500.00 |
| 06/21/2022 | GOOGLE ADWORDS:31 US003MXUI7 | $2,500.00 |



BANC OF
CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 06/21/2022 | GOOGLE ADWORDS:31 US003MXV1D | $2,500.00 |
| 06/21/2022 | GOOGLE ADWORDS:31 US003MXV4Y | $2,500.00 |
| 06/21/2022 | GOOGLE ADWORDS:31 US003MYBF9 | $2,500.00 |
| 06/21/2022 | GOOGLE ADWORDS:31 US003MXXYI | $2,500.00 |
| 06/21/2022 | GOOGLE ADWORDS:31 US003N2LZW | $2,500.00 |
| 06/21/2022 | GOOGLE ADWORDS:31 US003N2Q6E | $2,500.00 |
| 06/21/2022 | GOOGLE ADWORDS:31 US003N2TYZ | $2,500.00 |
| 06/21/2022 | GOOGLE ADWORDS:31 US003MY5V1 | $2,500.00 |
| 06/21/2022 | GOOGLE ADWORDS:31 US003N2RDH | $2,500.00 |
| 06/21/2022 | GOOGLE ADWORDS:31 US003N2R0Q | $2,500.00 |
| 06/21/2022 | GOOGLE ADWORDS:31 US003MY8J0 | $2,500.00 |
| 06/21/2022 | GOOGLE ADWORDS:31 US003N2USK | $2,500.00 |
| 06/21/2022 | GOOGLE ADWORDS:31 US003MYEEG | $2,500.00 |
| 06/21/2022 | GOOGLE ADWORDS:31 US003N36TQ | $15,917.73 |
| 06/27/2022 | GOOGLE ADWORDS:31 US003N8IFN | $2,500.00 |
| 06/27/2022 | GOOGLE ADWORDS:31 US003N46BC | $2,500.00 |
| 06/27/2022 | GOOGLE ADWORDS:31 US003N88L8 | $2,500.00 |
| 06/27/2022 | GOOGLE ADWORDS:31 US003N3UN4 | $2,500.00 |
| 06/27/2022 | GOOGLE ADWORDS:31 US003N8BLQ | $2,500.00 |
| 06/27/2022 | GOOGLE ADWORDS:31 US003N8E22 | $2,500.00 |
| 06/27/2022 | GOOGLE ADWORDS:31 US003N3ZFM | $2,500.00 |
| 06/27/2022 | GOOGLE ADWORDS:31 US003N3ZP7 | $2,500.00 |
| 06/27/2022 | GOOGLE ADWORDS:31 US003N8HSZ | $2,500.00 |
| 06/27/2022 | GOOGLE ADWORDS:31 US003N8K3Q | $2,500.00 |
| 06/27/2022 | GOOGLE ADWORDS:31 US003N47SX | $2,500.00 |
| 06/27/2022 | GOOGLE ADWORDS:31 US003N48LJ | $2,500.00 |
| 06/27/2022 | GOOGLE ADWORDS:31 US003N4B6R | $2,500.00 |
| 06/27/2022 | GOOGLE ADWORDS:31 US003N4ADV | $2,500.00 |
| 06/27/2022 | GOOGLE ADWORDS:31 US003N8RWQ | $2,500.00 |
| 06/28/2022 | GOOGLE ADWORDS:31 US003N8SQN | $2,500.00 |
| 06/28/2022 | GOOGLE ADWORDS:31 US003N4FHF | $2,500.00 |
| 06/28/2022 | GOOGLE ADWORDS:31 US003N4FY3 | $2,500.00 |
| 06/28/2022 | GOOGLE ADWORDS:31 US003N8WFT | $2,500.00 |
| 06/28/2022 | GOOGLE ADWORDS:31 US003N8YYZ | $2,500.00 |
| 06/28/2022 | GOOGLE ADWORDS:31 US003N915E | $2,500.00 |
| 06/28/2022 | GOOGLE ADWORDS:31 US003N4LPD | $2,500.00 |
| 06/29/2022 | GOOGLE ADWORDS:31 US003N4Q7R | $2,500.00 |
| 06/29/2022 | GOOGLE ADWORDS:31 US003N4STR | $2,500.00 |
| 06/29/2022 | GOOGLE ADWORDS:31 US003N4UPU | $2,500.00 |
| 06/29/2022 | GOOGLE ADWORDS:31 US003N99XW | $2,500.00 |
| 06/29/2022 | GOOGLE ADWORDS:31 US003N4YU9 | $2,500.00 |
| 06/29/2022 | GOOGLE ADWORDS:31 US003N9EXH | $2,500.00 |
| 06/29/2022 | GOOGLE ADWORDS:31 US003N9IUZ | $2,500.00 |
| 06/29/2022 | GOOGLE ADWORDS:31 US003N9JMK | $2,500.00 |
| 06/30/2022 | GOOGLE ADWORDS:31 US003N50O1 | $2,500.00 |
| 06/30/2022 | GOOGLE ADWORDS:31 US003N567R | $2,500.00 |
| 06/30/2022 | GOOGLE ADWORDS:31 US003N5367 | $2,500.00 |
| 06/30/2022 | GOOGLE ADWORDS:31 US003N559S | $2,500.00 |
| 06/30/2022 | GOOGLE ADWORDS:31 US003N5FCF | $2,500.00 |
| 06/30/2022 | GOOGLE ADWORDS:31 US003N5B6Y | $2,500.00 |
| 06/30/2022 | GOOGLE ADWORDS:31 US003N5C2S | $2,500.00 |
| 06/30/2022 | GOOGLE ADWORDS:31 US003N5CFG | $2,500.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/01/2022 | $527,500.00 | 06/13/2022 | $430,500.00 | 06/17/2022 | $382,500.00 |
| 06/02/2022 | $510,000.00 | 06/14/2022 | $415,000.00 | 06/21/2022 | $331,582.27 |
| 06/03/2022 | $490,000.00 | 06/15/2022 | $400,000.00 | 06/27/2022 | $294,082.27 |
| 06/06/2022 | $475,000.00 | 06/16/2022 | $390,000.00 | 06/28/2022 | $276,582.27 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 06/29/2022 | $256,582.27 | 06/30/2022 | $236,582.27 |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |



3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1015 · BOC - Utility Services 5554, Period Ending 06/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 25,000.00 |
| Cleared Balance | | | | | | 25,000.00 |
| Register Balance as of 06/30/2022 | | | | | | 25,000.00 |
| **Ending Balance** | | | | | | **25,000.00** |

8:33 AM

07/26/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Summary
### 1015 · BOC - Utility Services 5554, Period Ending 06/30/2022

|  | Jun 30, 22 |
|---|---|
| **Beginning Balance** | 25,000.00 |
| **Cleared Balance** | 25,000.00 |
| **Register Balance as of 06/30/2022** | 25,000.00 |
| **Ending Balance** | 25,000.00 |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

**Statement Ending 06/30/2022**

*Page 1 of 2*

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
UTILITY SERVICES
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

---

**Managing Your Accounts**

Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---



**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

**BRENTWOOD BRANCH CLOSURE**

The Brentwood Branch will be closing permanently on **Thursday, July 28, 2022.**

All client accounts will be transferred automatically to our Brentwood - San Vicente Branch, and you will have full access to your accounts during the transition. **The Brentwood - San Vicente Branch is located at 11611 San Vicente Blvd., Suite 500, Los Angeles, CA 90049**

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

TOGETHER **WE WIN**

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX5554 | $25,000,00 |

## Analyzed Business Checking-XXXXXXXX5554

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 06/01/2022 | **Beginning Balance** | **$25,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 06/30/2022 | **Ending Balance** | **$25,000.00** |

**Overdraft and Non- Sufficient Funds Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Electronic Fund Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | SUBTOTAL | $ | |
| | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | | |
| | | | | | BALANCE | | |

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Summary
**1021 · AXOS - General 8676, Period Ending 06/30/2022**

|  | Jun 30, 22 |
|---|---|
| **Beginning Balance** | 2,223,184.44 |
| **Cleared Transactions** |  |
| Checks and Payments - 31 items | -2,835,620.03 |
| Deposits and Credits - 19 items | 7,866,798.32 |
| **Total Cleared Transactions** | 5,031,178.29 |
| **Cleared Balance** | **7,254,362.73** |
| **Register Balance as of 06/30/2022** | 7,254,362.73 |

1:33 PM

08/30/22

## Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1021 · AXOS - General 8676, Period Ending 06/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,223,184.44 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 31 items** | | | | | | |
| Check | 06/01/2022 | CPO-... | WC3 Wholesale, Inc | X | -64,082.47 | -64,082.47 |
| Check | 06/02/2022 | CPO-... | WC3 Wholesale, Inc | X | -147,618.91 | -211,701.38 |
| Check | 06/02/2022 | ACH | Strata Trust | X | -66,075.74 | -277,777.12 |
| Check | 06/02/2022 | ACH | Equity Trust Company | X | -48,626.56 | -326,403.68 |
| Transfer | 06/03/2022 | | | X | -500,000.00 | -826,403.68 |
| Check | 06/03/2022 | ACH | Equity Trust Company | X | -280,994.01 | -1,107,397.69 |
| Check | 06/03/2022 | CPO-... | WC3 Wholesale, Inc | X | -200,687.85 | -1,308,085.54 |
| Check | 06/03/2022 | ACH | Strata Trust | X | -48,613.70 | -1,356,699.24 |
| Check | 06/06/2022 | CPO-... | WC3 Wholesale, Inc | X | -203,583.71 | -1,560,282.95 |
| Check | 06/07/2022 | CPO-... | WC3 Wholesale, Inc | X | -79,815.30 | -1,640,098.25 |
| Check | 06/08/2022 | ACH | Equity Trust Company | X | -108,984.54 | -1,749,082.79 |
| Check | 06/08/2022 | ACH | Strata Trust | X | -19,742.57 | -1,768,825.36 |
| Check | 06/10/2022 | ACH | Strata Trust | X | -81,958.01 | -1,850,783.37 |
| Check | 06/10/2022 | ACH | Equity Trust Company | X | -25,345.34 | -1,876,128.71 |
| Check | 06/13/2022 | ACH | Strata Trust | X | -2,072.29 | -1,878,201.00 |
| Check | 06/14/2022 | ACH | Equity Trust Company | X | -16,675.50 | -1,894,876.50 |
| Check | 06/14/2022 | ACH | Strata Trust | X | -10,054.10 | -1,904,930.60 |
| Check | 06/15/2022 | ACH | Strata Trust | X | -2,020.36 | -1,906,950.96 |
| Check | 06/16/2022 | ACH | Equity Trust Company | X | -4,830.90 | -1,911,781.86 |
| Check | 06/17/2022 | ACH | Equity Trust Company | X | -115,377.31 | -2,027,159.17 |
| Check | 06/17/2022 | ACH | Strata Trust | X | -22,622.45 | -2,049,781.62 |
| Check | 06/17/2022 | ACH | WC3 Wholesale, Inc | X | -17,433.12 | -2,067,214.74 |
| Check | 06/21/2022 | ACH | Strata Trust | X | -2,284.20 | -2,069,498.94 |
| Check | 06/22/2022 | CPO-... | WC3 Wholesale, Inc | X | -284,019.50 | -2,353,518.44 |
| Check | 06/22/2022 | CPO-... | WC3 Wholesale, Inc | X | -174,615.09 | -2,528,133.53 |
| Check | 06/23/2022 | ACH | Strata Trust | X | -4,847.52 | -2,532,981.05 |
| Check | 06/27/2022 | ACH | Strata Trust | X | -7,186.31 | -2,540,167.36 |
| Check | 06/28/2022 | ACH | Equity Trust Company | X | -88,925.83 | -2,629,093.19 |
| Check | 06/28/2022 | ACH | Strata Trust | X | -30,977.16 | -2,660,070.35 |
| Check | 06/30/2022 | ACH | Equity Trust Company | X | -158,197.22 | -2,818,267.57 |
| Check | 06/30/2022 | ACH | Strata Trust | X | -17,352.46 | -2,835,620.03 |
| | | | **Total Checks and Payments** | | -2,835,620.03 | -2,835,620.03 |
| **Deposits and Credits - 19 items** | | | | | | |
| Transfer | 06/01/2022 | | | X | 84,558.06 | 84,558.06 |
| Transfer | 06/02/2022 | | | X | 102,515.76 | 187,073.82 |
| Transfer | 06/03/2022 | | | X | 525,059.13 | 712,132.95 |
| Transfer | 06/06/2022 | | | X | 188,496.95 | 900,629.90 |
| Transfer | 06/08/2022 | | | X | 239,230.47 | 1,139,860.37 |
| Transfer | 06/09/2022 | | | X | 72,009.85 | 1,211,870.22 |
| Transfer | 06/10/2022 | | | X | 362,398.27 | 1,574,268.49 |
| Transfer | 06/13/2022 | | | X | 1,175,281.93 | 2,749,550.42 |
| Transfer | 06/14/2022 | | | X | 144,347.55 | 2,893,897.97 |
| Transfer | 06/15/2022 | | | X | 396,285.35 | 3,290,183.32 |
| Transfer | 06/16/2022 | | | X | 98,130.42 | 3,388,313.74 |
| Transfer | 06/21/2022 | | | X | 988,484.33 | 4,376,798.07 |
| Transfer | 06/22/2022 | | | X | 1,028,235.69 | 5,405,033.76 |
| Transfer | 06/23/2022 | | | X | 922,614.75 | 6,327,648.51 |
| Transfer | 06/24/2022 | | | X | 505,523.25 | 6,833,171.76 |
| Transfer | 06/27/2022 | | | X | 152,392.02 | 6,985,563.78 |
| Transfer | 06/28/2022 | | | X | 550,118.08 | 7,535,681.86 |
| Transfer | 06/29/2022 | | | X | 270,696.86 | 7,806,378.72 |
| Transfer | 06/30/2022 | | | X | 60,419.60 | 7,866,798.32 |
| | | | **Total Deposits and Credits** | | 7,866,798.32 | 7,866,798.32 |
| | | | **Total Cleared Transactions** | | 5,031,178.29 | 5,031,178.29 |
| **Cleared Balance** | | | | | 5,031,178.29 | 7,254,362.73 |
| **Register Balance as of 06/30/2022** | | | | | 5,031,178.29 | 7,254,362.73 |



LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165,
GENERAL ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:          LEAR CAPITAL, INC.
                        DEBTOR IN POSSESSION, CASE #22-10165,
                        GENERAL ACCOUNT

| Analyzed Commercial Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | ██████8676 | Statement Dates | 6/01/22 thru 6/30/22 |
| Previous Balance | 2,223,184.44 | Days in the statement period | 30 |
| 19 Deposits/Credits | 7,866,798.32 | Avg Daily Ledger | 3,753,483.36 |
| 31 Checks/Debits | 2,835,620.03 | Avg Daily Collected | 3,753,483.36 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 7,254,362.73 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 6/01 | Sweep from DDA<br>Acct No. ██████8684-D | 84,558.06 |
| 6/02 | Sweep from DDA<br>Acct No. ██████8684-D | 102,515.76 |
| 6/03 | Sweep from DDA<br>Acct No. ██████8684-D | 525,059.13 |
| 6/06 | Sweep from DDA<br>Acct No. ██████8684-D | 188,496.95 |
| 6/08 | Sweep from DDA<br>Acct No. ██████8684-D | 239,230.47 |
| 6/09 | Sweep from DDA<br>Acct No. ██████8684-D | 72,009.85 |
| 6/10 | Sweep from DDA<br>Acct No. ██████8684-D | 362,398.27 |



Analyzed Commercial Checking        ████████8676  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 6/13 | Sweep from DDA<br>Acct No. ████████8684-D | 1,175,281.93 |
| 6/14 | Sweep from DDA<br>Acct No. ████████8684-D | 144,347.55 |
| 6/15 | Sweep from DDA<br>Acct No. ████████8684-D | 396,285.35 |
| 6/16 | Sweep from DDA<br>Acct No. ████████8684-D | 98,130.42 |
| 6/21 | Sweep from DDA<br>Acct No. ████████8684-D | 988,484.33 |
| 6/22 | Sweep from DDA<br>Acct No. ████████8684-D | 1,028,235.69 |
| 6/23 | Sweep from DDA<br>Acct No. ████████8684-D | 922,614.75 |
| 6/24 | Sweep from DDA<br>Acct No. ████████8684-D | 505,523.25 |
| 6/27 | Sweep from DDA<br>Acct No. ████████8684-D | 152,392.02 |
| 6/28 | Sweep from DDA<br>Acct No. ████████8684-D | 550,118.08 |
| 6/29 | Sweep from DDA<br>Acct No. ████████8684-D | 270,696.86 |
| 6/30 | Sweep from DDA<br>Acct No. ████████8684-D | 60,419.60 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 6/01 | Coin Order learcapitalinc<br>CCD 122287250000499<br>learcapitalinc | 64,082.47- |
| 6/02 | Equity Tru learcapitalinc<br>CCD 122287250000695<br>learcapitalinc | 48,626.56- |
| 6/02 | STRATA     learcapitalinc<br>CCD 122287250000990<br>learcapitalinc | 66,075.74- |
| 6/02 | Coin Order learcapitalinc<br>CCD 122287250000896 | 147,618.91- |



Date   6/30/22          Page      3
Primary Account          ████8676

Analyzed Commercial Checking          ████8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | learcapitalinc | |
| 6/03 | STRATA     learcapitalinc<br>CCD 122287250000626 | 48,613.70- |
| | learcapitalinc | |
| 6/03 | Coin Order learcapitalinc<br>CCD 122287250000657 | 200,687.85- |
| | learcapitalinc | |
| 6/03 | Equity Tru learcapitalinc<br>CCD 122287250000587 | 280,994.01- |
| | learcapitalinc | |
| 6/03 | Domestic Wire Transfer-DL<br>Lear Capital, Inc.<br>322274527<br>████████1731<br>1990 S. Bundy Drive<br>Los Angeles UNITED STATES<br>Banc of California<br>20220603MMQFMP9N000504<br>20220603GMQFMP01033671<br>06031624FT03 | 500,000.00- |
| 6/06 | Coin Order learcapitalinc<br>CCD 122287250000597 | 203,583.71- |
| | learcapitalinc | |
| 6/07 | Coin Order learcapitalinc<br>CCD 122287250000301 | 79,815.30- |
| | learcapitalinc | |
| 6/08 | STRATA     learcapitalinc<br>CCD 122287250000479 | 19,742.57- |
| | learcapitalinc | |
| 6/08 | Equity Tru learcapitalinc<br>CCD 122287250000457 | 108,984.54- |
| | learcapitalinc | |
| 6/10 | Equity Tru learcapitalinc<br>CCD 122287250000193 | 25,345.34- |
| | learcapitalinc | |
| 6/10 | STRATA     learcapitalinc<br>CCD 122287250000133 | 81,958.01- |
| | learcapitalinc | |
| 6/13 | STRATA     learcapitalinc<br>CCD 122287250000513 | 2,072.29- |



Date  6/30/22        Page    4
Primary Account      ████8676

Analyzed Commercial Checking        ████8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | learcapitalinc | |
| 6/14 | Equity Tru learcapitalinc | 16,675.50- |
| | CCD 122287250000371 | |
| | learcapitalinc | |
| 6/14 | Domestic Wire Transfer-DL | 10,054.10- |
| | Strata Trust Company | |
| | ████7940 | |
| | 4515532 | |
| | PO Box 849 | |
| | Austin, TX UNITED STATES | |
| | HORIZON BANK, SSB | |
| | ████████ ████0609 | |
| | 20220614MMQFMP9N000591 | |
| | 20220614MMQFMPL8000139 | |
| | 06141650FT03 | |
| 6/15 | STRATA      learcapitalinc | 2,020.36- |
| | CCD 122287250000782 | |
| | learcapitalinc | |
| 6/16 | Equity Tru learcapitalinc | 4,830.90- |
| | CCD 122287250000396 | |
| | learcapitalinc | |
| 6/17 | STRATA      learcapitalinc | 22,622.45- |
| | CCD 122287250000066 | |
| | learcapitalinc | |
| 6/17 | Equity Tru learcapitalinc | 115,377.31- |
| | CCD 122287250000025 | |
| | learcapitalinc | |
| 6/21 | STRATA      learcapitalinc | 2,284.20- |
| | CCD 122287250000533 | |
| | learcapitalinc | |
| 6/21 | Coin Order learcapitalinc | 17,433.12- |
| | CCD 122287250000530 | |
| | learcapitalinc | |
| 6/22 | Coin Order learcapitalinc | 174,615.09- |
| | CCD 122287250000068 | |
| | learcapitalinc | |
| 6/22 | Coin Order learcapitalinc | 284,019.50- |
| | CCD 122287250000112 | |
| | learcapitalinc | |
| 6/23 | STRATA      learcapitalinc | 4,847.52- |
| | CCD 122287250000422 | |



Date  6/30/22          Page    5
Primary Account        ██████8676

Analyzed Commercial Checking          ██████8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | learcapitalinc | |
| 6/27 | STRATA     learcapitalinc | 7,186.31- |
| | CCD 122287250000389 | |
| | learcapitalinc | |
| 6/28 | STRATA     learcapitalinc | 30,977.16- |
| | CCD 122287250000275 | |
| | learcapitalinc | |
| 6/28 | Equity Tru learcapitalinc | 88,925.83- |
| | CCD 122287250000338 | |
| | learcapitalinc | |
| 6/30 | STRATA     learcapitalinc | 17,352.46- |
| | CCD 122287250000109 | |
| | learcapitalinc | |
| 6/30 | Equity Tru learcapitalinc | 158,197.22- |
| | CCD 122287250000149 | |
| | learcapitalinc | |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/01 | 2,243,660.03 | 6/10 | 1,921,324.22 | 6/22 | 5,100,084.67 |
| 6/02 | 2,083,854.58 | 6/13 | 3,094,533.86 | 6/23 | 6,017,851.90 |
| 6/03 | 1,578,618.15 | 6/14 | 3,212,151.81 | 6/24 | 6,523,375.15 |
| 6/06 | 1,563,531.39 | 6/15 | 3,606,416.80 | 6/27 | 6,668,580.86 |
| 6/07 | 1,483,716.09 | 6/16 | 3,699,716.32 | 6/28 | 7,098,795.95 |
| 6/08 | 1,594,219.45 | 6/17 | 3,561,716.56 | 6/29 | 7,369,492.81 |
| 6/09 | 1,666,229.30 | 6/21 | 4,530,483.57 | 6/30 | 7,254,362.73 |

*** END OF STATEMENT ***

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



1:37 PM

08/30/22

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
**1022 · AXOS - Incoming Wires 8684, Period Ending 06/30/2022**

|  | **Jun 30, 22** |  |
|---|---|---|
| **Beginning Balance** |  | 0.00 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 19 items** | -7,866,798.32 |  |
| **Deposits and Credits - 32 items** | 7,866,798.32 |  |
| **Total Cleared Transactions** | 0.00 |  |
| **Cleared Balance** |  | **0.00** |
| **Register Balance as of 06/30/2022** |  | 0.00 |

1:37 PM

08/30/22

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1022 · AXOS - Incoming Wires 8684, Period Ending 06/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Transfer | 06/01/2022 | | | X | -84,558.06 | -84,558.06 |
| Transfer | 06/02/2022 | | | X | -102,515.76 | -187,073.82 |
| Transfer | 06/03/2022 | | | X | -525,059.13 | -712,132.95 |
| Transfer | 06/06/2022 | | | X | -188,496.95 | -900,629.90 |
| Transfer | 06/08/2022 | | | X | -239,230.47 | -1,139,860.37 |
| Transfer | 06/09/2022 | | | X | -72,009.85 | -1,211,870.22 |
| Transfer | 06/10/2022 | | | X | -362,398.27 | -1,574,268.49 |
| Transfer | 06/13/2022 | | | X | -1,175,281.93 | -2,749,550.42 |
| Transfer | 06/14/2022 | | | X | -144,347.55 | -2,893,897.97 |
| Transfer | 06/15/2022 | | | X | -396,285.35 | -3,290,183.32 |
| Transfer | 06/16/2022 | | | X | -98,130.42 | -3,388,313.74 |
| Transfer | 06/21/2022 | | | X | -988,484.33 | -4,376,798.07 |
| Transfer | 06/22/2022 | | | X | -1,028,235.69 | -5,405,033.76 |
| Transfer | 06/23/2022 | | | X | -922,614.75 | -6,327,648.51 |
| Transfer | 06/24/2022 | | | X | -505,523.25 | -6,833,171.76 |
| Transfer | 06/27/2022 | | | X | -152,392.02 | -6,985,563.78 |
| Transfer | 06/28/2022 | | | X | -550,118.08 | -7,535,681.86 |
| Transfer | 06/29/2022 | | | X | -270,696.86 | -7,806,378.72 |
| Transfer | 06/30/2022 | | | X | -60,419.60 | -7,866,798.32 |
| | | | Total Checks and Payments | | -7,866,798.32 | -7,866,798.32 |
| **Deposits and Credits - 32 items** | | | | | | |
| Deposit | 06/01/2022 | | | X | 84,558.06 | 84,558.06 |
| Deposit | 06/02/2022 | | | X | 102,515.76 | 187,073.82 |
| Deposit | 06/03/2022 | | | X | 23,095.13 | 210,168.95 |
| Deposit | 06/03/2022 | | | X | 501,964.00 | 712,132.95 |
| Deposit | 06/06/2022 | | | X | 23,404.95 | 735,537.90 |
| Deposit | 06/06/2022 | | | X | 165,092.00 | 900,629.90 |
| Deposit | 06/08/2022 | | | X | 239,230.47 | 1,139,860.37 |
| Deposit | 06/09/2022 | | | X | 6,018.00 | 1,145,878.37 |
| Deposit | 06/09/2022 | | | X | 65,991.85 | 1,211,870.22 |
| Deposit | 06/10/2022 | | | X | 362,398.27 | 1,574,268.49 |
| Deposit | 06/13/2022 | | | X | 54,431.90 | 1,628,700.39 |
| Deposit | 06/13/2022 | | | X | 167,967.30 | 1,796,667.69 |
| Deposit | 06/13/2022 | | | X | 952,882.73 | 2,749,550.42 |
| Deposit | 06/14/2022 | | | X | 144,347.55 | 2,893,897.97 |
| Deposit | 06/15/2022 | | | X | 46,161.90 | 2,940,059.87 |
| Deposit | 06/15/2022 | | | X | 350,123.45 | 3,290,183.32 |
| Deposit | 06/16/2022 | | | X | 48,306.22 | 3,338,489.54 |
| Deposit | 06/16/2022 | | | X | 49,824.20 | 3,388,313.74 |
| Deposit | 06/21/2022 | | | X | 76,570.72 | 3,464,884.46 |
| Deposit | 06/21/2022 | | | X | 911,913.61 | 4,376,798.07 |
| Deposit | 06/22/2022 | | | X | 335.70 | 4,377,133.77 |
| Deposit | 06/22/2022 | | | X | 45,395.71 | 4,422,529.48 |
| Deposit | 06/22/2022 | | | X | 982,504.28 | 5,405,033.76 |
| Deposit | 06/23/2022 | | | X | 922,614.75 | 6,327,648.51 |
| Deposit | 06/24/2022 | | | X | 170,405.21 | 6,498,053.72 |
| Deposit | 06/24/2022 | | | X | 335,118.04 | 6,833,171.76 |
| Deposit | 06/27/2022 | | | X | 152,392.02 | 6,985,563.78 |
| Deposit | 06/28/2022 | | | X | 550,118.08 | 7,535,681.86 |
| Deposit | 06/29/2022 | | | X | 270,696.86 | 7,806,378.72 |
| Deposit | 06/30/2022 | | | X | 6,977.37 | 7,813,356.09 |
| Deposit | 06/30/2022 | | | X | 11,327.25 | 7,824,683.34 |
| Deposit | 06/30/2022 | | | X | 42,114.98 | 7,866,798.32 |
| | | | Total Deposits and Credits | | 7,866,798.32 | 7,866,798.32 |
| | | | Total Cleared Transactions | | 0.00 | 0.00 |
| | | | Cleared Balance | | 0.00 | 0.00 |
| | | | Register Balance as of 06/30/2022 | | 0.00 | 0.00 |



Date  6/30/22        Page    1
Primary Account            8684

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:          LEAR CAPITAL, INC.
                        DEBTOR IN POSSESSION, CASE #22-10165
                        INCOMING WIRE ACCOUNT

| Analyzed Commercial Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | 8684 | Statement Dates  6/01/22 thru  6/30/22 | |
| Previous Balance | .00 | Days in the statement period | 30 |
| 32 Deposits/Credits | 7,866,798.32 | Avg Daily Ledger | .00 |
| 19 Checks/Debits | 7,866,798.32 | Avg Daily Collected | .00 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | .00 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 6/01 | WC3        WC3 WHOLESALE IN | 84,558.06 |
|  | CCD 122243631706576 | |
|  | LEAR CAPITAL | |
| 6/02 | WC3        WC3 WHOLESALE IN | 102,515.76 |
|  | CCD 122243630715820 | |
|  | LEAR CAPITAL | |
| 6/03 | Wire Transfer Credit | 501,964.00 |
|  | EQUITY TRUST COMPANY | |
|  | 1 EQUITY WAY WESTLAKE OH   USA | |
|  | CITIBANK NA | |
|  | NEW YORK NY | |
|  | USA | |



Date  6/30/22          Page    2
Primary Account        █████8684

Analyzed Commercial Checking      █████8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|-------:|
|      | BULK WIRE<br>20220603B1Q8021C025106<br>20220603MMQFMP9N000387<br>06031738FT03 | |
| 6/03 | WC3      WC3 WHOLESALE IN<br>CCD 122243639929354<br>LEAR CAPITAL | 23,095.13 |
| 6/06 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220606B1Q8021C018805<br>20220606MMQFMP9N000342<br>06061649FT03 | 165,092.00 |
| 6/06 | WC3      WC3 WHOLESALE IN<br>CCD 122243637191912<br>LEAR CAPITAL | 23,404.95 |
| 6/08 | WC3      WC3 WHOLESALE IN<br>CCD 122243633202296<br>LEAR CAPITAL | 239,230.47 |
| 6/09 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220609B1Q8021C018065<br>20220609MMQFMP9N000352<br>06091706FT03 | 6,018.00 |
| 6/09 | WC3      WC3 WHOLESALE IN<br>CCD 122243639523176<br>LEAR CAPITAL | 65,991.85 |
| 6/10 | WC3      WC3 WHOLESALE IN<br>CCD 122243636375100<br>LEAR CAPITAL | 362,398.27 |
| 6/13 | Wire Transfer Credit<br>GOLDSTAR TRUST COMPANY | 167,967.30 |



Date  6/30/22          Page    3
Primary Account        ████8684

Analyzed Commercial Checking        ████8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 1401 4TH AVE | |
| | CANYON TX 790153721 | |
| | 20220613MMQFMPH3000618 | |
| | 20220613MMQFMP9N000436 | |
| | 06131744FT03 | |
| 6/13 | Wire Transfer Credit | 952,882.73 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH  USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | BULK WIRE | |
| | 20220613B1Q8021C018329 | |
| | 20220613MMQFMP9N000394 | |
| | 06131645FT03 | |
| 6/13 | WC3        WC3 WHOLESALE IN | 54,431.90 |
| | CCD 122243632901588 | |
| | LEAR CAPITAL | |
| 6/14 | WC3        WC3 WHOLESALE IN | 144,347.55 |
| | CCD 122243630980545 | |
| | LEAR CAPITAL | |
| 6/15 | Wire Transfer Credit | 46,161.90 |
| | STRATA TRUST | |
| | PO BOX 849 | |
| | AUSTIN TX 78767-0849 | |
| | AUSTIN, TX 787670849 | |
| | STRATA-███████ | |
| | 20220615MMQFMPL8000161 | |
| | 20220615MMQFMP9N000377 | |
| | 06151715FT03 | |
| 6/15 | Wire Transfer Credit | 350,123.45 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH  USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | BULK WIRE | |
| | 20220615B1Q8021C019851 | |
| | 20220615MMQFMP9N000371 | |
| | 06151711FT03 | |



Date  6/30/22          Page    4
Primary Account        ████████8684

Analyzed Commercial Checking        ████████8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 6/16 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220616B1Q8021C018410<br>20220616MMQFMP9N000349<br>06161658FT03 | 49,824.20 |
| 6/16 | WC3        WC3 WHOLESALE IN<br>CCD 122243634349493<br>LEAR CAPITAL | 48,306.22 |
| 6/21 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220621MMQFMPYZ031548<br>20220621MMQFMP9N000451<br>06211732FT03 | 911,913.61 |
| 6/21 | WC3        WC3 WHOLESALE IN<br>CCD 122243638555854<br>LEAR CAPITAL | 76,570.72 |
| 6/22 | Wire Transfer Credit<br>STRATA TRUST<br>PO BOX 849<br>AUSTIN TX 78767-0849<br>AUSTIN, TX 787670849<br>STRATA-████████<br>20220622MMQFMPL8000150<br>20220622MMQFMP9N000338<br>06221647FT03 | 335.70 |
| 6/22 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA | 982,504.28 |



Date  6/30/22          Page     5
Primary Account          8684

Analyzed Commercial Checking          ████8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|      | NEW YORK NY | |
|      | USA | |
|      | BULK WIRE | |
|      | 20220622MMQFMPYZ020575 | |
|      | 20220622MMQFMP9N000360 | |
|      | 06221709FT03 | |
| 6/22 | WC3        WC3 WHOLESALE IN | 45,395.71 |
|      | CCD 122243638971909 | |
|      | LEAR CAPITAL | |
| 6/23 | Wire Transfer Credit | 922,614.75 |
|      | EQUITY TRUST COMPANY | |
|      | 1 EQUITY WAY WESTLAKE OH  USA | |
|      | CITIBANK NA | |
|      | NEW YORK NY | |
|      | USA | |
|      | BULK WIRE | |
|      | 20220623B1Q8021C018026 | |
|      | 20220623MMQFMP9N000359 | |
|      | 06231708FT03 | |
| 6/24 | Wire Transfer Credit | 170,405.21 |
|      | EQUITY TRUST COMPANY | |
|      | 1 EQUITY WAY WESTLAKE OH  USA | |
|      | CITIBANK NA | |
|      | NEW YORK NY | |
|      | USA | |
|      | BULK WIRE | |
|      | 20220624B1Q8021C018403 | |
|      | 20220624MMQFMP9N000357 | |
|      | 06241702FT03 | |
| 6/24 | WC3        WC3 WHOLESALE IN | 335,118.04 |
|      | CCD 122243632776535 | |
|      | LEAR CAPITAL | |
| 6/27 | Wire Transfer Credit | 152,392.02 |
|      | EQUITY TRUST COMPANY | |
|      | 1 EQUITY WAY WESTLAKE OH  USA | |
|      | CITIBANK NA | |
|      | NEW YORK NY | |
|      | USA | |
|      | BULK WIRE | |
|      | 20220627B1Q8021C020381 | |



Date  6/30/22          Page    6
Primary Account          8684

Analyzed Commercial Checking          ▮8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 20220627MMQFMP9N000360<br>06271708FT03 | |
| 6/28 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220628MMQFMPYZ018989<br>20220628MMQFMP9N000390<br>06281711FT03 | 550,118.08 |
| 6/29 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220629B1Q8021C018895<br>20220629MMQFMP9N000398<br>06291650FT03 | 270,696.86 |
| 6/30 | Wire Transfer Credit<br>GOLDSTAR TRUST COMPANY<br>1401 4TH AVE<br>CANYON TX 790153721<br>20220630MMQFMPH3000910<br>20220630MMQFMP9N000435<br>06301557FT03 | 6,977.37 |
| 6/30 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220630B1Q8021C049431<br>20220630MMQFMP9N000512<br>06301707FT03 | 11,327.25 |
| 6/30 | WC3          WC3 WHOLESALE IN<br>CCD 122243631789874 | 42,114.98 |



Date  6/30/22          Page      7
Primary Account            ███8684

Analyzed Commercial Checking        ███8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|      | LEAR CAPITAL |       |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 6/01 | Sweep to DDA Acct No. ███8676-D | 84,558.06- |
| 6/02 | Sweep to DDA Acct No. ███8676-D | 102,515.76- |
| 6/03 | Sweep to DDA Acct No. ███8676-D | 525,059.13- |
| 6/06 | Sweep to DDA Acct No. ███8676-D | 188,496.95- |
| 6/08 | Sweep to DDA Acct No. ███8676-D | 239,230.47- |
| 6/09 | Sweep to DDA Acct No. ███8676-D | 72,009.85- |
| 6/10 | Sweep to DDA Acct No. ███8676-D | 362,398.27- |
| 6/13 | Sweep to DDA Acct No. ███8676-D | 1,175,281.93- |
| 6/14 | Sweep to DDA Acct No. ███8676-D | 144,347.55- |
| 6/15 | Sweep to DDA Acct No. ███8676-D | 396,285.35- |
| 6/16 | Sweep to DDA Acct No. ███8676-D | 98,130.42- |
| 6/21 | Sweep to DDA Acct No. ███8676-D | 988,484.33- |
| 6/22 | Sweep to DDA Acct No. ███8676-D | 1,028,235.69- |
| 6/23 | Sweep to DDA Acct No. ███8676-D | 922,614.75- |
| 6/24 | Sweep to DDA Acct No. ███8676-D | 505,523.25- |
| 6/27 | Sweep to DDA Acct No. ███8676-D | 152,392.02- |
| 6/28 | Sweep to DDA Acct No. ███8676-D | 550,118.08- |



Date  6/30/22          Page    8
Primary Account        8684

Analyzed Commercial Checking          █████8684  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 6/29 | Sweep to DDA | 270,696.86- |
|  | Acct No. █████8676-D |  |
| 6/30 | Sweep to DDA | 60,419.60- |
|  | Acct No. █████8676-D |  |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 6/01 | .00 | 6/13 | .00 | 6/24 | .00 |
| 6/02 | .00 | 6/14 | .00 | 6/27 | .00 |
| 6/03 | .00 | 6/15 | .00 | 6/28 | .00 |
| 6/06 | .00 | 6/16 | .00 | 6/29 | .00 |
| 6/08 | .00 | 6/21 | .00 | 6/30 | .00 |
| 6/09 | .00 | 6/22 | .00 |  |  |
| 6/10 | .00 | 6/23 | .00 |  |  |

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Summary
**1031 · M&T - General 3322, Period Ending 06/30/2022**

|  | Jun 30, 22 |  |
|---|---|---|
| **Beginning Balance** |  | 3,859,772.98 |
|    **Cleared Transactions** |  |  |
|       **Checks and Payments - 136 items** | -1,567,996.73 |  |
|       **Deposits and Credits - 5 items** | 989.20 |  |
|    **Total Cleared Transactions** | -1,567,007.53 |  |
| **Cleared Balance** |  | **2,292,765.45** |
| **Register Balance as of 06/30/2022** |  | 2,292,765.45 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1031 · M&T - General 3322, Period Ending 06/30/2022**

1:41 PM

08/30/22

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 3,859,772.98 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 136 items** | | | | | | |
| Check | 06/01/2022 | | Good Stuff Burgers | X | -79.61 | -79.61 |
| Check | 06/02/2022 | | LinkedIn | X | -432.00 | -511.61 |
| Check | 06/02/2022 | | Amazon Market Place | X | -278.79 | -790.40 |
| Check | 06/02/2022 | | Indeed | X | -148.00 | -938.40 |
| Check | 06/02/2022 | | Amazon Market Place | X | -86.51 | -1,024.91 |
| Check | 06/02/2022 | | Grubhub | X | -38.00 | -1,062.91 |
| Check | 06/02/2022 | | Amazon Market Place | X | -36.03 | -1,098.94 |
| Transfer | 06/03/2022 | | | X | -1,500,000.00 | -1,501,098.94 |
| Check | 06/03/2022 | | Ziprecruiter | X | -220.00 | -1,501,318.94 |
| Check | 06/03/2022 | | Grubhub | X | -122.00 | -1,501,440.94 |
| Check | 06/03/2022 | | Ziprecruiter | X | -60.00 | -1,501,500.94 |
| Check | 06/03/2022 | | Ziprecruiter | X | -60.00 | -1,501,560.94 |
| Check | 06/03/2022 | | Good Stuff Burgers | X | -38.70 | -1,501,599.64 |
| Check | 06/03/2022 | | IRS 1099 E-File | X | -2.99 | -1,501,602.63 |
| Check | 06/06/2022 | | DWJC Holdings Inc | X | -15,985.00 | -1,517,587.63 |
| Check | 06/06/2022 | | Microsoft Advertising | X | -5,594.70 | -1,523,182.33 |
| Check | 06/06/2022 | | LinkedIn | X | -550.11 | -1,523,732.44 |
| Check | 06/06/2022 | | OC Assembly | X | -360.00 | -1,524,092.44 |
| Check | 06/06/2022 | | OC Assembly | X | -360.00 | -1,524,452.44 |
| Check | 06/06/2022 | | TipRanks | X | -359.00 | -1,524,811.44 |
| Check | 06/06/2022 | | Staples | X | -294.61 | -1,525,106.05 |
| Check | 06/06/2022 | | Microsoft | X | -220.00 | -1,525,326.05 |
| Check | 06/06/2022 | | Grubhub | X | -200.29 | -1,525,526.34 |
| Check | 06/06/2022 | | Staples | X | -138.12 | -1,525,664.46 |
| Check | 06/06/2022 | | Grubhub | X | -79.00 | -1,525,743.46 |
| Check | 06/06/2022 | | Grubhub | X | -74.41 | -1,525,817.87 |
| Check | 06/06/2022 | | Amazon Market Place | X | -11.04 | -1,525,828.91 |
| Check | 06/06/2022 | | Vast Conference | X | -7.86 | -1,525,836.77 |
| Check | 06/08/2022 | | Microsoft Advertising | X | -5,007.91 | -1,530,844.68 |
| Check | 06/08/2022 | | Amazon Market Place | X | -875.90 | -1,531,720.58 |
| Check | 06/08/2022 | | Factory Outlet Store | X | -757.93 | -1,532,478.51 |
| Check | 06/08/2022 | | M&T Bank | X | -679.20 | -1,533,157.71 |
| Check | 06/08/2022 | | Staples | X | -293.80 | -1,533,451.51 |
| Check | 06/08/2022 | | Amazon Market Place | X | -186.14 | -1,533,637.65 |
| Check | 06/08/2022 | | Amazon Market Place | X | -183.16 | -1,533,820.81 |
| Transfer | 06/08/2022 | | | X | -126.55 | -1,533,947.36 |
| Check | 06/08/2022 | | Grubhub | X | -40.00 | -1,533,987.36 |
| Check | 06/08/2022 | | Grubhub | X | -21.70 | -1,534,009.06 |
| Check | 06/09/2022 | | Amazon Market Place | X | -1,495.23 | -1,535,504.29 |
| Check | 06/09/2022 | | Best Buy | X | -808.11 | -1,536,312.40 |
| Check | 06/09/2022 | | Sales Jobs | X | -199.00 | -1,536,511.40 |
| Check | 06/09/2022 | | Amazon Market Place | X | -183.78 | -1,536,695.18 |
| Check | 06/09/2022 | | Amazon Market Place | X | -91.36 | -1,536,786.54 |
| Check | 06/09/2022 | | Grubhub | X | -35.00 | -1,536,821.54 |
| Check | 06/09/2022 | | Vast Conference | X | -3.41 | -1,536,824.95 |
| Check | 06/10/2022 | | Amazon Market Place | X | -884.04 | -1,537,708.99 |
| Check | 06/10/2022 | | Factory Outlet Store | X | -463.69 | -1,538,172.68 |
| Check | 06/10/2022 | | Ready Refresh | X | -396.23 | -1,538,568.91 |
| Check | 06/10/2022 | | Grubhub | X | -153.00 | -1,538,721.91 |
| Check | 06/10/2022 | | Best Buy | X | -129.29 | -1,538,851.20 |
| Check | 06/10/2022 | | Grubhub | X | -34.00 | -1,538,885.20 |
| Check | 06/10/2022 | | Amazon Market Place | X | -29.85 | -1,538,915.05 |
| Check | 06/10/2022 | | Ready Refresh | X | -5.78 | -1,538,920.83 |
| Check | 06/13/2022 | | PacificEast | X | -1,053.88 | -1,539,974.71 |
| Check | 06/13/2022 | | Klaviyo | X | -750.00 | -1,540,724.71 |
| Check | 06/13/2022 | | Amazon Market Place | X | -646.44 | -1,541,371.15 |
| Check | 06/13/2022 | | LinkedIn | X | -546.00 | -1,541,917.15 |
| Check | 06/13/2022 | | Baker Communicati... | X | -525.00 | -1,542,442.15 |
| Check | 06/13/2022 | | Indeed | X | -520.00 | -1,542,962.15 |
| Check | 06/13/2022 | | Microsoft | X | -199.00 | -1,543,161.15 |
| Check | 06/13/2022 | | Microsoft | X | -199.00 | -1,543,360.15 |
| Check | 06/13/2022 | | Door Dash | X | -79.08 | -1,543,439.23 |
| Check | 06/13/2022 | | Evernote | X | -52.49 | -1,543,491.72 |
| Check | 06/13/2022 | | Vast Conference | X | -48.49 | -1,543,540.21 |
| Check | 06/13/2022 | | Grubhub | X | -39.00 | -1,543,579.21 |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 06/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/13/2022 | | Vast Conference | X | -24.15 | -1,543,603.36 |
| Check | 06/13/2022 | | Vast Conference | X | -6.41 | -1,543,609.77 |
| Check | 06/14/2022 | | Microsoft | X | -199.00 | -1,543,808.77 |
| Check | 06/15/2022 | | DWJC Holdings Inc | X | -3,697.50 | -1,547,506.27 |
| Check | 06/15/2022 | | Red Hat | X | -799.00 | -1,548,305.27 |
| Check | 06/15/2022 | | Staples | X | -227.71 | -1,548,532.98 |
| Check | 06/15/2022 | | Microsoft | X | -99.00 | -1,548,631.98 |
| Check | 06/15/2022 | | Door Dash | X | -71.20 | -1,548,703.18 |
| Check | 06/15/2022 | | Staples | X | -66.99 | -1,548,770.17 |
| Check | 06/15/2022 | | Grubhub | X | -53.00 | -1,548,823.17 |
| Check | 06/16/2022 | | Microsoft Advertising | X | -5,004.40 | -1,553,827.57 |
| Check | 06/16/2022 | | Microsoft | X | -199.00 | -1,554,026.57 |
| Check | 06/16/2022 | | Microsoft | X | -199.00 | -1,554,225.57 |
| Check | 06/16/2022 | | Microsoft | X | -199.00 | -1,554,424.57 |
| Check | 06/16/2022 | | Amazon Market Place | X | -153.81 | -1,554,578.38 |
| Check | 06/16/2022 | | Don Antonio's | X | -85.65 | -1,554,664.03 |
| Check | 06/16/2022 | | Grubhub | X | -79.00 | -1,554,743.03 |
| Check | 06/16/2022 | | Grubhub | X | -24.00 | -1,554,767.03 |
| Check | 06/17/2022 | | Door Dash | X | -51.07 | -1,554,818.10 |
| Check | 06/17/2022 | | NY Times | X | -17.00 | -1,554,835.10 |
| Check | 06/21/2022 | | Facebook | X | -500.00 | -1,555,335.10 |
| Check | 06/21/2022 | | Ziprecruiter | X | -479.00 | -1,555,814.10 |
| Check | 06/21/2022 | | Amazon Market Place | X | -419.30 | -1,556,233.40 |
| Check | 06/21/2022 | | Microsoft | X | -199.00 | -1,556,432.40 |
| Check | 06/21/2022 | | Amazon Market Place | X | -146.56 | -1,556,578.96 |
| Check | 06/21/2022 | | Overose Spa | X | -129.00 | -1,556,707.96 |
| Check | 06/21/2022 | | Mrs. Winston's | X | -97.40 | -1,556,805.36 |
| Check | 06/21/2022 | | Tender Greens | X | -68.55 | -1,556,873.91 |
| Check | 06/21/2022 | | MarketWatch | X | -9.99 | -1,556,883.90 |
| Check | 06/21/2022 | | Vast Conference | X | -6.57 | -1,556,890.47 |
| Check | 06/22/2022 | | Microsoft Advertising | X | -5,013.62 | -1,561,904.09 |
| Check | 06/22/2022 | | Factory Outlet Store | X | -603.18 | -1,562,507.27 |
| Check | 06/22/2022 | | LinkedIn | X | -504.00 | -1,563,011.27 |
| Check | 06/22/2022 | | Grubhub | X | -63.00 | -1,563,074.27 |
| Check | 06/22/2022 | | Ralphs | X | -27.64 | -1,563,101.91 |
| Check | 06/22/2022 | | Good Stuff Burgers | X | -26.83 | -1,563,128.74 |
| Check | 06/23/2022 | | Equity Trust Company | X | -325.00 | -1,563,453.74 |
| Check | 06/23/2022 | | Grubhub | X | -199.00 | -1,563,652.74 |
| Check | 06/23/2022 | | Staples | X | -173.79 | -1,563,826.53 |
| Check | 06/23/2022 | | Staples | X | -43.20 | -1,563,869.73 |
| Check | 06/23/2022 | | Grubhub | X | -28.87 | -1,563,898.60 |
| Check | 06/23/2022 | | Grubhub | X | -23.00 | -1,563,921.60 |
| Check | 06/24/2022 | | Amazon Market Place | X | -82.06 | -1,564,003.66 |
| Check | 06/24/2022 | | Staples | X | -52.54 | -1,564,056.20 |
| Check | 06/24/2022 | | Grubhub | X | -30.00 | -1,564,086.20 |
| Check | 06/24/2022 | | Grubhub | X | -21.00 | -1,564,107.20 |
| Check | 06/27/2022 | | Amazon Market Place | X | -607.49 | -1,564,714.69 |
| Check | 06/27/2022 | | Amazon Market Place | X | -286.13 | -1,565,000.82 |
| Check | 06/27/2022 | | Facebook | X | -245.40 | -1,565,246.22 |
| Check | 06/27/2022 | | Staples | X | -133.29 | -1,565,379.51 |
| Check | 06/27/2022 | | The Garage on Motor | X | -128.12 | -1,565,507.63 |
| Check | 06/27/2022 | | Staples | X | -125.31 | -1,565,632.94 |
| Check | 06/27/2022 | | Staples | X | -99.52 | -1,565,732.46 |
| Check | 06/27/2022 | | Grubhub | X | -73.76 | -1,565,806.22 |
| Check | 06/27/2022 | | Grubhub | X | -42.00 | -1,565,848.22 |
| Check | 06/27/2022 | | Grubhub | X | -37.00 | -1,565,885.22 |
| Check | 06/27/2022 | | Staples | X | -22.18 | -1,565,907.40 |
| Check | 06/27/2022 | | Vast Conference | X | -8.20 | -1,565,915.60 |
| Check | 06/28/2022 | | Indeed | X | -520.00 | -1,566,435.60 |
| Check | 06/28/2022 | | Upwork | X | -420.00 | -1,566,855.60 |
| Check | 06/28/2022 | | Postmates | X | -152.92 | -1,567,008.52 |
| Check | 06/28/2022 | | Postmates | X | -15.29 | -1,567,023.81 |
| Check | 06/29/2022 | | Amazon Market Place | X | -179.52 | -1,567,203.33 |
| Check | 06/29/2022 | | Grubhub | X | -91.00 | -1,567,294.33 |
| Check | 06/29/2022 | | Staples | X | -5.16 | -1,567,299.49 |
| Check | 06/30/2022 | | Amazon Market Place | X | -569.34 | -1,567,868.83 |
| Check | 06/30/2022 | | LinkedIn | X | -69.99 | -1,567,938.82 |
| Check | 06/30/2022 | | Good Stuff Burgers | X | -23.81 | -1,567,962.63 |

1:41 PM

08/30/22

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 06/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/30/2022 | | Good Stuff Burgers | X | -20.64 | -1,567,983.27 |
| Check | 06/30/2022 | | Good Stuff Burgers | X | -8.21 | -1,567,991.48 |
| Check | 06/30/2022 | | Vast Conference | X | -5.25 | -1,567,996.73 |
| | **Total Checks and Payments** | | | | -1,567,996.73 | -1,567,996.73 |
| | **Deposits and Credits - 5 items** | | | | | |
| Deposit | 06/02/2022 | | Handy | X | 202.00 | 202.00 |
| Deposit | 06/03/2022 | | Amazon Market Place | X | 196.80 | 398.80 |
| Deposit | 06/03/2022 | | Amazon Market Place | X | 196.80 | 595.60 |
| Deposit | 06/03/2022 | | Amazon Market Place | X | 196.80 | 792.40 |
| Deposit | 06/03/2022 | | Amazon Market Place | X | 196.80 | 989.20 |
| | **Total Deposits and Credits** | | | | 989.20 | 989.20 |
| | **Total Cleared Transactions** | | | | -1,567,007.53 | -1,567,007.53 |
| | **Cleared Balance** | | | | -1,567,007.53 | 2,292,765.45 |
| | Register Balance as of 06/30/2022 | | | | -1,567,007.53 | 2,292,765.45 |

**M&T** Bank

FOR INQUIRIES CALL:   **MIDDLE MARKET NEW LOANS**
**(302) 651-8795**

ERR   0 07620M ERR 030

000000                                                    N

**LEAR CAPITAL, INC.**
**1990 S BUNDY DR # 600**
**LOS ANGELES CA 90025**

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 322 | 06/01/22 - 06/30/22 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$3,859,772.98** |
| **DEPOSITS & CREDITS** | **989.20** |
| **LESS CHECKS & DEBITS** | **1,567,317.53** |
| **LESS SERVICE CHARGES** | **679.20** |
| **ENDING BALANCE** | **$2,292,765.45** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2022 | BEGINNING BALANCE | | | $3,859,772.98 |
| 06/01/2022 | GOOD STUFF BURGERS   LOS ANGELES | | $79.61 | 3,859,693.37 |
| 06/02/2022 | Return-PAY* HANDY.COM-HTTPSWWW.ANGI | $202.00 | | |
| 06/02/2022 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 38.00 | |
| 06/02/2022 | LinkedIn 6994774996  855-6535653 | | 432.00 | |
| 06/02/2022 | INDEED          203-564-2400 | | 148.00 | |
| 06/02/2022 | AMZN Mktp US*QL10C6DO3Amzn.com/bill | | 86.51 | |
| 06/02/2022 | AMZN Mktp US*SB2K47SU3Amzn.com/bill | | 278.79 | |
| 06/02/2022 | AMZN Mktp US*EH9MX3TL3Amzn.com/bill | | 36.03 | 3,858,876.04 |
| 06/03/2022 | Return-AMZN Mktp US  Amzn.com/bill | 196.80 | | |
| 06/03/2022 | Return-AMZN Mktp US  Amzn.com/bill | 196.80 | | |
| 06/03/2022 | Return-AMZN Mktp US  Amzn.com/bill | 196.80 | | |
| 06/03/2022 | Return-AMZN Mktp US  Amzn.com/bill | 196.80 | | |
| 06/03/2022 | GRUBHUBTRUXTONS     GRUBHUB.COM | | 122.00 | |
| 06/03/2022 | IRS 1099 E-FILE     HTTPSTRACK109 | | 2.99 | |
| 06/03/2022 | GOOD STUFF BURGERS  LOS ANGELES | | 38.70 | |
| 06/03/2022 | ZIPRECRUITER, INC.  8557475493 | | 60.00 | |
| 06/03/2022 | ZIPRECRUITER, INC.  8557475493 | | 60.00 | |
| 06/03/2022 | ZIPRECRUITER, INC.  8557475493 | | 220.00 | |
| 06/03/2022 | OUTGOING FEDWIRE TRANSFER AUTO NON REP Lear Capital | | 1,500,000.00 | 2,359,159.55 |
| 06/06/2022 | GRUBHUBTUSCANSON    GRUBHUB.COM | | 79.00 | |
| 06/06/2022 | STAPLS7358071594000001877-8267755 | | 294.61 | |
| 06/06/2022 | GRUBHUBROSTITUSCANKIT GRUBHUB.COM | | 74.41 | |
| 06/06/2022 | Microsoft*Advertising 800-6427676 | | 5,594.70 | |
| 06/06/2022 | VAST CONFERENCE     888-8868869 | | 7.86 | |
| 06/06/2022 | SQ *OC ASSEMBLY, LLC  gosq.com | | 360.00 | |
| 06/06/2022 | SQ *OC ASSEMBLY, LLC  gosq.com | | 360.00 | |
| 06/06/2022 | DWJC HOLDINGS INC   GARDEN GROVE | | 15,985.00 | |
| 06/06/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 200.29 | |
| 06/06/2022 | STAPLS7358193051000001877-8267755 | | 138.12 | |
| 06/06/2022 | LinkedIn 7675780873  855-6535653 | | 550.11 | |
| 06/06/2022 | AMAZON.COM*T58SP8QO3 AAMZN.COM/BILL | | 11.04 | |
| 06/06/2022 | MSFT * E0500IZWLY   MSBILL.INFO | | 220.00 | |
| 06/06/2022 | BLN*TIPRANKS        866-3887782 | | 359.00 | 2,334,925.41 |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

**FOR INQUIRIES CALL:** **MIDDLE MARKET NEW LOANS**
(302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▓322 | 06/01/22 - 06/30/22 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/08/2022 | GRUBHUBLITERATICAFE  GRUBHUB.COM | | 40.00 | |
| 06/08/2022 | GRUBHUBLITERATICAFE  GRUBHUB.COM | | 21.70 | |
| 06/08/2022 | STAPLS7358316069000001877-8267755 | | 293.80 | |
| 06/08/2022 | AMAZON.COM*W320B2L73 AAMZN.COM/BILL | | 875.90 | |
| 06/08/2022 | FACTORYOUTLETSTORE LLC800-816-0810 | | 757.93 | |
| 06/08/2022 | AMZN Mktp US*K67464NR3Amzn.com/bill | | 183.16 | |
| 06/08/2022 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,007.91 | |
| 06/08/2022 | AMZN Mktp US*VG7SV2KY3Amzn.com/bill | | 186.14 | |
| 06/08/2022 | ZBA TRANSFER DR FROM          3173 | | 126.55 | |
| 06/08/2022 | SERVICE CHARGE FOR ACCOUNT          3322 | | 679.20 | 2,326,753.12 |
| 06/09/2022 | AMZN Mktp US*SK7U81LT3Amzn.com/bill | | 1,495.23 | |
| 06/09/2022 | VAST CONFERENCE      888-8868869 | | 3.41 | |
| 06/09/2022 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 35.00 | |
| 06/09/2022 | BESTBUYCOM806653134273888BESTBUY | | 808.11 | |
| 06/09/2022 | SALESJOBS.COM      ERUIZ@SALESJO | | 199.00 | |
| 06/09/2022 | AMZN Mktp US*9Y3VZ3H13Amzn.com/bill | | 91.36 | |
| 06/09/2022 | AMZN Mktp US*TU2QL6913Amzn.com/bill | | 183.78 | 2,323,937.23 |
| 06/10/2022 | GRUBHUBTHECARVINGBOAR GRUBHUB.COM | | 34.00 | |
| 06/10/2022 | GRUBHUBCRIMSON      GRUBHUB.COM | | 153.00 | |
| 06/10/2022 | AMZN Mktp US*S47JX5C43Amzn.com/bill | | 884.04 | |
| 06/10/2022 | READYREFRESH BY NESTLE800-274-5282 | | 5.78 | |
| 06/10/2022 | FACTORYOUTLETSTORE LLC800-816-0810 | | 463.69 | |
| 06/10/2022 | AMZN Mktp US*IZ6DO7FA3Amzn.com/bill | | 29.85 | |
| 06/10/2022 | BESTBUYCOM806653134273888BESTBUY | | 129.29 | |
| 06/10/2022 | READYREFRESH BY NESTLE800-274-5282 | | 396.23 | 2,321,841.35 |
| 06/13/2022 | VAST CONFERENCE      888-8868869 | | 48.49 | |
| 06/13/2022 | INDEED      203-564-2400 | | 520.00 | |
| 06/13/2022 | LinkedIn 7031816406  855-6535653 | | 546.00 | |
| 06/13/2022 | VAST CONFERENCE      888-8868869 | | 24.15 | |
| 06/13/2022 | GRUBHUBTRUXTONS      GRUBHUB.COM | | 39.00 | |
| 06/13/2022 | DD DOORDASH CALIFLOWE 855-973-1040 | | 79.08 | |
| 06/13/2022 | IN *BAKER COMMUNICATIO713-4784550 | | 525.00 | |
| 06/13/2022 | PACIFIC EAST      BEAVERTON | | 1,053.88 | |
| 06/13/2022 | VAST CONFERENCE      888-8868869 | | 6.41 | |
| 06/13/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 750.00 | |
| 06/13/2022 | Amazon.com*3U74C1053 Amzn.com/bill | | 646.44 | |
| 06/13/2022 | Evernote      650-2570885 | | 52.49 | |
| 06/13/2022 | Microsoft*Store      msbill.info | | 199.00 | |
| 06/13/2022 | Microsoft*Store      425-6816830 | | 199.00 | 2,317,152.41 |

# M&T Bank

FOR INQUIRIES CALL: **MIDDLE MARKET NEW LOANS**
(302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3322 | **06/01/22 - 06/30/22** |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/14/2022 | Microsoft*Store      425-6816830 | | 199.00 | 2,316,953.41 |
| 06/15/2022 | GRUBHUBCRIMSON      GRUBHUB.COM | | 53.00 | |
| 06/15/2022 | STAPLS7358804685000001877-8267755 | | 227.71 | |
| 06/15/2022 | RED HAT INC       888-733-4281 | | 799.00 | |
| 06/15/2022 | STAPLS7358316069000002877-8267755 | | 66.99 | |
| 06/15/2022 | DD DOORDASH CHICK-FIL 855-973-1040 | | 71.20 | |
| 06/15/2022 | Microsoft*Store      msbill.info | | 99.00 | |
| 06/15/2022 | DWJC HOLDINGS INC    GARDEN GROVE | | 3,697.50 | 2,311,939.01 |
| 06/16/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 24.00 | |
| 06/16/2022 | GRUBHUBTHEGARAGE      GRUBHUB.COM | | 79.00 | |
| 06/16/2022 | Microsoft*Store      425-6816830 | | 199.00 | |
| 06/16/2022 | AMZN Mktp US*NY2AM2GZ3Amzn.com/bill | | 153.81 | |
| 06/16/2022 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,004.40 | |
| 06/16/2022 | DON ANTONIO'S RESTAURALOS ANGELES | | 85.65 | |
| 06/16/2022 | Microsoft*Store      msbill.info | | 199.00 | |
| 06/16/2022 | Microsoft*Store      msbill.info | | 199.00 | 2,305,995.15 |
| 06/17/2022 | NYTimes*NYTimes      800-698-4637 | | 17.00 | |
| 06/17/2022 | DD DOORDASH JERSEYMIK 855-973-1040 | | 51.07 | 2,305,927.08 |
| 06/21/2022 | Microsoft*Store      msbill.info | | 199.00 | |
| 06/21/2022 | AMZN Mktp US*T43TQ5IS3Amzn.com/bill | | 146.56 | |
| 06/21/2022 | VAST CONFERENCE      888-8868869 | | 6.57 | |
| 06/21/2022 | SQ *MRS. WINSTON'S -L.gosq.com | | 97.40 | |
| 06/21/2022 | SQ *OVEROSE SPA      Los Angeles | | 129.00 | |
| 06/21/2022 | ZIPRECRUITER, INC.   8557475493 | | 479.00 | |
| 06/21/2022 | AMZN Mktp US*Q07717LX3Amzn.com/bill | | 419.30 | |
| 06/21/2022 | FACEBK 6FL89GKMV2    650-5434800 | | 500.00 | |
| 06/21/2022 | D J*MARKETWATCH      800-544-0522 | | 9.99 | |
| 06/21/2022 | TENDER GREENS WSTWD OLolo.com | | 68.55 | 2,303,871.71 |
| 06/22/2022 | FACTORYOUTLETSTORE LLC800-816-0810 | | 603.18 | |
| 06/22/2022 | GRUBHUBTRUXTONS      GRUBHUB.COM | | 63.00 | |
| 06/22/2022 | LinkedIn 7078414446  855-6535653 | | 504.00 | |
| 06/22/2022 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,013.62 | |
| 06/22/2022 | RALPHS #0210      LOS ANGELES | | 27.64 | |
| 06/22/2022 | GOOD STUFF BURGERS  LOS ANGELES | | 26.83 | 2,297,633.44 |
| 06/23/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 199.00 | |
| 06/23/2022 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 28.87 | |
| 06/23/2022 | GRUBHUBRAYS        GRUBHUB.COM | | 23.00 | |
| 06/23/2022 | STAPLS7359362133000001877-8267755 | | 173.79 | |
| 06/23/2022 | STAPLS7359362133000002877-8267755 | | 43.20 | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**1100 NORTH MARKET STREET WILMINGTON, DE 19801**

**M&T** Bank

FOR INQUIRIES CALL: **MIDDLE MARKET NEW LOANS**
**(302) 651-8795**

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3322 | 06/01/22 - 06/30/22 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/23/2022 | EQUITY TRUST        888-3824727 | | 325.00 | 2,296,840.58 |
| 06/24/2022 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 21.00 | |
| 06/24/2022 | GRUBHUBTACOBELL       GRUBHUB.COM | | 30.00 | |
| 06/24/2022 | AMZN Mktp US*CU5MC1053Amzn.com/bill | | 82.06 | |
| 06/24/2022 | STAPLS7359363617000001877-8267755 | | 52.54 | 2,296,654.98 |
| 06/27/2022 | AMZN Mktp US*Z59BX19G3Amzn.com/bill | | 286.13 | |
| 06/27/2022 | GRUBHUBLITERATICAFE  GRUBHUB.COM | | 42.00 | |
| 06/27/2022 | SQ *THE GARAGE CULVER LOS ANGELES | | 128.12 | |
| 06/27/2022 | VAST CONFERENCE      888-8868869 | | 8.20 | |
| 06/27/2022 | STAPLS7359513715000002877-8267755 | | 125.31 | |
| 06/27/2022 | GRUBHUBTRUXTONS       GRUBHUB.COM | | 37.00 | |
| 06/27/2022 | GRUBHUBBRUEGGERSBAGEL GRUBHUB.COM | | 73.76 | |
| 06/27/2022 | STAPLS7359461835000001877-8267755 | | 99.52 | |
| 06/27/2022 | AMZN Mktp US*YS0M84FQ3Amzn.com/bill | | 607.49 | |
| 06/27/2022 | FACEBK 6FPNPETLV2    650-5434800 | | 245.40 | |
| 06/27/2022 | STAPLS7359623605000003877-8267755 | | 133.29 | |
| 06/27/2022 | STAPLS7359462068000001877-8267755 | | 22.18 | 2,294,846.58 |
| 06/28/2022 | Upwork -490659239REF 650-8534100 | | 420.00 | |
| 06/28/2022 | UBR POSTMATES       HELP.UBER.COM | | 15.29 | |
| 06/28/2022 | INDEED          203-564-2400 | | 520.00 | |
| 06/28/2022 | UBR POSTMATES       HELP.UBER.COM | | 152.92 | 2,293,738.37 |
| 06/29/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 91.00 | |
| 06/29/2022 | AMAZON.COM*9J2XQ9BF3 AAMZN.COM/BILL | | 179.52 | |
| 06/29/2022 | STAPLS7359623605000001877-8267755 | | 5.16 | 2,293,462.69 |
| 06/30/2022 | VAST CONFERENCE      888-8868869 | | 5.25 | |
| 06/30/2022 | LINKEDIN-711*3634406 LNKD.IN/BILL | | 69.99 | |
| 06/30/2022 | GOOD STUFF BURGERS   LOS ANGELES | | 23.81 | |
| 06/30/2022 | AMAZON.COM*B45LV7RG3 AAMZN.COM/BILL | | 569.34 | |
| 06/30/2022 | GOOD STUFF BURGERS   LOS ANGELES | | 20.64 | |
| 06/30/2022 | GOOD STUFF BURGERS   LOS ANGELES | | 8.21 | 2,292,765.45 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 5 | 0 | |

M&T BANK WILL BE CHANGING THE STANDARD PRICING OF THE TREASURY MANAGEMENT (TM)
AND COMMERCIAL DEPOSIT SERVICES, EFFECTIVE JULY 1, 2022. SEE
MTB.COM/TMMIDYEAR2022DGM FOR A SUMMARY OF THE CHANGES MADE TO THE TM AND
COMMERCIAL DEPOSIT SERVICES.

TO RECEIVE A PAPER COPY OF THE TM AND COMMERCIAL DEPOSIT SERVICES, PLEASE CALL
M&T TREASURY MANAGEMENT SERVICES AT 1-800-724-2240.

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**1100 NORTH MARKET STREET WILMINGTON, DE 19801**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**   **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**   **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**   **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**   **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 1 | $ | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| SUBTOTAL OF COLUMN 1 | $ | |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 13 | $ | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| SUBTOTAL OF COLUMN 2 | | |
| SUBTOTAL OF COLUMN 1 + | | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**   **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$ 

**STEP 6**   **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$ 

**STEP 7**   **Enter the total of STEPS 5 & 6.**

$ 

**STEP 8**   **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$ 

**STEP 9**   **Subtract STEP 8 from STEP 7** and enter the difference here.

$ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240. Monday through Friday. 8am - 6pm ET.



©2016 M&T Bank. Member FDIC.

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
**1032 · M&T - Incoming Wires 3173, Period Ending 06/30/2022**

|  | Jun 30, 22 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** |  |
| **Checks and Payments - 1 item** | -126.55 |
| **Deposits and Credits - 1 item** | 126.55 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| Register Balance as of 06/30/2022 | 0.00 |
| **Ending Balance** | 0.00 |

12:55 PM

07/28/22

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1032 · M&T - Incoming Wires 3173, Period Ending 06/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 06/08/2022 | | M&T Bank | X | -126.55 | -126.55 |
| Total Checks and Payments | | | | | -126.55 | -126.55 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 06/08/2022 | | | X | 126.55 | 126.55 |
| Total Deposits and Credits | | | | | 126.55 | 126.55 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 06/30/2022 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |

# M&T Bank

**FOR INQUIRIES CALL:** **MIDDLE MARKET NEW LOANS**
(302) 651-8795

00    0 07620M NM  017

000000                                                N

**LEAR CAPITAL, INC.**
**1990 S BUNDY DR # 600**
**LOS ANGELES CA 90025**

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3173 | 06/01/22 - 06/30/22 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$0.00** |
| **DEPOSITS & CREDITS** | **126.55** |
| **LESS CHECKS & DEBITS** | **0.00** |
| **LESS SERVICE CHARGES** | **126.55** |
| **ENDING BALANCE** | **$0.00** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2022 | BEGINNING BALANCE | | | $0.00 |
| 06/08/2022 | ZBA TRANSFER CR FROM        3322 | $126.55 | | |
| 06/08/2022 | SERVICE CHARGE FOR ACCOUNT        3173 | | $126.55 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

M&T BANK WILL BE CHANGING THE STANDARD PRICING OF THE TREASURY MANAGEMENT (TM)
AND COMMERCIAL DEPOSIT SERVICES, EFFECTIVE JULY 1, 2022. SEE
MTB.COM/TMMIDYEAR2022DGM FOR A SUMMARY OF THE CHANGES MADE TO THE TM AND
COMMERCIAL DEPOSIT SERVICES.

TO RECEIVE A PAPER COPY OF THE TM AND COMMERCIAL DEPOSIT SERVICES, PLEASE CALL
M&T TREASURY MANAGEMENT SERVICES AT 1-800-724-2240.

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**   **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**   **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**   **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**   **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|---|---|
| NUMBER | AMOUNT | NUMBER | AMOUNT |
| 1 | $ | 13 | $ |
| 2 | | 14 | |
| 3 | | 15 | |
| 4 | | 16 | |
| 5 | | 17 | |
| 6 | | 18 | |
| 7 | | 19 | |
| 8 | | 20 | |
| 9 | | 21 | |
| 10 | | 22 | |
| 11 | | SUBTOTAL OF COLUMN 2 | |
| 12 | | SUBTOTAL OF COLUMN 1 + | |
| SUBTOTAL OF COLUMN 1 | $ | TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5**   **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$

**STEP 6**   **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$

**STEP 7**   **Enter the total of STEPS 5 & 6.**

$

**STEP 8**   **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$

**STEP 9**   **Subtract STEP 8 from STEP 7** and enter the difference here.

$

This amount should be your
current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240. Monday through Friday. 8am - 6pm ET.



L016 (11/16)      ©2016 M&T Bank. Member FDIC.