Fill in this information to identify the case:

Debtor Name **Lear Capital, Inc.**

United States Bankruptcy Court for the: _____ District of _____

Case number: **22-10165**

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

| | | | |
|---|---|---|---|
| Month: | **July** | Date report filed: | **09/02/2022** MM / DD / YYYY |
| Line of business: | **Precious Metals** | NAISC code: | **454390** |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                                    **V.P. of Finance**

Original signature of responsible party

Printed name of responsible party                **Ryan Allen**

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A._** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B._** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Lear Capital, Inc.                                    Case number  22-10165

---

17. Have you paid any bills you owed before you filed bankruptcy?               ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.
    
    $ 9,269,204.0

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.                          $ 13,635,293

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.                        − $ 12,288,360

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.          + $ 1,346,933.0
    This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.                    = $ 10,616,137

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                 $ 2,338,598

    *(Exhibit E)*

---

Debtor Name  Lear Capital, Inc.                                      Case number  22-10165

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                            $ 781,003.00

 *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                         62

27. What is the number of employees as of the date of this monthly report?            66

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?         $ 510,297.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 1,500,828.06

30. How much have you paid this month in other professional fees?                      $ 235,030.00

31. How much have you paid in total other professional fees since filing the case?     $ 392,185.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | Column B | Column C |
|---|---|---|---|
|  | **Projected** − | **Actual** = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | Copy lines 20-22 of this report. | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ − | $ _____ = | $ _____ |
| 33. **Cash disbursements** | $ _____ − | $ _____ = | $ _____ |
| 34. **Net cash flow** | $ _____ − | $ _____ = | $ _____ |

35. Total projected cash receipts for the next month:                      $ _____

36. Total projected cash disbursements for the next month:              − $ _____

37. Total projected net cash flow for the next month:                     = $ _____

Debtor Name  Lear Capital, Inc.                          Case number  22-10165

<table>
<tr><td>■</td><td></td><td><strong>8. Additional Information</strong></td></tr>
</table>

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

| | Restated 3/1/2022 | Restated 3/31/2022 | 4/30/2022 | 5/31/2022 | 6/30/2022 | 7/31/2022 |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Checking/Savings** | | | | | | |
| **1001 · Safe** | 24,764 | 24,764 | 24,764 | 25,876 | 25,876 | 25,876 |
| **Total 1010 · Banc of California** | 3,273,422 | 4,312,444 | 2,639,359 | 1,989,832 | 2,350,836 | 2,404,729 |
| **Total 1020 · AXOS Online Bank** | 3,024,783 | 1,573,261 | 4,113,396 | 2,223,184 | 7,254,363 | 7,901,632 |
| **Total 1030 · M&T Bank (DE)** | 7,999,963 | 3,941,083 | 3,893,948 | 3,859,773 | 2,292,765 | 2,258,790 |
| **1104 · Restricted Cash for Completion** | (5,902,570) | (5,332,094) | (4,426,334) | (2,771,877) | (2,654,636) | (1,974,890) |
| **Total Checking/Savings** | 8,420,362 | 4,519,458 | 6,245,133 | 5,326,788 | 9,269,204 | 10,616,137 |
| **Total 1210 · Receivables** | 858,840 | 1,417,288 | 1,068,561 | 836,834 | 725,723 | 781,004 |
| **Total 1300 · Inventory** | 2,470,330 | 7,370,163 | 6,352,395 | 7,667,357 | 3,182,619 | 1,862,967 |
| **Total 1400 · Prepaid Expenses** | 1,893,754 | 1,948,090 | 1,815,173 | 1,895,072 | 1,043,669 | 961,862 |
| **Total Current Assets** | 13,643,286 | 15,254,999 | 15,481,262 | 15,726,051 | 14,221,215 | 14,221,970 |
| **Total Fixed Assets** | 54,104 | 57,171 | 55,954 | 56,875 | 56,083 | 57,272 |
| **Total Other Assets** | 75,870 | 75,870 | 75,870 | 62,159 | 92,798 | 92,798 |
| **TOTAL ASSETS** | 13,773,260 | 15,388,040 | 15,613,086 | 15,845,085 | 14,370,096 | 14,372,040 |
| **LIABILITIES & EQUITY** | | | | | | |
| **Liabilities** | | | | | | |
| **2000 · Accounts Payable** | (225) | 220,799 | 469,379 | 288,229 | 340,025 | 457,499 |
| **2001 · PP-AP Subject to Compromise** | 91,686 | 20,869 | 20,869 | 20,870 | 20,870 | 20,870 |
| **2002.01 · AmEx 31005-DIP Charges** | - | 135,034 | 177,493 | 225,179 | - | 28,947 |
| **2002.02 · AmEx 31005-prepetition charges** | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 |
| **2103 · Accrued Legal Expenses** | 678,988 | 1,133,120 | 1,526,071 | 1,857,016 | 1,235,260 | 1,198,356 |
| **2104 · Sales Tax Payable** | - | - | 30,980 | 12,149 | 7,242 | 10,805 |
| **Total 2200 · Accrued Payroll Liabilities** | 103,456 | 1,835,717 | 1,200,642 | 857,414 | 870,428 | 642,991 |
| **Other Liabilities** | 104,673 | 104,674 | 101,321 | 97,968 | 38,992 | 36,487 |
| **Total Current Liabilities** | 1,015,968 | 3,487,603 | 3,564,145 | 3,396,215 | 2,550,207 | 2,433,345 |
| **Total Liabilities** | 1,015,968 | 3,487,603 | 3,564,145 | 3,396,215 | 2,550,207 | 2,433,345 |
| **Total Equity** | 12,757,292 | 11,900,437 | 12,048,941 | 12,448,870 | 11,819,889 | 11,938,695 |
| **TOTAL LIABILITIES & EQUITY** | 13,773,260 | 15,388,040 | 15,613,086 | 15,845,085 | 14,370,096 | 14,372,040 |

|  | Restated<br>March 2 - 31, 2022 | April, 2022 | May, 2022 | June, 2022 | July, 2022 |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| 4000 · Sales | | | | | |
| 4001 · Sales - IRA | 2,149,447 | 5,399,059 | 4,162,940 | 6,994,403 | 7,373,967 |
| 4002 · Sales - Non-IRA | 10,344,573 | 13,278,592 | 12,582,613 | 7,853,027 | 5,807,870 |
| Total 4000 · Sales | 12,494,020 | 18,677,651 | 16,745,553 | 14,847,430 | 13,181,837 |
| 4100 · Buybacks | | | | | |
| 4101 · Buyback Sales (to WC) | 6,485,319 | 5,950,507 | 1,875,666 | 3,014,167 | 1,946,531 |
| 4102 · Buyback Purchases (from cstmr) | (6,379,595) | (6,051,769) | (1,881,465) | (3,045,337) | (1,961,670) |
| Total 4100 · Buybacks | 105,724 | (101,262) | (5,799) | (31,170) | (15,139) |
| 4300 · Other Revenue | - | - | 9,040 | 24,693 | 15,685 |
| **Total Income** | 12,599,744 | 18,576,389 | 16,748,794 | 14,840,953 | 13,182,383 |
| **Cost of Goods Sold** | | | | | |
| 5000 · Cost of Goods Sold | | | | | |
| 5001 · COGS - IRA | 1,609,756 | 4,034,560 | 3,082,952 | 5,592,520 | 5,340,021 |
| 5002 · COGS - Non-IRA | 7,942,469 | 10,340,968 | 9,537,607 | 6,003,048 | 4,459,837 |
| Total 5000 · Cost of Goods Sold | 9,552,225 | 14,375,528 | 12,620,559 | 11,595,568 | 9,799,858 |
| 5100 · Shipping Expense | 38,831 | 62,416 | 85,004 | 73,101 | 3,312 |
| **Total COGS** | 9,591,056 | 14,437,944 | 12,705,563 | 11,668,669 | 9,803,170 |
| **Gross Profit** | 3,008,688 | 4,138,445 | 4,043,231 | 3,172,284 | 3,379,213 |
| **Expense** | | | | | |
| Total 6000 · Selling Expenses | 2,885,578 | 2,630,202 | 2,343,071 | 2,336,944 | 1,947,092 |
| Total 6100 · Salaries & Wages | 346,890 | 302,393 | 344,237 | 371,089 | 302,109 |
| Total 6200 · General & Administrative | 631,858 | 1,056,130 | 954,777 | 1,090,060 | 1,008,035 |
| Depreciation Expense | 1,216 | 1,216 | 1,216 | 3,173 | 3,173 |
| **Total Expense** | 3,865,542 | 3,989,941 | 3,643,301 | 3,801,266 | 3,260,409 |
| **Net Income** | (856,854) | 148,504 | 399,930 | (628,982) | 118,804 |

A

**A**    The $628,982 net loss for June includes $175,604 in inventory adjustments and $267,614 in legal expenses related to periods prior to June 2022

Lear Capital, Inc. Debtor in Possession

Cash Receipts and Disbursements Summary

July 1, 2022 through July 31, 2022

| | Cash Receipts (exhibit C) | Cash Disbursements (exhibit D) | Net Change | |
|---|---|---|---|---|
| Safe | - | - | - | |
| Banc of California | 5,750,433 | (8,696,540) | (2,946,107) | |
| AXOS Bank | 7,204,225 | (3,556,956) | 3,647,270 | |
| M&T Bank | 889 | (34,864) | (33,975) | |
| Cash Subtotal | 12,955,548 | (12,288,360) | 667,187 | |
| Change in Restricted Cash | 679,745 | | 679,745 | [A] |
| Total Cash Flows | **13,635,293** | **(12,288,360)** | **1,346,933** | |

[A] - Change in restricted cash is the unearned revenues that are restricted until metals have shipped to customers at which point the cash becomes released for general operations.

Bear Capital, Inc. Debtor-in-Possession
Cash Receipts
July 1, 2022 through July 31, 2022
(Exhibit C)

| Type | Date | Num | Name | Memo | Bank Account | Receipts | Disbursements |
|------|------|-----|------|------|--------------|----------|---------------|
| Deposit | 07/01/2022 | | | 433482 | 1012 · BOC - Incoming Wires 1782 | 2,320 | |
| Deposit | 07/01/2022 | | | 433597 | 1012 · BOC - Incoming Wires 1782 | 5,033 | |
| Deposit | 07/01/2022 | | | WC3  9549 | 1011 · BOC - General 1731 | 14,510 | |
| Deposit | 07/01/2022 | | | Deposit | 1011 · BOC - General 1731 | 199,725 | |
| Deposit | 07/01/2022 | | | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 200,346 | |
| Deposit | 07/05/2022 | | | Claim Checks | 1011 · BOC - General 1731 | 15,425 | |
| Deposit | 07/05/2022 | | | 433596 | 1012 · BOC - Incoming Wires 1782 | 20,455 | |
| Deposit | 07/05/2022 | | | Deposit | 1011 · BOC - General 1731 | 193,922 | |
| Deposit | 07/06/2022 | | | Claim checks | 1011 · BOC - General 1731 | 193 | |
| Deposit | 07/06/2022 | | | 433595 | 1012 · BOC - Incoming Wires 1782 | 5,082 | |
| Deposit | 07/06/2022 | | | 433708 | 1012 · BOC - Incoming Wires 1782 | 10,006 | |
| Deposit | 07/06/2022 | | | 433618 | 1012 · BOC - Incoming Wires 1782 | 15,008 | |
| Deposit | 07/06/2022 | | | Deposit | 1011 · BOC - General 1731 | 152,485 | |
| Deposit | 07/07/2022 | | | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 2,346 | |
| Deposit | 07/07/2022 | | | 433728 | 1012 · BOC - Incoming Wires 1782 | 10,576 | |
| Deposit | 07/07/2022 | | | Deposit | 1011 · BOC - General 1731 | 61,033 | |
| Deposit | 07/07/2022 | | | 433786 | 1012 · BOC - Incoming Wires 1782 | 147,813 | |
| Deposit | 07/08/2022 | | | 433870 | 1012 · BOC - Incoming Wires 1782 | 9,353 | |
| Deposit | 07/08/2022 | | | 433819 | 1012 · BOC - Incoming Wires 1782 | 19,950 | |
| Deposit | 07/08/2022 | | | Deposit | 1011 · BOC - General 1731 | 138,396 | |
| Deposit | 07/11/2022 | | Wageworks | | 1011 · BOC - General 1731 | 571 | |
| Deposit | 07/11/2022 | | | 433802 | 1011 · BOC - General 1731 | 1,614 | |
| Deposit | 07/11/2022 | | | 433881 | 1012 · BOC - Incoming Wires 1782 | 6,064 | |
| Deposit | 07/11/2022 | | | 433577 | 1012 · BOC - Incoming Wires 1782 | 10,482 | |
| Deposit | 07/11/2022 | | | Deposit | 1011 · BOC - General 1731 | 271,265 | |
| Deposit | 07/12/2022 | | | 9552-9559 | 1011 · BOC - General 1731 | 56,583 | |
| Deposit | 07/12/2022 | | | Deposit | 1011 · BOC - General 1731 | 260,341 | |
| Deposit | 07/12/2022 | | | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 691,456 | |
| Deposit | 07/13/2022 | | PayPal | Deposit | 1011 · BOC - General 1731 | 0 | |
| Deposit | 07/13/2022 | | PayPal | Deposit | 1011 · BOC - General 1731 | 0 | |
| Deposit | 07/13/2022 | | Staples | Deposit | 1031 · M&T - General 3322 | 163 | |
| Deposit | 07/13/2022 | | | 433919 | 1012 · BOC - Incoming Wires 1782 | 2,249 | |
| Deposit | 07/13/2022 | | | 433965 | 1012 · BOC - Incoming Wires 1782 | 5,223 | |
| Deposit | 07/13/2022 | | | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 235,590 | |
| Deposit | 07/13/2022 | | | Deposit | 1011 · BOC - General 1731 | 392,615 | |
| Deposit | 07/14/2022 | | | 9561 | 1011 · BOC - General 1731 | 65,330 | |
| Deposit | 07/14/2022 | | | 433667 | 1012 · BOC - Incoming Wires 1782 | 100,038 | |
| Deposit | 07/14/2022 | | | Deposit | 1011 · BOC - General 1731 | 484,108 | |

| | | | | | |
|---|---|---|---|---|---|
| Deposit | 07/14/2022 | | Sales from IRA Buybacks | **1022 · AXOS - Incoming Wires 8684** | 503,051 |
| Deposit | 07/14/2022 | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 1,036,911 |
| Deposit | 07/15/2022 | Amazon Market Place | Deposit | **1031 · M&T - General 3322** | 241 |
| Deposit | 07/15/2022 | | WC3-9568 | **1011 · BOC - General 1731** | 18,213 |
| Deposit | 07/15/2022 | | Deposit | **1011 · BOC - General 1731** | 64,326 |
| Deposit | 07/15/2022 | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 149,884 |
| Deposit | 07/15/2022 | | 434177 | **1012 · BOC - Incoming Wires 1782** | 167,894 |
| Deposit | 07/18/2022 | | 434236 | **1012 · BOC - Incoming Wires 1782** | 1,697 |
| Deposit | 07/18/2022 | | 434266 | **1012 · BOC - Incoming Wires 1782** | 74,941 |
| Deposit | 07/18/2022 | | Deposit | **1011 · BOC - General 1731** | 308,959 |
| Deposit | 07/18/2022 | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 385,231 |
| Deposit | 07/19/2022 | | Claim Check | **1011 · BOC - General 1731** | 68 |
| Deposit | 07/19/2022 | | 434261 | **1012 · BOC - Incoming Wires 1782** | 2,603 |
| Deposit | 07/19/2022 | | 434077 | **1012 · BOC - Incoming Wires 1782** | 40,580 |
| Deposit | 07/19/2022 | | Deposit | **1011 · BOC - General 1731** | 98,948 |
| Deposit | 07/19/2022 | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 272,947 |
| General Journal | 07/19/2022 063022 EMCR | | Reverse of GJE 063023 EMC -- For CHK 2262 voided | **1011 · BOC - General 1731** | 50 |
| Deposit | 07/20/2022 | AT&T | Deposit | **1031 · M&T - General 3322** | 200 |
| Deposit | 07/20/2022 | AT&T | Deposit | **1031 · M&T - General 3322** | 200 |
| Deposit | 07/20/2022 | | 434180 | **1012 · BOC - Incoming Wires 1782** | 1,851 |
| Deposit | 07/20/2022 | | WC3-9569-9573 | **1011 · BOC - General 1731** | 14,793 |
| Deposit | 07/20/2022 | | 434381 | **1012 · BOC - Incoming Wires 1782** | 35,000 |
| Deposit | 07/20/2022 | | Deposit | **1011 · BOC - General 1731** | 138,952 |
| Deposit | 07/20/2022 | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 1,236,646 |
| Deposit | 07/21/2022 | | 434446 | **1012 · BOC - Incoming Wires 1782** | 2,982 |
| Deposit | 07/21/2022 | | 434474 | **1012 · BOC - Incoming Wires 1782** | 5,055 |
| Deposit | 07/21/2022 | | 434179 | **1012 · BOC - Incoming Wires 1782** | 25,000 |
| Deposit | 07/21/2022 | | 434179 | **1012 · BOC - Incoming Wires 1782** | 25,761 |
| Deposit | 07/21/2022 | | 434469 | **1012 · BOC - Incoming Wires 1782** | 51,474 |
| Deposit | 07/21/2022 | | 434363 | **1012 · BOC - Incoming Wires 1782** | 72,512 |
| Deposit | 07/21/2022 | | Deposit | **1011 · BOC - General 1731** | 195,152 |
| Deposit | 07/22/2022 | Paychex | Deposit | **1031 · M&T - General 3322** | 86 |
| Deposit | 07/22/2022 | | WC3-9575 | **1011 · BOC - General 1731** | 720 |
| Deposit | 07/22/2022 | | Sales from IRA Buybacks | **1022 · AXOS - Incoming Wires 8684** | 6,097 |
| Deposit | 07/22/2022 | | 434494 | **1012 · BOC - Incoming Wires 1782** | 12,500 |
| Deposit | 07/22/2022 | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 74,692 |
| Deposit | 07/22/2022 | | Deposit | **1011 · BOC - General 1731** | 165,620 |
| Deposit | 07/25/2022 | | 434476 | **1012 · BOC - Incoming Wires 1782** | 1,996 |
| Deposit | 07/25/2022 | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 6,018 |

Lear Capital, Inc. Debtor in Possession
Cash Receipts
July 1, 2022 through July 31, 2022
(Exhibit C)

| Deposit | 07/25/2022 | 434565 | 1012 · BOC - Incoming Wires 1782 | 10,513 |
|---|---|---|---|---|
| Deposit | 07/25/2022 | 434384 | 1012 · BOC - Incoming Wires 1782 | 25,167 |
| Deposit | 07/25/2022 | WC3-9581 | 1011 · BOC - General 1731 | 35,974 |
| Deposit | 07/25/2022 | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 74,392 |
| Deposit | 07/25/2022 | Deposit | 1011 · BOC - General 1731 | 235,798 |
| Deposit | 07/26/2022 | 434607 | 1012 · BOC - Incoming Wires 1782 | 1,391 |
| Deposit | 07/26/2022 | 434145 | 1012 · BOC - Incoming Wires 1782 | 10,496 |
| Deposit | 07/26/2022 | Deposit | 1011 · BOC - General 1731 | 14,334 |
| Deposit | 07/26/2022 | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 1,837,160 |
| Deposit | 07/27/2022 | Deposit | 1011 · BOC - General 1731 | 2,058 |
| Deposit | 07/27/2022 | 434679 | 1012 · BOC - Incoming Wires 1782 | 2,124 |
| Deposit | 07/27/2022 | 434644 | 1012 · BOC - Incoming Wires 1782 | 10,147 |
| Deposit | 07/27/2022 | 434582 | 1012 · BOC - Incoming Wires 1782 | 10,153 |
| Deposit | 07/27/2022 | 434551 | 1012 · BOC - Incoming Wires 1782 | 65,234 |
| Deposit | 07/27/2022 | Sales from IRA Buybacks | 1022 · AXOS - Incoming Wires 8684 | 65,627 |
| Deposit | 07/27/2022 | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 92,661 |
| Deposit | 07/27/2022 | Deposit | 1011 · BOC - General 1731 | 108,520 |
| Deposit | 07/27/2022 | 434683 | 1012 · BOC - Incoming Wires 1782 | 153,133 |
| Deposit | 07/27/2022 | WC3-9571,9582,9584 | 1011 · BOC - General 1731 | 267,031 |
| Deposit | 07/28/2022 | Merchant CC | 1011 · BOC - General 1731 | 1,693 |
| Deposit | 07/28/2022 | 434729 | 1012 · BOC - Incoming Wires 1782 | 23,930 |
| Deposit | 07/28/2022 | Merchant CC | 1011 · BOC - General 1731 | 33,716 |
| Deposit | 07/28/2022 | Deposit | 1011 · BOC - General 1731 | 89,450 |
| Deposit | 07/28/2022 | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 247,475 |
| Deposit | 07/29/2022 | 434750 | 1012 · BOC - Incoming Wires 1782 | 18,732 |
| Deposit | 07/29/2022 | 434864 | 1012 · BOC - Incoming Wires 1782 | 25,240 |
| Deposit | 07/29/2022 | 434789 | 1012 · BOC - Incoming Wires 1782 | 50,342 |
| Deposit | 07/29/2022 | 434817 | 1012 · BOC - Incoming Wires 1782 | 65,589 |
| Deposit | 07/29/2022 | Deposit | 1011 · BOC - General 1731 | 84,258 |
| Deposit | 07/29/2022 | IRA Deposit | 1022 · AXOS - Incoming Wires 8684 | 85,696 |
| Deposit | 07/29/2022 | Deposit | 1012 · BOC - Incoming Wires 1782 | 200,000 |
| | | | | 12,955,548 | - |

Lear Capital Inc. Debtor In Possession
Cash Disbursements
July 1, 2022 through July 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Receipts | Disbursements |
|------|------|-----|------|------|--------------|----------|---------------|
| Bill Pmt -Check | 07/01/2022 | wire | Capital Compass Group | 1629 | 1011 · BOC - General 1731 | | 6,840 |
| Check | 07/01/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 41 |
| Check | 07/01/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 76 |
| Check | 07/01/2022 | | Don Antonio's | | 1031 · M&T - General 3322 | | 82 |
| Check | 07/01/2022 | | Staples | | 1031 · M&T - General 3322 | | 86 |
| Check | 07/01/2022 | | Staples | | 1031 · M&T - General 3322 | | 163 |
| Check | 07/01/2022 | | Factory Outlet Store | | 1031 · M&T - General 3322 | | 194 |
| Check | 07/01/2022 | | Facebook | | 1031 · M&T - General 3322 | | 200 |
| Check | 07/01/2022 | ACH | Equity Trust Company | Fees | 1021 · AXOS - General 8676 | | 280 |
| Check | 07/01/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 07/01/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 07/01/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 07/01/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 07/01/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 07/01/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 07/01/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 07/01/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | | 2,500 |
| Check | 07/01/2022 | | | Returned Check #1012 INV# 433169 & 433164 (cancelled) | 1011 · BOC - General 1731 | | 10,001 |
| Check | 07/01/2022 | ACH | WC3 Wholesale, Inc | #39967 | 1011 · BOC - General 1731 | | 297,367 |
| Bill Pmt -Check | 07/05/2022 | 2183 | ABM Parking - The Trillium | 17209731 | 1011 · BOC - General 1731 | | 703 |
| Bill Pmt -Check | 07/05/2022 | wire | Genesis Consulting | 296 | 1011 · BOC - General 1731 | | 17,040 |
| Check | 07/05/2022 | | Vast Conference | | 1031 · M&T - General 3322 | | 0 |
| Check | 07/05/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 13 |
| Check | 07/05/2022 | | Staples | | 1031 · M&T - General 3322 | | 22 |
| Check | 07/05/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 28 |
| Check | 07/05/2022 | | CVS | | 1031 · M&T - General 3322 | | 42 |
| Check | 07/05/2022 | | Grubhub | | 1031 · M&T - General 3322 | | 51 |
| Check | 07/05/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 58 |
| Check | 07/05/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 61 |
| Check | 07/05/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | | 70 |
| Check | 07/05/2022 | | CalSavers | | 1011 · BOC - General 1731 | | 72 |
| Check | 07/05/2022 | | CalSavers | | 1011 · BOC - General 1731 | | 72 |
| Check | 07/05/2022 | | CalSavers | | 1011 · BOC - General 1731 | | 81 |
| Check | 07/05/2022 | | CalSavers | | 1011 · BOC - General 1731 | | 88 |
| Check | 07/05/2022 | | CalSavers | | 1011 · BOC - General 1731 | | 92 |
| Check | 07/05/2022 | | CalSavers | | 1011 · BOC - General 1731 | | 97 |
| Check | 07/05/2022 | | CalSavers | | 1011 · BOC - General 1731 | | 97 |
| Check | 07/05/2022 | | CalSavers | | 1011 · BOC - General 1731 | | 99 |
| Check | 07/05/2022 | | CalSavers | | 1011 · BOC - General 1731 | | 100 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
July 1, 2022 through July 31, 2022
(Exhibit D)

| | | | | |
|---|---|---|---|---:|
| Check | 07/05/2022 | CalSavers | 1011 · BOC - General 1731 | 107 |
| Check | 07/05/2022 | Paychex | 1011 · BOC - General 1731 | 120 |
| Check | 07/05/2022 | CalSavers | 1011 · BOC - General 1731 | 135 |
| Check | 07/05/2022 | CalSavers | 1011 · BOC - General 1731 | 144 |
| Check | 07/05/2022 | Staples | 1031 · M&T - General 3322 | 201 |
| Check | 07/05/2022 | Grubhub | 1031 · M&T - General 3322 | 213 |
| Check | 07/05/2022 | CalSavers | 1011 · BOC - General 1731 | 215 |
| Check | 07/05/2022 | Microsoft | 1031 · M&T - General 3322 | 220 |
| Check | 07/05/2022 | CalSavers | 1011 · BOC - General 1731 | 298 |
| Check | 07/05/2022 | CalSavers | 1011 · BOC - General 1731 | 487 |
| Check | 07/05/2022 | CalSavers | 1011 · BOC - General 1731 | 509 |
| Check | 07/05/2022 | CalSavers | 1011 · BOC - General 1731 | 551 |
| Check | 07/05/2022 | CalSavers | 1011 · BOC - General 1731 | 582 |
| Check | 07/05/2022 | CalSavers | 1011 · BOC - General 1731 | 707 |
| Check | 07/05/2022 | CalSavers | 1011 · BOC - General 1731 | 1,136 |
| Check | 07/05/2022 | Upwork | 1031 · M&T - General 3322 | 1,234 |
| Check | 07/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
July 1, 2022 through July 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 07/05/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/05/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 5,000 |
| Check | 07/05/2022 | 2180 | ███████ | PO#42764 | 1011 · BOC - General 1731 | 7,052 |
| Check | 07/05/2022 | 2179 | ███████ | PO#42762 | 1011 · BOC - General 1731 | 9,187 |
| Check | 07/05/2022 | 2181 | ███████ | PO#42763 | 1011 · BOC - General 1731 | 35,167 |
| Check | 07/05/2022 | ACH | WC3 Wholesale, Inc | #39978 | 1011 · BOC - General 1731 | 223,207 |
| Bill Pmt -Check | 07/06/2022 | 2193 | FedEx -9512-6 | Acct# 1494-9512-6  INV# 7-799-17943 | 1011 · BOC - General 1731 | 22 |
| Bill Pmt -Check | 07/06/2022 | 2204 | UPS  -W8V731 | | 1011 · BOC - General 1731 | 84 |
| Bill Pmt -Check | 07/06/2022 | 2185 | AT&T-4916 | Acct# 320514916 | 1011 · BOC - General 1731 | 187 |
| Bill Pmt -Check | 07/06/2022 | 2186 | AT&T-9019 | Acct# 316939019 | 1011 · BOC - General 1731 | 222 |
| Bill Pmt -Check | 07/06/2022 | 2199 | Spectrum -7097 | 5357097062522 | 1011 · BOC - General 1731 | 287 |
| Bill Pmt -Check | 07/06/2022 | 2205 | Spectrum  -5918 | 2495918062022 | 1011 · BOC - General 1731 | 288 |
| Bill Pmt -Check | 07/06/2022 | 2200 | Spectrum  -7226 | 1017226062022 | 1011 · BOC - General 1731 | 363 |
| Bill Pmt -Check | 07/06/2022 | 2198 | Parks Coffee | 500980 | 1011 · BOC - General 1731 | 389 |
| Bill Pmt -Check | 07/06/2022 | 2187 | Baker Communications | 48974 | 1011 · BOC - General 1731 | 450 |
| Bill Pmt -Check | 07/06/2022 | 2196 | Kreimer Air & Construction, Inc | M12127 | 1011 · BOC - General 1731 | 525 |
| Bill Pmt -Check | 07/06/2022 | 2189 | Chubb | Acct# 873011210576001C  Policy# 000073589593 | 1011 · BOC - General 1731 | 847 |
| Bill Pmt -Check | 07/06/2022 | 2191 | Evolve Tele-Srvices, INC | 33777 | 1011 · BOC - General 1731 | 1,000 |
| Bill Pmt -Check | 07/06/2022 | 2184 | ABM Parking Services | | 1011 · BOC - General 1731 | 1,035 |
| Bill Pmt -Check | 07/06/2022 | 2195 | Intermedia | 2207190453 | 1011 · BOC - General 1731 | 2,260 |
| Bill Pmt -Check | 07/06/2022 | 2192 | FedEx -2854-8 | | 1011 · BOC - General 1731 | 3,108 |
| Bill Pmt -Check | 07/06/2022 | 2188 | ███████ | INV# 06272022 | 1011 · BOC - General 1731 | 3,740 |
| Bill Pmt -Check | 07/06/2022 | 2203 | UPS -9Y304F | | 1011 · BOC - General 1731 | 4,364 |
| Bill Pmt -Check | 07/06/2022 | 2202 | UPS -63F940 | | 1011 · BOC - General 1731 | 4,809 |
| Bill Pmt -Check | 07/06/2022 | 2194 | FedEx -9524-1 | | 1011 · BOC - General 1731 | 13,174 |
| Bill Pmt -Check | 07/06/2022 | wire | ███████ | INV# MW-787-45112 | 1011 · BOC - General 1731 | 15,000 |
| Bill Pmt -Check | 07/06/2022 | 2190 | Cosgrove Law Group,LLC | INV# 143  Period: 06/01/22-06/29/22 | 1011 · BOC - General 1731 | 18,005 |
| Bill Pmt -Check | 07/06/2022 | 2201 | TWO-D Productions | INV# 1834  June Production | 1011 · BOC - General 1731 | 28,610 |
| Check | 07/06/2022 | | Authnet | | 1011 · BOC - General 1731 | 20 |
| Check | 07/06/2022 | | CalSavers | | 1011 · BOC - General 1731 | 78 |
| Check | 07/06/2022 | 2182 | ███████ | Advance | 1011 · BOC - General 1731 | 400 |
| Check | 07/06/2022 | | Merchant Services | | 1011 · BOC - General 1731 | 1,586 |
| Check | 07/06/2022 | ACH | Equity Trust Company | | 1021 · AXOS - General 8676 | 87,065 |
| Check | 07/06/2022 | CPO- 39991 | WC3 Wholesale, Inc | CPO- 39991 | 1011 · BOC - General 1731 | 862,529 |
| Check | 07/07/2022 | | Grubhub | | 1031 · M&T - General 3322 | 22 |
| Check | 07/07/2022 | | Grubhub | | 1031 · M&T - General 3322 | 34 |
| Check | 07/07/2022 | | Paychex | | 1011 · BOC - General 1731 | 50 |
| Check | 07/07/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 75 |
| Check | 07/07/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 360 |
| Check | 07/07/2022 | ACH | Equity Trust Company | | 1021 · AXOS - General 8676 | 2,027 |

Lear Capital, Inc, Debtor In Possession
Cash Disbursements
July 1, 2022 through July 31, 2022
(Exhibit D)

| Check | 07/07/2022 CPO- 39999 | WC3 Wholesale, Inc | CPO- 39999 | 1011 · BOC - General 1731 | 12,349 |
|---|---|---|---|---|---|
| Check | 07/07/2022 ACH | Strata Trust | | 1021 · AXOS - General 8676 | 21,315 |
| Check | 07/07/2022 | | Returned check #513 for invoice #433426 | 1011 · BOC - General 1731 | 24,906 |
| General Journal | 07/07/2022 063022 EMC | | Wages Garnished | 1011 · BOC - General 1731 | 1,690 |
| General Journal | 07/07/2022 063022 EMC | | Manual Check | 1011 · BOC - General 1731 | 11,984 |
| General Journal | 07/07/2022 063022 EMC | | Paychex cash requirements | 1011 · BOC - General 1731 | 812,457 |
| Check | 07/08/2022 | Grubhub | | 1031 · M&T - General 3322 | 36 |
| Check | 07/08/2022 | California Roll Factory | | 1031 · M&T - General 3322 | 62 |
| Check | 07/08/2022 | Grubhub | | 1031 · M&T - General 3322 | 85 |
| Check | 07/08/2022 | Paychex | | 1011 · BOC - General 1731 | 140 |
| Check | 07/08/2022 | Grubhub | | 1031 · M&T - General 3322 | 143 |
| Check | 07/08/2022 | Grubhub | | 1031 · M&T - General 3322 | 150 |
| Check | 07/08/2022 | Amazon Market Place | | 1031 · M&T - General 3322 | 570 |
| Check | 07/08/2022 | Paychex | | 1011 · BOC - General 1731 | 946 |
| Check | 07/08/2022 | PacificEast | | 1031 · M&T - General 3322 | 1,307 |
| Check | 07/08/2022 ACH | Strata Trust | | 1021 · AXOS - General 8676 | 2,396 |
| Check | 07/08/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/08/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 10,000 |
| Check | 07/08/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 37,500 |
| Check | 07/08/2022 CPO- 40005 | WC3 Wholesale, Inc | CPO- 40005 | 1011 · BOC - General 1731 | 183,889 |
| Bill Pmt -Check | 07/11/2022 ACH | Invoca | | 1011 · BOC - General 1731 | 3,993 |
| Bill Pmt -Check | 07/11/2022 ACH | Review Recruiters | INV# 1027 | 1011 · BOC - General 1731 | 4,600 |
| Bill Pmt -Check | 07/11/2022 WIRE | New Creation Consulting | | 1011 · BOC - General 1731 | 20,729 |
| Bill Pmt -Check | 07/11/2022 WIRE | Helium SEO | INV# 3329 | 1011 · BOC - General 1731 | 35,000 |
| Check | 07/11/2022 | Staples | | 1031 · M&T - General 3322 | 17 |
| Check | 07/11/2022 | Grubhub | | 1031 · M&T - General 3322 | 38 |
| Check | 07/11/2022 | Grubhub | | 1031 · M&T - General 3322 | 62 |
| Check | 07/11/2022 | Grubhub | | 1031 · M&T - General 3322 | 78 |
| Check | 07/11/2022 | Grubhub | | 1031 · M&T - General 3322 | 106 |
| Check | 07/11/2022 | M&T Bank | | 1032 · M&T - Incoming Wires 3173 | 127 |
| Check | 07/11/2022 | Staples | | 1031 · M&T - General 3322 | 163 |
| Check | 07/11/2022 | Sales Jobs | | 1031 · M&T - General 3322 | 199 |
| Check | 07/11/2022 | Facebook | | 1031 · M&T - General 3322 | 200 |
| Check | 07/11/2022 | Staples | | 1031 · M&T - General 3322 | 283 |
| Check | 07/11/2022 | M&T Bank | | 1031 · M&T - General 3322 | 739 |
| Check | 07/11/2022 2206 | ██████████ | Final Separa ion Payment | 1011 · BOC - General 1731 | 1,316 |
| Check | 07/11/2022 2207 | ██████████ | Severance Payment | 1011 · BOC - General 1731 | 1,896 |
| Check | 07/11/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/11/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/11/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
July 1, 2022 through July 31, 2022
(Exhibit D)

| Check | 07/11/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
|---|---|---|---|---|---|
| Check | 07/11/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/11/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/11/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/11/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/11/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/11/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/11/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/11/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/11/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/11/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/11/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/11/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/11/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/11/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/11/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 5,000 |
| Check | 07/11/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 5,000 |
| Check | 07/11/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 5,000 |
| Check | 07/11/2022 ACH | ███████████ | Customer relations credit - Acct# LCP5116 | 1011 · BOC - General 1731 | 35,722 |
| Check | 07/11/2022 CPO- 40014 | WC3 Wholesale, Inc | CPO- 40014 | 1011 · BOC - General 1731 | 185,263 |
| Check | 07/12/2022 2210 | ████████ | #433363 - refund | 1011 · BOC - General 1731 | 27 |
| Check | 07/12/2022 | Garden Cafe | | 1031 · M&T - General 3322 | 28 |
| Check | 07/12/2022 | Paychex | | 1011 · BOC - General 1731 | 31 |
| Check | 07/12/2022 | Klaviyo | | 1031 · M&T - General 3322 | 750 |
| Check | 07/12/2022 | Upwork | | 1031 · M&T - General 3322 | 788 |
| Check | 07/12/2022 2211 | ██████████ | #433716 - refund | 1011 · BOC - General 1731 | 938 |
| Check | 07/12/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/12/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/12/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/12/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/12/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/12/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/12/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/12/2022 2208 | ███████████ | PO 42768 | 1011 · BOC - General 1731 | 5,006 |
| Check | 07/12/2022 ACH | Strata Trust | | 1021 · AXOS - General 8676 | 6,097 |
| Check | 07/12/2022 2209 | █████████████ | PO 42733 | 1011 · BOC - General 1731 | 180,142 |
| Check | 07/13/2022 | Paychex | | 1011 · BOC - General 1731 | 25 |

| | | | | | |
|---|---|---|---|---|---:|
| Check | 07/13/2022 | Staples | | 1031 · M&T - General 3322 | 39 |
| Check | 07/13/2022 | Staples | | 1031 · M&T - General 3322 | 50 |
| Check | 07/13/2022 | Target | | 1031 · M&T - General 3322 | 60 |
| Check | 07/13/2022 | Grubhub | | 1031 · M&T - General 3322 | 62 |
| Check | 07/13/2022 | Grubhub | | 1031 · M&T - General 3322 | 64 |
| Check | 07/13/2022 | The Webstaurant Store | | 1031 · M&T - General 3322 | 137 |
| Check | 07/13/2022 | LinkedIn | | 1031 · M&T - General 3322 | 518 |
| Check | 07/13/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/13/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/13/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/13/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/13/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 5,000 |
| Check | 07/13/2022 WIRE | Linda Laster | PO#42774 | 1011 · BOC - General 1731 | 10,107 |
| Check | 07/13/2022 2212 | ███████████ | PO 42769 | 1011 · BOC - General 1731 | 63,634 |
| Check | 07/13/2022 CPO- 40026 | WC3 Wholesale, Inc | CPO- 40026 | 1011 · BOC - General 1731 | 376,593 |
| General Journal | 07/13/2022 071322 BWC | | Manual Check | 1011 · BOC - General 1731 | 3,213 |
| General Journal | 07/13/2022 071322 BWC | | "Wire Funds Transfer" | 1011 · BOC - General 1731 | 124,156 |
| Bill Pmt -Check | 07/14/2022 2216 | Brink's Global Services USA Inc. | INV# 2283556 | 1011 · BOC - General 1731 | 100 |
| Bill Pmt -Check | 07/14/2022 2227 | Shred Now | #1462 | 1011 · BOC - General 1731 | 395 |
| Bill Pmt -Check | 07/14/2022 2214 | ASI | A1025164 | 1011 · BOC - General 1731 | 423 |
| Bill Pmt -Check | 07/14/2022 2230 | Ups Parcel Pro | #2923326 | 1011 · BOC - General 1731 | 432 |
| Bill Pmt -Check | 07/14/2022 2231 | UPS Supply Chain Solutions Inc. | | 1011 · BOC - General 1731 | 461 |
| Bill Pmt -Check | 07/14/2022 2219 | Curata | HF11894 | 1011 · BOC - General 1731 | 500 |
| Bill Pmt -Check | 07/14/2022 2217 | Consumer Research Bureau, Inc. | 17996 | 1011 · BOC - General 1731 | 803 |
| Bill Pmt -Check | 07/14/2022 2224 | Gsolutionz Inc. | 224319 | 1011 · BOC - General 1731 | 987 |
| Bill Pmt -Check | 07/14/2022 ACH | GreenspoonMarder | 1st payment for invoice 1392842 (duplicate paid on 07.28.22 | 1011 · BOC - General 1731 | 1,035 |
| Bill Pmt -Check | 07/14/2022 2218 | Contact Center Compliance Corporation | INV# 220707-008 | 1011 · BOC - General 1731 | 1,483 |
| Bill Pmt -Check | 07/14/2022 2228 | The Printing Connection | 69656 | 1011 · BOC - General 1731 | 1,722 |
| Bill Pmt -Check | 07/14/2022 2220 | ExtremeReach | Customer ID: 148489 - inv #4686644 | 1011 · BOC - General 1731 | 2,000 |
| Bill Pmt -Check | 07/14/2022 ACH | Netcore | 22060134 - Duplicate payment made on 7/29/22 | 1011 · BOC - General 1731 | 2,000 |
| Bill Pmt -Check | 07/14/2022 2226 | Quadient | INV# N9479167 | 1011 · BOC - General 1731 | 2,174 |
| Bill Pmt -Check | 07/14/2022 2222 | FedEx -2854-8 | | 1011 · BOC - General 1731 | 2,608 |
| Bill Pmt -Check | 07/14/2022 2213 | ABM Parking Services | | 1011 · BOC - General 1731 | 2,814 |
| Bill Pmt -Check | 07/14/2022 2235 | ███████████ | 1945394 | 1011 · BOC - General 1731 | 3,764 |
| Bill Pmt -Check | 07/14/2022 2221 | FedEx | Acct# 1550-2854-8  INV# 7-694-92945 | 1011 · BOC - General 1731 | 4,225 |
| Bill Pmt -Check | 07/14/2022 ACH | iDiscover | | 1011 · BOC - General 1731 | 6,828 |
| Bill Pmt -Check | 07/14/2022 2229 | TWO-D Productions | #1835 July Retainer | 1011 · BOC - General 1731 | 7,000 |
| Bill Pmt -Check | 07/14/2022 2223 | FedEx -9524-1 | | 1011 · BOC - General 1731 | 9,943 |
| Bill Pmt -Check | 07/14/2022 2225 | Linear B Networks, Inc | INV# 38786 | 1011 · BOC - General 1731 | 11,732 |
| Bill Pmt -Check | 07/14/2022 WIRE | Conversion Sciences LLC | duplicate payment - CS sent refund | 1011 · BOC - General 1731 | 13,000 |

Lear Capital Inc. Debtor In Possession
Cash Disbursements
July 1, 2022 through July 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/14/2022 | 2233 | Wiser Partners | | 1011 · BOC - General 1731 | 30,031 |
| Bill Pmt -Check | 07/14/2022 | ACH | Otoro Digital | 000853 - Duplicate payment made on 7/28/22 | 1011 · BOC - General 1731 | 34,701 |
| Check | 07/14/2022 | | PayPal | verify | 1011 · BOC - General 1731 | 0 |
| Check | 07/14/2022 | | Grubhub | | 1031 · M&T - General 3322 | 4 |
| Check | 07/14/2022 | | Vast Conference | | 1031 · M&T - General 3322 | 16 |
| Check | 07/14/2022 | | Good Stuff Burgers | | 1031 · M&T - General 3322 | 24 |
| Check | 07/14/2022 | | Grubhub | | 1031 · M&T - General 3322 | 34 |
| Check | 07/14/2022 | | Grubhub | | 1031 · M&T - General 3322 | 44 |
| Check | 07/14/2022 | | LinkedIn | | 1031 · M&T - General 3322 | 70 |
| Check | 07/14/2022 | | Door Dash | | 1031 · M&T - General 3322 | 75 |
| Check | 07/14/2022 | | Grubhub | | 1031 · M&T - General 3322 | 101 |
| Check | 07/14/2022 | | Paychex | | 1011 · BOC - General 1731 | 211 |
| Check | 07/14/2022 | | Paychex | | 1011 · BOC - General 1731 | 936 |
| Check | 07/14/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/14/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/14/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/14/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/14/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/14/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/14/2022 | 2237 | ▮▮▮▮▮ | July Expenses | 1011 · BOC - General 1731 | 4,022 |
| Check | 07/14/2022 | | Microsoft Advertising | | 1031 · M&T - General 3322 | 5,013 |
| Check | 07/14/2022 | 2234 | ▮▮▮▮▮ | PO 42775 | 1011 · BOC - General 1731 | 7,951 |
| Check | 07/14/2022 | ACH | Avalara | | 1011 · BOC - General 1731 | 16,079 |
| Check | 07/14/2022 | CPO- 40034 | WC3 Wholesale, Inc | CPO- 40034 | 1011 · BOC - General 1731 | 157,817 |
| Check | 07/14/2022 | CPO-39869 | WC3 Wholesale, Inc | Multiple coin orders | 1021 · AXOS - General 8676 | 1,167,437 |
| Check | 07/15/2022 | | Garden Cafe | | 1031 · M&T - General 3322 | 2 |
| Check | 07/15/2022 | | NY Times | | 1031 · M&T - General 3322 | 17 |
| Check | 07/15/2022 | | Mendocino Farms | | 1031 · M&T - General 3322 | 38 |
| Check | 07/15/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/15/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/15/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/15/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/15/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/15/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/15/2022 | ACH | Equity Trust Company | | 1021 · AXOS - General 8676 | 11,000 |
| Check | 07/15/2022 | CPO- 40036 | WC3 Wholesale, Inc | CPO- 40036 | 1011 · BOC - General 1731 | 49,978 |
| General Journal | 07/15/2022 | 071522 MMC | | Negotiable Checks from - PayChex using Lear BOC gen-ops | 1011 · BOC - General 1731 | 275 |
| General Journal | 07/15/2022 | 071522 MMC | | Manual Check | 1011 · BOC - General 1731 | 1,644 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
July 1, 2022 through July 31, 2022
(Exhibit D)

| | | | | | |
|---|---|---|---|---|---|
| General Journal | 07/15/2022 071522 MMC | | Paycheck cash requirements | 1011 · BOC - General 1731 | 67,641 |
| Check | 07/18/2022 | Vast Conference | | 1031 · M&T - General 3322 | 2 |
| Check | 07/18/2022 | Paychex | | 1011 · BOC - General 1731 | 5 |
| Check | 07/18/2022 | Staples | | 1031 · M&T - General 3322 | 22 |
| Check | 07/18/2022 | Staples | | 1031 · M&T - General 3322 | 24 |
| Check | 07/18/2022 | Grubhub | | 1031 · M&T - General 3322 | 29 |
| Check | 07/18/2022 | Grubhub | | 1031 · M&T - General 3322 | 37 |
| Check | 07/18/2022 | Staples | | 1031 · M&T - General 3322 | 38 |
| Check | 07/18/2022 2238 | ▮▮▮▮▮ | #433696 - refund | 1011 · BOC - General 1731 | 44 |
| Check | 07/18/2022 | Amazon Market Place | | 1031 · M&T - General 3322 | 58 |
| Check | 07/18/2022 | Door Dash | | 1031 · M&T - General 3322 | 70 |
| Check | 07/18/2022 | Grubhub | | 1031 · M&T - General 3322 | 201 |
| Check | 07/18/2022 | Staples | | 1031 · M&T - General 3322 | 219 |
| Check | 07/18/2022 | Amazon Market Place | | 1031 · M&T - General 3322 | 257 |
| Check | 07/18/2022 WIRE | ▮▮▮▮▮ | Replacement of 1st paycheck | 1011 · BOC - General 1731 | 934 |
| Check | 07/18/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/18/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/18/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/18/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/18/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/18/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/18/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/18/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/18/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/18/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/18/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/18/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/18/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/18/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/18/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/18/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/18/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/18/2022 | Insight Enterprises | | 1031 · M&T - General 3322 | 4,362 |
| Check | 07/18/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 5,000 |
| Check | 07/18/2022 ACH | WC3 Wholesale, Inc | # 40040 | 1011 · BOC - General 1731 | 102,320 |
| Bill Pmt -Check | 07/19/2022 CC | AT&T-4916 | Acct# 320514916  INV# 07/1922 | 1031 · M&T - General 3322 | 187 |
| Bill Pmt -Check | 07/19/2022 2239 | TWO-D Productions | June2022Leads | 1011 · BOC - General 1731 | 10,712 |
| Check | 07/19/2022 | Garden Cafe | | 1031 · M&T - General 3322 | 10 |
| Check | 07/19/2022 | Amazon Market Place | | 1031 · M&T - General 3322 | 47 |

| | | | | | |
|---|---|---|---|---|---|
| Check | 07/19/2022 | 2242 | IRA Fees - Promo | 1011 · BOC - General 1731 | 50 |
| Check | 07/19/2022 | 2244 | IRA Fees - Promo | 1011 · BOC - General 1731 | 50 |
| Check | 07/19/2022 | 2247 | Ira fees-promo | 1011 · BOC - General 1731 | 50 |
| Check | 07/19/2022 | 2249 | Ira fees-promo | 1011 · BOC - General 1731 | 50 |
| Check | 07/19/2022 | 2250 | Ira fees - Promo | 1011 · BOC - General 1731 | 50 |
| Check | 07/19/2022 | 2251 | Ira fees - Promo | 1011 · BOC - General 1731 | 50 |
| Check | 07/19/2022 | 2252 | Ira fees-Promo | 1011 · BOC - General 1731 | 50 |
| Check | 07/19/2022 | 2253 | Ira fees-promo | 1011 · BOC - General 1731 | 50 |
| Check | 07/19/2022 | 2254 | Ira fees-promo | 1011 · BOC - General 1731 | 50 |
| Check | 07/19/2022 | 2255 | Ira fees-promo | 1011 · BOC - General 1731 | 50 |
| Check | 07/19/2022 | 2256 | Ira fees-promo | 1011 · BOC - General 1731 | 50 |
| Check | 07/19/2022 | 2258 | Ira fees-promo | 1011 · BOC - General 1731 | 50 |
| Check | 07/19/2022 | 2262 | Ira fees-promo | 1011 · BOC - General 1731 | 50 |
| Check | 07/19/2022 | 2267 | Ira fees-promo | 1011 · BOC - General 1731 | 50 |
| Check | 07/19/2022 | 2272 | Ira fees-promo | 1011 · BOC - General 1731 | 50 |
| Check | 07/19/2022 | 2275 | Ira fees-promo | 1011 · BOC - General 1731 | 50 |
| Check | 07/19/2022 | 2277 | Ira fees-promo | 1011 · BOC - General 1731 | 50 |
| Check | 07/19/2022 | 2279 | Ira fees-promo | 1011 · BOC - General 1731 | 50 |
| Check | 07/19/2022 | 2284 | Ira fees-promo | 1011 · BOC - General 1731 | 50 |
| Check | 07/19/2022 | 2288 | IRA Fees- Promo | 1011 · BOC - General 1731 | 50 |
| Check | 07/19/2022 | | Facebook | 1031 · M&T - General 3322 | 82 |
| Check | 07/19/2022 | | Upwork | 1031 · M&T - General 3322 | 236 |
| Check | 07/19/2022 | | Upwork | 1031 · M&T - General 3322 | 263 |
| Check | 07/19/2022 | 2241 | IRA Fees - Promo | 1011 · BOC - General 1731 | 280 |
| Check | 07/19/2022 | 2243 | IRA Fees - Promo | 1011 · BOC - General 1731 | 280 |
| Check | 07/19/2022 | 2245 | Ira fees - Promo | 1011 · BOC - General 1731 | 280 |
| Check | 07/19/2022 | 2246 | Ira fees - promo | 1011 · BOC - General 1731 | 280 |
| Check | 07/19/2022 | 2248 | Ira fees-promo | 1011 · BOC - General 1731 | 280 |
| Check | 07/19/2022 | 2259 | Ira fees-promo | 1011 · BOC - General 1731 | 280 |
| Check | 07/19/2022 | 2260 | Ira fees-promo | 1011 · BOC - General 1731 | 280 |
| Check | 07/19/2022 | 2263 | Ira fees-promo | 1011 · BOC - General 1731 | 280 |
| Check | 07/19/2022 | 2264 | Ira fees-promo | 1011 · BOC - General 1731 | 280 |
| Check | 07/19/2022 | 2265 | Ira fees-promo | 1011 · BOC - General 1731 | 280 |
| Check | 07/19/2022 | 2266 | Ira fees-promo | 1011 · BOC - General 1731 | 280 |
| Check | 07/19/2022 | 2268 | Ira fees-promo | 1011 · BOC - General 1731 | 280 |
| Check | 07/19/2022 | 2269 | Ira fees-promo | 1011 · BOC - General 1731 | 280 |
| Check | 07/19/2022 | 2270 | Ira fees-promo | 1011 · BOC - General 1731 | 280 |
| Check | 07/19/2022 | 2271 | Ira fees-promo | 1011 · BOC - General 1731 | 280 |
| Check | 07/19/2022 | 2273 | Ira fees-promo | 1011 · BOC - General 1731 | 280 |
| Check | 07/19/2022 | 2276 | Ira fees-promo | 1011 · BOC - General 1731 | 280 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
July 1, 2022 through July 31, 2022
(Exhibit D)

| Check | 07/19/2022 | 2278 | | Ira fees-promo | 1011 · BOC - General 1731 | 280 |
|---|---|---|---|---|---|---|
| Check | 07/19/2022 | 2280 | | Ira fees-promo | 1011 · BOC - General 1731 | 280 |
| Check | 07/19/2022 | 2281 | | Ira fees-promo | 1011 · BOC - General 1731 | 280 |
| Check | 07/19/2022 | 2282 | | Ira fees-promo | 1011 · BOC - General 1731 | 280 |
| Check | 07/19/2022 | 2283 | | Ira fees-promo | 1011 · BOC - General 1731 | 280 |
| Check | 07/19/2022 | 2285 | | Ira fees-promo | 1011 · BOC - General 1731 | 280 |
| Check | 07/19/2022 | 2286 | | Ira fees-promo | 1011 · BOC - General 1731 | 280 |
| Check | 07/19/2022 | 2287 | | Ira fees-promo | 1011 · BOC - General 1731 | 300 |
| Check | 07/19/2022 | 2261 | | Ira fees-promo | 1011 · BOC - General 1731 | 320 |
| Check | 07/19/2022 | 2274 | | Ira fees-promo | 1011 · BOC - General 1731 | 320 |
| Check | 07/19/2022 | 2257 | | Ira fees-promo | 1011 · BOC - General 1731 | 345 |
| Check | 07/19/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 364 |
| Check | 07/19/2022 | | Paychex | | 1011 · BOC - General 1731 | 443 |
| Check | 07/19/2022 | | Ziprecruiter | | 1031 · M&T - General 3322 | 629 |
| Check | 07/19/2022 | WIRE | | Replacement for prior payroll check | 1011 · BOC - General 1731 | 785 |
| Check | 07/19/2022 | | Paychex | | 1011 · BOC - General 1731 | 929 |
| Check | 07/19/2022 | Wire | | PO#42783 | 1011 · BOC - General 1731 | 2,493 |
| Check | 07/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/19/2022 | ACH | WC3 Wholesale, Inc | #40047 | 1011 · BOC - General 1731 | 389,413 |
| General Journal | 07/19/2022 | 063022 EMC | | For CHK 2262 voided on 07/19/2022 | 1011 · BOC - General 1731 | 50 |
| Transfer | 07/19/2022 | | | 434017 - Bounced check - invoice 434017 | 1011 · BOC - General 1731 | 16,800 |
| Check | 07/20/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 18 |
| Check | 07/20/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 57 |
| Check | 07/20/2022 | | Grubhub | | 1031 · M&T - General 3322 | 133 |
| Check | 07/20/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 205 |
| Check | 07/20/2022 | | Upwork | | 1031 · M&T - General 3322 | 420 |
| Check | 07/20/2022 | | Banc of California | Analysis Charges | 1011 · BOC - General 1731 | 1,148 |
| Check | 07/20/2022 | ACH | Equity Trust Company | | 1021 · AXOS - General 8676 | 1,723 |
| Check | 07/20/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/20/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/20/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/20/2022 | ACH | Strata Trust | | 1021 · AXOS - General 8676 | 4,254 |
| Check | 07/20/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 10,000 |
| Check | 07/20/2022 | ACH | WC3 Wholesale, Inc | #40055 | 1011 · BOC - General 1731 | 96,985 |
| Check | 07/20/2022 | CPO-39842 | WC3 Wholesale, Inc | Multiple coin orders | 1021 · AXOS - General 8676 | 1,533,432 |
| Check | 07/21/2022 | | MarketWatch | | 1031 · M&T - General 3322 | 20 |
| Check | 07/21/2022 | | Staples | | 1031 · M&T - General 3322 | 36 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
July 1, 2022 through July 31, 2022
(Exhibit D)

| Check | 07/21/2022 | Grubhub | | 1031 · M&T - General 3322 | 55 |
|---|---|---|---|---|---|
| Check | 07/21/2022 | CalSavers | | 1011 · BOC - General 1731 | 72 |
| Check | 07/21/2022 | Amazon Market Place | | 1031 · M&T - General 3322 | 82 |
| Check | 07/21/2022 | Paychex | | 1031 · M&T - General 3322 | 86 |
| Check | 07/21/2022 | Smart & Final | | 1031 · M&T - General 3322 | 92 |
| Check | 07/21/2022 | CalSavers | | 1011 · BOC - General 1731 | 99 |
| Check | 07/21/2022 | Good Stuff Burgers | | 1031 · M&T - General 3322 | 104 |
| Check | 07/21/2022 | CalSavers | | 1011 · BOC - General 1731 | 135 |
| Check | 07/21/2022 | Paychex | | 1011 · BOC - General 1731 | 135 |
| Check | 07/21/2022 ACH | Delaware Depsitory Service Company (DDS( DDSC fees KHA317 | | 1011 · BOC - General 1731 | 1,256 |
| Check | 07/21/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/21/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/21/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/21/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/21/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/21/2022 ACH | WC3 Wholesale, Inc | #40067 | 1011 · BOC - General 1731 | 325,363 |
| Check | 07/22/2022 | Panini Kabob Grill | | 1031 · M&T - General 3322 | 18 |
| Check | 07/22/2022 | Grubhub | | 1031 · M&T - General 3322 | 68 |
| Check | 07/22/2022 ACH | Wageworks | | 1011 · BOC - General 1731 | 71 |
| Check | 07/22/2022 | Panini Kabob Grill | | 1031 · M&T - General 3322 | 88 |
| Check | 07/22/2022 | Door Dash | | 1031 · M&T - General 3322 | 102 |
| Check | 07/22/2022 | Shareasale | | 1031 · M&T - General 3322 | 750 |
| Check | 07/22/2022 | Amazon Market Place | | 1031 · M&T - General 3322 | 1,477 |
| Check | 07/22/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/22/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/22/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/22/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/22/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/22/2022 ACH | Strata Trust | | 1021 · AXOS - General 8676 | 3,408 |
| Check | 07/22/2022 | Amazon Market Place | | 1031 · M&T - General 3322 | 4,632 |
| Check | 07/22/2022 Wire | RRS Holdings | PO#42800 | 1011 · BOC - General 1731 | 9,471 |
| Check | 07/22/2022 ACH | Goldstar | | 1021 · AXOS - General 8676 | 16,797 |
| Check | 07/22/2022 ACH | Equity Trust Company | | 1021 · AXOS - General 8676 | 48,615 |
| Check | 07/22/2022 2289 | ▉▉▉▉▉▉▉▉ | PO#42799 | 1011 · BOC - General 1731 | 57,695 |
| Check | 07/22/2022 ACH | WC3 Wholesale, Inc | #40075-56547 | 1011 · BOC - General 1731 | 313,409 |
| Check | 07/25/2022 | Vast Conference | | 1031 · M&T - General 3322 | 10 |
| Check | 07/25/2022 | Grubhub | | 1031 · M&T - General 3322 | 35 |
| Check | 07/25/2022 | Staples | | 1031 · M&T - General 3322 | 41 |
| Check | 07/25/2022 | Staples | | 1031 · M&T - General 3322 | 219 |
| Check | 07/25/2022 | Grubhub | | 1031 · M&T - General 3322 | 250 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
July 1, 2022 through July 31, 2022
(Exhibit D)

| Check | 07/25/2022 2290 | ▮▮▮▮ | Final Separation Payment | 1011 · BOC - General 1731 | 874 |
|---|---|---|---|---|---|
| Check | 07/25/2022 | DWJC Holdings Inc | | 1031 · M&T - General 3322 | 1,223 |
| Check | 07/25/2022 2292 | ▮▮▮▮ | PO#42798 | 1011 · BOC - General 1731 | 1,263 |
| Check | 07/25/2022 2291 | ▮▮▮▮ | Severance | 1011 · BOC - General 1731 | 1,838 |
| Check | 07/25/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/25/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/25/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/25/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/25/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/25/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/25/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/25/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/25/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/25/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/25/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/25/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/25/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/25/2022 2293 | William Kee | PO# 42795 | 1011 · BOC - General 1731 | 20,510 |
| Check | 07/25/2022 CPO- 40087 | WC3 Wholesale, Inc | CPO- 40087 | 1011 · BOC - General 1731 | 44,490 |
| Check | 07/25/2022 ACH | Equity Trust Company | | 1021 · AXOS - General 8676 | 47,530 |
| Check | 07/26/2022 | Ssl2buy | | 1031 · M&T - General 3322 | 1 |
| Check | 07/26/2022 | Ssl2buy | | 1031 · M&T - General 3322 | 1 |
| Check | 07/26/2022 | Ssl2buy | | 1031 · M&T - General 3322 | 42 |
| Check | 07/26/2022 | Ssl2buy | | 1031 · M&T - General 3322 | 42 |
| Check | 07/26/2022 2296 | ▮▮▮▮ | Ira fees | 1011 · BOC - General 1731 | 195 |
| Check | 07/26/2022 | Upwork | | 1031 · M&T - General 3322 | 525 |
| Check | 07/26/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/26/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/26/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/26/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/26/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/26/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/26/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/26/2022 2297 | ▮▮▮▮ | PO#42807 | 1011 · BOC - General 1731 | 4,197 |
| Check | 07/26/2022 2298 | Wageworks | case # 30460675 | 1011 · BOC - General 1731 | 6,982 |
| Check | 07/26/2022 2295 | ▮▮▮▮ | po#42782 | 1011 · BOC - General 1731 | 61,952 |
| Check | 07/26/2022 ACH | WC3 Wholesale, Inc | #40097 | 1011 · BOC - General 1731 | 354,634 |
| Check | 07/27/2022 | Grubhub | | 1031 · M&T - General 3322 | 37 |

Lear Capital, Inc Debtor In Possession
Cash Disbursements
July 1, 2022 through July 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 07/27/2022 | | Shareasale | | 1031 · M&T - General 3322 | 300 |
| Check | 07/27/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 381 |
| Check | 07/27/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/27/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/27/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/27/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/27/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/27/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/27/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/27/2022 | ACH | Ameritas Life | | 1011 · BOC - General 1731 | 3,521 |
| Check | 07/27/2022 | 2301 | TWO-D Productions | leads | 1011 · BOC - General 1731 | 8,536 |
| Check | 07/27/2022 | 2300 | ▉ | PO#42801 | 1011 · BOC - General 1731 | 13,436 |
| Check | 07/27/2022 | ACH | Equity Trust Company | | 1021 · AXOS - General 8676 | 26,497 |
| Check | 07/27/2022 | ACH | Strata Trust | | 1021 · AXOS - General 8676 | 114,665 |
| Check | 07/27/2022 | 2299 | ▉ | PO#42778 | 1011 · BOC - General 1731 | 156,643 |
| Check | 07/27/2022 | ACH | WC3 Wholesale, Inc | #40099 | 1011 · BOC - General 1731 | 421,679 |
| General Journal | 07/27/2022 | 072722 BWC | | Manual Check | 1011 · BOC - General 1731 | 3,646 |
| General Journal | 07/27/2022 | 072722 BWC | | "Wire Funds Transfer" | 1011 · BOC - General 1731 | 130,644 |
| Bill Pmt -Check | 07/28/2022 | ACH | Delaware Depsitory Service Company (DDSC) | | 1011 · BOC - General 1731 | 43 |
| Bill Pmt -Check | 07/28/2022 | Wire | Delaware Depsitory Service Company (DDS( Byant-204155 | | 1011 · BOC - General 1731 | 43 |
| Bill Pmt -Check | 07/28/2022 | 2309 | FedEx -9512-6 | | 1011 · BOC - General 1731 | 61 |
| Bill Pmt -Check | 07/28/2022 | 2316 | North American Collectibles | INV# Dues084CD | 1011 · BOC - General 1731 | 120 |
| Bill Pmt -Check | 07/28/2022 | 2327 | IDS | INV# 0384 ▉ | 1011 · BOC - General 1731 | 200 |
| Bill Pmt -Check | 07/28/2022 | wire | Feefo | INV# 157606 | 1011 · BOC - General 1731 | 330 |
| Bill Pmt -Check | 07/28/2022 | ACH | Review Recruiters | 1028 | 1011 · BOC - General 1731 | 465 |
| Bill Pmt -Check | 07/28/2022 | 2315 | National Greens, Inc | | 1011 · BOC - General 1731 | 575 |
| Bill Pmt -Check | 07/28/2022 | 2307 | Consumer Research Bureau, Inc. | INV# 18509 | 1011 · BOC - General 1731 | 633 |
| Bill Pmt -Check | 07/28/2022 | 2318 | Parks Coffee | 500980 | 1011 · BOC - General 1731 | 886 |
| Bill Pmt -Check | 07/28/2022 | 2306 | ▉ | Client Matter: 210128-000000 INV# 1950353 | 1011 · BOC - General 1731 | 938 |
| Bill Pmt -Check | 07/28/2022 | ACH | GreenspoonMarder | 1392842 (duplicate payment, 1st payment made on 07/14/22 | 1011 · BOC - General 1731 | 1,035 |
| Bill Pmt -Check | 07/28/2022 | 2314 | Mutual of Omaha | INV# 001388857399 | 1011 · BOC - General 1731 | 1,112 |
| Bill Pmt -Check | 07/28/2022 | 2322 | Trans Union LLC | 06266570 | 1011 · BOC - General 1731 | 1,337 |
| Bill Pmt -Check | 07/28/2022 | 2302 | ABM Parking - The Trillium | INV# 17297291 | 1011 · BOC - General 1731 | 1,386 |
| Bill Pmt -Check | 07/28/2022 | 2313 | Los Angeles County Tax Collector | | 1011 · BOC - General 1731 | 1,543 |
| Bill Pmt -Check | 07/28/2022 | 2320 | Spectrum -3596 | INV# 1283596071522 | 1011 · BOC - General 1731 | 1,714 |
| Bill Pmt -Check | 07/28/2022 | 2304 | ▉ | 07262022 | 1011 · BOC - General 1731 | 1,800 |
| Bill Pmt -Check | 07/28/2022 | ACH | Netcore | 22060134 | 1011 · BOC - General 1731 | 2,000 |
| Bill Pmt -Check | 07/28/2022 | ACH | Opinion Corp | 20220714-3 | 1011 · BOC - General 1731 | 2,000 |
| Bill Pmt -Check | 07/28/2022 | 2325 | UPS -W8V731 | | 1011 · BOC - General 1731 | 2,140 |
| Bill Pmt -Check | 07/28/2022 | 2328 | ▉ | | 1011 · BOC - General 1731 | 2,950 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
July 1, 2022 through July 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/28/2022 | 2321 | TPX Communica ions | 158553694-0 | 1011 · BOC - General 1731 | 4,627 |
| Bill Pmt -Check | 07/28/2022 | 2323 | UPS -63F940 | | 1011 · BOC - General 1731 | 4,703 |
| Bill Pmt -Check | 07/28/2022 | ACH | ▮▮▮▮▮▮▮▮ | | 1011 · BOC - General 1731 | 4,780 |
| Bill Pmt -Check | 07/28/2022 | 2324 | UPS -9Y304F | | 1011 · BOC - General 1731 | 5,058 |
| Bill Pmt -Check | 07/28/2022 | 2303 | ABM Parking Services | | 1011 · BOC - General 1731 | 7,350 |
| Bill Pmt -Check | 07/28/2022 | 2308 | FedEx -2854-8 | | 1011 · BOC - General 1731 | 10,272 |
| Bill Pmt -Check | 07/28/2022 | ACH | Revealed Films, Inc | INV# 2138 | 1011 · BOC - General 1731 | 11,013 |
| Bill Pmt -Check | 07/28/2022 | 2326 | Linear B Networks, Inc | 38750 | 1011 · BOC - General 1731 | 12,239 |
| Bill Pmt -Check | 07/28/2022 | wire | Conversion Sciences LLC | INV# 2002 | 1011 · BOC - General 1731 | 13,000 |
| Bill Pmt -Check | 07/28/2022 | 2310 | FedEx -9524-1 | | 1011 · BOC - General 1731 | 19,059 |
| Bill Pmt -Check | 07/28/2022 | 2305 | Blue Shield of California | Billing Period: 08/01/22-08/31/22 | 1011 · BOC - General 1731 | 23,681 |
| Bill Pmt -Check | 07/28/2022 | 2317 | Otoro Digital | 000853 - Duplicate payment - was applied to invoice 857, lea | 1011 · BOC - General 1731 | 34,701 |
| Bill Pmt -Check | 07/28/2022 | ACH | ▮▮▮▮▮▮▮▮ | | 1011 · BOC - General 1731 | 51,694 |
| Bill Pmt -Check | 07/28/2022 | ACH | AdMediary | INVE# 16746 | 1011 · BOC - General 1731 | 160,010 |
| Bill Pmt -Check | 07/28/2022 | ACH | Paladin | 100460 | 1011 · BOC - General 1731 | 281,520 |
| Bill Pmt -Check | 07/28/2022 | ACH | Jordan-Media, LLC | JM-H-62v | 1011 · BOC - General 1731 | 383,213 |
| Check | 07/28/2022 | | Grubhub | | 1031 · M&T - General 3322 | 33 |
| Check | 07/28/2022 | | Grubhub | | 1031 · M&T - General 3322 | 33 |
| Check | 07/28/2022 | | Grubhub | | 1031 · M&T - General 3322 | 184 |
| Check | 07/28/2022 | | Paychex | | 1011 · BOC - General 1731 | 945 |
| Check | 07/28/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/28/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/28/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/28/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/28/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/28/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/28/2022 | ACH | Strata Trust | | 1021 · AXOS - General 8676 | 35,374 |
| Check | 07/28/2022 | CPO- 40115 | WC3 Wholesale, Inc | CPO- 40115 | 1011 · BOC - General 1731 | 105,858 |
| Bill Pmt -Check | 07/29/2022 | ACH | Mitchell Silberberg & Knupp LLP | | 1011 · BOC - General 1731 | 73,741 |
| Bill Pmt -Check | 07/29/2022 | ACH | Mitchell Silberberg & Knupp LLP | | 1011 · BOC - General 1731 | 137,031 |
| Bill Pmt -Check | 07/29/2022 | Wire | North American Collectibles | VOID: | 1011 · BOC - General 1731 | - |
| Check | 07/29/2022 | | Grubhub | | 1031 · M&T - General 3322 | 80 |
| Check | 07/29/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/29/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/29/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/29/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/29/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/29/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/29/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 07/29/2022 | ACH | Strata Trust | | 1021 · AXOS - General 8676 | 2,534 |

Lear Capital Inc, Debtor In Possession
Cash Disbursements
July 1, 2022 through July 31, 2022
(Exhibit D)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Check | 07/29/2022 | ACH | Equity Trust Company | | 1021 · AXOS - General 8676 | | 4,514 |
| Check | 07/29/2022 | CPO- 40131 | WC3 Wholesale, Inc | CPO-40131 | 1011 · BOC - General 1731 | | 149,679 |
| Check | 07/29/2022 | CPO-40065 | WC3 Wholesale, Inc | Multiple coin orders | 1021 · AXOS - General 8676 | | 419,995 |
| | | | | | | - | 12,288,360 |

Lear Capital, Inc. Debtor In Possession

Total Payables

As of July 31, 2022

(Exhibit E)

| | |
|---|---:|
| 2000 · Accounts Payable | 457,499 |
| 2002.01 · AmEx 31005-DIP Charges | 28,947 |
| 2103 · Accrued Legal Expenses | 1,198,356 |
| 2104 · Sales Tax Payable | 10,805 |
| 2200 · Accrued Payroll Liabilities | 642,991 |
| $ | 2,338,598 |

Leaf Capital, Inc. Debtor In Possession
A/P Aging Summary (Exhibit E)
As of July 31, 2022

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **ABM Parking - The Trillium** | 84 | - | - | - | - | 84 |
| **AdMediary** | 115,480 | - | - | - | - | 115,480 |
| **AT&t 9044** | - | 187 | - | - | - | 187 |
| **Benzinga** | - | 3,000 | - | - | - | 3,000 |
| **Brink's Global Services USA  Inc.** | 200 | - | - | - | - | 200 |
| **Delaware Depsitory Service Company (DDSC)** | - | 985 | - | - | - | 985 |
| ▆▆▆▆▆▆▆ | - | - | - | 0 | - | 0 |
| **Epoch Group Inc.** | - | - | - | 30,000 | - | 30,000 |
| **Evolve Tele-Srvices, INC** | 800 | - | - | - | - | 800 |
| **ExtremeReach** | 250 | - | - | - | - | 250 |
| **FedEx** | 69 | - | - | - | (3,686) | (3,617) |
| **FedEx  -2854-8** | 3,868 | - | - | - | - | 3,868 |
| **FedEx  -9524-1** | 7,484 | - | - | - | - | 7,484 |
| **GreenspoonMarder** | - | (1,035) | - | - | - | (1,035) |
| **Gsolutionz Inc.** | - | 10,134 | - | - | - | 10,134 |
| **Helium SEO** | 35,000 | - | - | - | - | 35,000 |
| **iDiscover** | 835 | 1,180 | 140 | - | - | 2,155 |
| **Invoca** | - | 3,993 | - | - | - | 3,993 |
| **Lockton Insurance Brokers LLC** | - | 85,553 | - | - | - | 85,553 |
| **NaviStone INC** | 11,200 | - | - | - | - | 11,200 |
| **Netcore** | - | (2,000) | - | - | - | (2,000) |
| **North American Collectibles** | - | 74,487 | - | - | - | 74,487 |
| **Otoro Digital** | 20,000 | - | - | - | - | 20,000 |
| **Revealed Films, Inc** | - | - | 6,132 | - | - | 6,132 |
| ▆▆▆▆▆▆ | 2,250 | - | - | - | - | 2,250 |
| **Skybox Performance Marketing LLC** | 3,150 | - | - | - | - | 3,150 |
| **Spectrum -7097** | 287 | - | - | - | - | 287 |
| **Spectrum  -5918** | - | 592 | - | - | - | 592 |
| **Spectrum  -7226** | - | 471 | - | - | - | 471 |
| **The Printing Connection** | 26,810 | - | - | - | - | 26,810 |
| **TPX Communications** | 4,755 | - | - | - | - | 4,755 |
| **Trans Union LLC** | 1,349 | - | - | - | - | 1,349 |
| **UPS -63F940** | 137 | - | - | - | - | 137 |
| **UPS -9Y304F** | 945 | - | - | - | - | 945 |
| **UPS  -W8V731** | 3,451 | - | - | - | - | 3,451 |
| **Verizon -4489-00001** | - | 98 | - | - | - | 98 |
| **Verizon -Y2431721** | - | 4,591 | 4,274 | - | - | 8,865 |
| | 238,404 | 182,236 | 10,546 | 30,000 | -3,686 | 457,499 |

### Lear Capital, Inc. Debtor in Possession
### PP-AP Subject to Compromise Aging Summary (Exhibit E)
### As of July 31, 2022

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **ExtremeReach** | - | - | - | - | 2,500 | 2,500 |
| **Intermedia** | - | - | - | - | 2,201 | 2,201 |
| **Parks Coffee** | - | - | - | - | 135 | 135 |
| **Quadient** | - | - | - | - | 1,573 | 1,573 |
| **Spectrum** | - | - | - | - | 652 | 652 |
| **UPS** | - | - | - | - | 13,359 | 13,359 |
| **Verizon** | - | - | - | - | 379 | 379 |
| **Wageworks** | - | - | - | - | 71 | 71 |
| **TOTAL** | - | - | - | - | 20,870 | 20,870 |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of July 31, 2022

(Exhibit F)

| | | |
|---|---|---:|
| 1210 · Receivables | | |
| 1211 · Wilshire Coin Receivable | | 526,655 |
| 1213 · Staff Advances | | 28,200 |
| 1215 · Other Receivables | | 226,148 |
| Total 1210 · Receivables | $ | 781,003 |

Lear Capital, Inc. Debtor In Possession

Wilshire Coin Receivables

As of July 31, 2022

(Exhibit F)

| PO Date | Transaction ID | Client ID | Wilshire Coin Receivable |
|---|---|---|---|
| 2/24/2022 | 42355 | 928762 | 9,907 |
| 2/28/2022 | 42353 | 194431 | 7,995 |
| 2/28/2022 | 42354 | 414328 | 46,425 |
| 2/28/2022 | 42356 | 611177 | 38,881 |
| 2/28/2022 | 42360 | 864085 | 8,923 |
| 3/1/2022 | 42364 | 610286 | 80,574 |
| 3/2/2022 | 42363 | 1109246 | 31,502 |
| 3/2/2022 | 42383 | 874760 | 4,991 |
| 3/4/2022 | 42384 | 384342 | 24,615 |
| 3/8/2022 | 42376 | 1203094 | 2,906 |
| 6/24/2022 | 42744 | 821992 | 68,567 |
| 7/15/2022 | 42784 | 1128865 | 127,838 |
| 7/18/2022 | 42786 | 1173661 | 16,345 |
| 7/20/2022 | 42789 | 1123112 | 46,744 |
| 7/20/2022 | 42793 | 383670 | 5,050 |
| 7/20/2022 | 42794 | 1157601 | 5,393 |

Total   $   526,655

Lear Capital, Inc. Debtor In Possession

Staff Advances

As of July 31, 2022

(Exhibit F)

| Employee ID | Advanced Balance | Promise to Pay date |
|---|---|---|
| 310 | 8,500 | September Commissions (paid in Oct) |
| 59 | 200 | Repaid 8/24 |
| 484 | 5,000 | September Commissions (paid in Oct) |
| 170 | 8,000 | TBD |
| 518 | 1,500 | over 3 payrolls beginning September |
| 479 | 5,000 | $200 per payroll until paid off - Starting August |
| | $ 28,200 | |

Lear Capital, Inc. Debtor In Possession

## Other Receivables

As of July 31, 2022

(Exhibit F)

| Date | Name | Amount | Notes |
|------|------|-------:|-------|
| 12/31/2021 | Blockmint | 198,910 | [A] |
| 12/31/2020 | MADSK | 27,238 | [B] |
| | | $ 226,148 | |

[A] - $198,910 owed by Blockmint, an entity that was partially owned by ▮▮▮▮▮▮▮▮. Until 12/23/2021, Blockmint and Lear were parties to an agreement whereby, among other things, (a) the Debtor completed marketing and sales for Blockmint with respect to crypto, and (b) Blockmint paid a portion of sale proceeds to Lear as compensation for Lear's efforts.  This amount was the balance owed by Blockmint as of 12/31/2021, when the parties' agreement was terminated.  As of 8/31/22 this amount has not been paid, but is still considered to be collectable.

[B] - $27,238 in multiple invoices dated between 8/1/2018 and 7/1/2019 relating to the captive insurance program.  A portion of this AR was properly invoiced to the Debtor and will be expensed on the Debtor's books and records upon reconciliation.  As of 8/31/22 this amount has not been paid, but is still considered to be collectable.

12:37 PM

08/30/22

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1011 · BOC - General 1731, Period Ending 07/29/2022

|  | Jul 29, 22 |  |
|---|---|---|
| **Beginning Balance** |  | 2,382,393.44 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 226 items** | -8,773,860.64 |  |
| **Deposits and Credits - 66 items** | 8,750,383.18 |  |
| **Total Cleared Transactions** | -23,477.46 |  |
| **Cleared Balance** |  | **2,358,915.98** |
| **Uncleared Transactions** |  |  |
| **Checks and Payments - 116 items** | -735,819.51 |  |
| **Deposits and Credits - 1 item** | 50.00 |  |
| **Total Uncleared Transactions** | -735,769.51 |  |
| **Register Balance as of 07/29/2022** |  | **1,623,146.47** |

12:36 PM

08/30/22

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
1011 · BOC - General 1731, Period Ending 07/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,382,393.44 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 226 items** | | | | | | |
| Check | 04/06/2022 | 1832 | | X | -341.46 | -341.46 |
| Bill Pmt -Check | 05/17/2022 | 1991 | The Printing Connec... | X | -16,107.45 | -16,448.91 |
| Bill Pmt -Check | 05/31/2022 | 2050 | | X | -348.00 | -16,796.91 |
| Check | 05/31/2022 | 2038 | | X | -39.53 | -16,836.44 |
| Check | 06/08/2022 | 2095 | | X | -18,758.80 | -35,595.24 |
| Bill Pmt -Check | 06/13/2022 | 2107 | New Creation Consu... | X | -23,517.50 | -59,112.74 |
| Check | 06/20/2022 | 2126 | | X | -40.72 | -59,153.46 |
| Bill Pmt -Check | 06/21/2022 | 2141 | Newsmax Media, Inc | X | -43,981.25 | -103,134.71 |
| Bill Pmt -Check | 06/21/2022 | 2132 | Cosgrove Law Grou... | X | -34,318.68 | -137,453.39 |
| Bill Pmt -Check | 06/21/2022 | 2133 | Craft Promotions | X | -2,600.00 | -140,053.39 |
| Bill Pmt -Check | 06/21/2022 | 2134 | Curata | X | -500.00 | -140,553.39 |
| Bill Pmt -Check | 06/21/2022 | 2148 | AT&t 9044 | X | -186.54 | -140,739.93 |
| Check | 06/21/2022 | 2149 | | X | -53.00 | -140,792.93 |
| Check | 06/21/2022 | 2130 | | X | -46.00 | -140,838.93 |
| Check | 06/27/2022 | 2154 | | X | -62,623.76 | -203,462.69 |
| Check | 06/27/2022 | 2155 | | X | -10,247.20 | -213,709.89 |
| Bill Pmt -Check | 06/27/2022 | 2158 | ASI | X | -10,000.00 | -223,709.89 |
| Check | 06/27/2022 | 2156 | | X | -8,697.00 | -232,406.89 |
| Check | 06/27/2022 | 2152 | | X | -278.00 | -232,684.89 |
| Check | 06/27/2022 | 2153 | | X | -35.00 | -232,719.89 |
| Bill Pmt -Check | 06/28/2022 | 2161 | Blue Shield of Califo... | X | -46,613.09 | -279,332.98 |
| Bill Pmt -Check | 06/28/2022 | 2164 | FedEx -9524-1 | X | -22,282.57 | -301,615.55 |
| Bill Pmt -Check | 06/28/2022 | 2160 | Adthena Inc | X | -9,600.00 | -311,215.55 |
| Bill Pmt -Check | 06/28/2022 | 2159 | ABM Parking Services | X | -6,630.00 | -317,845.55 |
| Bill Pmt -Check | 06/28/2022 | 2169 | The Printing Connec... | X | -4,984.93 | -322,830.48 |
| Bill Pmt -Check | 06/28/2022 | 2163 | FedEx -2854-8 | X | -3,140.19 | -325,970.67 |
| Bill Pmt -Check | 06/28/2022 | 2170 | UPS -63F940 | X | -2,185.91 | -328,156.58 |
| Bill Pmt -Check | 06/28/2022 | 2167 | Spectrum -3596 | X | -1,634.02 | -329,790.60 |
| Bill Pmt -Check | 06/28/2022 | 2165 | Mutual of Omaha | X | -1,397.52 | -331,188.12 |
| Bill Pmt -Check | 06/28/2022 | 2168 | SSD Alarm | X | -1,299.93 | -332,488.05 |
| Bill Pmt -Check | 06/28/2022 | 2166 | National Greens, Inc | X | -1,252.77 | -333,740.82 |
| Bill Pmt -Check | 06/28/2022 | 2171 | UPS -9Y304F | X | -1,120.14 | -334,860.96 |
| Bill Pmt -Check | 06/28/2022 | 2172 | UPS -W8V731 | X | -42.00 | -334,902.96 |
| Bill Pmt -Check | 06/28/2022 | 2162 | FedEx | X | -25.67 | -334,928.63 |
| Check | 06/29/2022 | 2173 | | X | -2,974.27 | -337,902.90 |
| Check | 06/30/2022 | ACH | WC3 Wholesale, Inc | X | -284,362.22 | -622,265.12 |
| Check | 06/30/2022 | 2175 | | X | -12,603.40 | -634,868.52 |
| Check | 06/30/2022 | 2174 | | X | -11,125.08 | -645,993.60 |
| Check | 06/30/2022 | 2178 | | X | -2,619.00 | -648,612.60 |
| Check | 06/30/2022 | 2176 | | X | -1,788.76 | -650,401.36 |
| Check | 06/30/2022 | 2177 | | X | -25.29 | -650,426.65 |
| Check | 07/01/2022 | ACH | WC3 Wholesale, Inc | X | -297,367.36 | -947,794.01 |
| Check | 07/01/2022 | | | X | -10,000.66 | -957,794.67 |
| Bill Pmt -Check | 07/01/2022 | wire | Capital Compass Gr... | X | -6,840.00 | -964,634.67 |
| Check | 07/05/2022 | ACH | WC3 Wholesale, Inc | X | -223,206.57 | -1,187,841.24 |
| Check | 07/05/2022 | 2181 | | X | -35,167.00 | -1,223,008.24 |
| Bill Pmt -Check | 07/05/2022 | wire | Genesis Consulting | X | -17,040.00 | -1,240,048.24 |
| Check | 07/05/2022 | 2179 | | X | -9,187.00 | -1,249,235.24 |
| Check | 07/05/2022 | 2180 | | X | -7,052.25 | -1,256,287.49 |
| Check | 07/05/2022 | | CalSavers | X | -1,136.32 | -1,257,423.81 |
| Check | 07/05/2022 | | CalSavers | X | -707.00 | -1,258,130.81 |
| Bill Pmt -Check | 07/05/2022 | 2183 | ABM Parking - The ... | X | -703.10 | -1,258,833.91 |
| Check | 07/05/2022 | | CalSavers | X | -581.75 | -1,259,415.66 |
| Check | 07/05/2022 | | CalSavers | X | -550.92 | -1,259,966.58 |
| Check | 07/05/2022 | | CalSavers | X | -508.75 | -1,260,475.33 |
| Check | 07/05/2022 | | CalSavers | X | -487.20 | -1,260,962.53 |
| Check | 07/05/2022 | | CalSavers | X | -298.20 | -1,261,260.73 |
| Check | 07/05/2022 | | CalSavers | X | -215.12 | -1,261,475.85 |
| Check | 07/05/2022 | | CalSavers | X | -144.00 | -1,261,619.85 |
| Check | 07/05/2022 | | CalSavers | X | -135.00 | -1,261,754.85 |
| Check | 07/05/2022 | | Paychex | X | -120.13 | -1,261,874.98 |
| Check | 07/05/2022 | | CalSavers | X | -106.69 | -1,261,981.67 |
| Check | 07/05/2022 | | CalSavers | X | -99.63 | -1,262,081.30 |
| Check | 07/05/2022 | | CalSavers | X | -99.23 | -1,262,180.53 |
| Check | 07/05/2022 | | CalSavers | X | -97.24 | -1,262,277.77 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
1011 · BOC - General 1731, Period Ending 07/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/05/2022 | | CalSavers | X | -96.68 | -1,262,374.45 |
| Check | 07/05/2022 | | CalSavers | X | -92.29 | -1,262,466.74 |
| Check | 07/05/2022 | | CalSavers | X | -87.94 | -1,262,554.68 |
| Check | 07/05/2022 | | CalSavers | X | -81.00 | -1,262,635.68 |
| Check | 07/05/2022 | | CalSavers | X | -72.00 | -1,262,707.68 |
| Check | 07/05/2022 | | CalSavers | X | -72.00 | -1,262,779.68 |
| Check | 07/06/2022 | CPO- ... | WC3 Wholesale, Inc | X | -862,528.63 | -2,125,308.31 |
| Bill Pmt -Check | 07/06/2022 | 2201 | TWO-D Productions | X | -28,610.00 | -2,153,918.31 |
| Bill Pmt -Check | 07/06/2022 | wire | | X | -15,000.00 | -2,168,918.31 |
| Bill Pmt -Check | 07/06/2022 | 2194 | FedEx -9524-1 | X | -13,173.76 | -2,182,092.07 |
| Bill Pmt -Check | 07/06/2022 | 2202 | UPS -63F940 | X | -4,808.89 | -2,186,900.96 |
| Bill Pmt -Check | 07/06/2022 | 2203 | UPS -9Y304F | X | -4,364.09 | -2,191,265.05 |
| Bill Pmt -Check | 07/06/2022 | 2188 | | X | -3,740.00 | -2,195,005.05 |
| Bill Pmt -Check | 07/06/2022 | 2192 | FedEx -2854-8 | X | -3,107.67 | -2,198,112.72 |
| Bill Pmt -Check | 07/06/2022 | 2195 | Intermedia | X | -2,259.96 | -2,200,372.68 |
| Check | 07/06/2022 | | Merchant Services | X | -1,585.61 | -2,201,958.29 |
| Bill Pmt -Check | 07/06/2022 | 2184 | ABM Parking Services | X | -1,035.00 | -2,202,993.29 |
| Bill Pmt -Check | 07/06/2022 | 2191 | Evolve Tele-Srvices,... | X | -1,000.00 | -2,203,993.29 |
| Bill Pmt -Check | 07/06/2022 | 2189 | Chubb | X | -847.00 | -2,204,840.29 |
| Bill Pmt -Check | 07/06/2022 | 2196 | Kreimer Air & Constr... | X | -525.00 | -2,205,365.29 |
| Check | 07/06/2022 | 2182 | | X | -400.00 | -2,205,765.29 |
| Bill Pmt -Check | 07/06/2022 | 2198 | Parks Coffee | X | -389.27 | -2,206,154.56 |
| Bill Pmt -Check | 07/06/2022 | 2200 | Spectrum -7226 | X | -362.74 | -2,206,517.30 |
| Bill Pmt -Check | 07/06/2022 | 2205 | Spectrum -5918 | X | -288.00 | -2,206,805.30 |
| Bill Pmt -Check | 07/06/2022 | 2199 | Spectrum -7097 | X | -286.55 | -2,207,091.85 |
| Bill Pmt -Check | 07/06/2022 | 2186 | AT&T-9019 | X | -221.54 | -2,207,313.39 |
| Bill Pmt -Check | 07/06/2022 | 2185 | AT&T-4916 | X | -187.25 | -2,207,500.64 |
| Bill Pmt -Check | 07/06/2022 | 2204 | UPS -W8V731 | X | -84.00 | -2,207,584.64 |
| Check | 07/06/2022 | | CalSavers | X | -78.08 | -2,207,662.72 |
| Bill Pmt -Check | 07/06/2022 | 2193 | FedEx -9512-6 | X | -21.53 | -2,207,684.25 |
| Check | 07/06/2022 | | Authnet | X | -20.00 | -2,207,704.25 |
| General Journal | 07/07/2022 | 06302... | | X | -812,457.08 | -3,020,161.33 |
| Check | 07/07/2022 | | | X | -24,906.00 | -3,045,067.33 |
| Check | 07/07/2022 | CPO- ... | WC3 Wholesale, Inc | X | -12,348.50 | -3,057,415.83 |
| General Journal | 07/07/2022 | 06302... | | X | -11,983.80 | -3,069,399.63 |
| General Journal | 07/07/2022 | 06302... | | X | -1,690.00 | -3,071,089.63 |
| Check | 07/07/2022 | | Paychex | X | -50.00 | -3,071,139.63 |
| Check | 07/08/2022 | CPO- ... | WC3 Wholesale, Inc | X | -183,889.20 | -3,255,028.83 |
| Check | 07/08/2022 | | Paychex | X | -946.40 | -3,255,975.23 |
| Check | 07/08/2022 | | Paychex | X | -140.00 | -3,256,115.23 |
| Transfer | 07/11/2022 | | | X | -500,000.00 | -3,756,115.23 |
| Check | 07/11/2022 | CPO- ... | WC3 Wholesale, Inc | X | -185,262.81 | -3,941,378.04 |
| Check | 07/11/2022 | ACH | | X | -35,722.00 | -3,977,100.04 |
| Bill Pmt -Check | 07/11/2022 | WIRE | Helium SEO | X | -35,000.00 | -4,012,100.04 |
| Bill Pmt -Check | 07/11/2022 | WIRE | New Creation Consu... | X | -20,729.20 | -4,032,829.24 |
| Bill Pmt -Check | 07/11/2022 | ACH | Review Recruiters | X | -4,600.00 | -4,037,429.24 |
| Bill Pmt -Check | 07/11/2022 | ACH | Invoca | X | -3,993.00 | -4,041,422.24 |
| Check | 07/11/2022 | 2207 | | X | -1,896.12 | -4,043,318.36 |
| Check | 07/11/2022 | 2206 | | X | -1,316.49 | -4,044,634.85 |
| Check | 07/12/2022 | 2209 | | X | -180,142.00 | -4,224,776.85 |
| Check | 07/12/2022 | 2208 | | X | -5,005.50 | -4,229,782.35 |
| Check | 07/12/2022 | 2211 | | X | -938.30 | -4,230,720.65 |
| Check | 07/12/2022 | | Paychex | X | -30.55 | -4,230,751.20 |
| Check | 07/13/2022 | CPO- ... | WC3 Wholesale, Inc | X | -376,593.27 | -4,607,344.47 |
| General Journal | 07/13/2022 | 07132... | | X | -124,155.85 | -4,731,500.32 |
| Check | 07/13/2022 | 2212 | | X | -63,634.30 | -4,795,134.62 |
| Check | 07/13/2022 | WIRE | | X | -10,107.00 | -4,805,241.62 |
| Check | 07/13/2022 | | Paychex | X | -25.00 | -4,805,266.62 |
| Check | 07/14/2022 | CPO- ... | WC3 Wholesale, Inc | X | -157,816.70 | -4,963,083.32 |
| Bill Pmt -Check | 07/14/2022 | ACH | Otoro Digital | X | -34,701.38 | -4,997,784.70 |
| Bill Pmt -Check | 07/14/2022 | 2233 | Wiser Partners | X | -30,030.58 | -5,027,815.28 |
| Check | 07/14/2022 | ACH | Avalara | X | -16,078.66 | -5,043,893.94 |
| Bill Pmt -Check | 07/14/2022 | WIRE | Conversion Science... | X | -13,000.00 | -5,056,893.94 |
| Bill Pmt -Check | 07/14/2022 | 2225 | Linear B Networks, Inc | X | -11,732.21 | -5,068,626.15 |
| Bill Pmt -Check | 07/14/2022 | 2223 | FedEx -9524-1 | X | -9,942.92 | -5,078,569.07 |
| Check | 07/14/2022 | 2234 | | X | -7,951.06 | -5,086,520.13 |
| Bill Pmt -Check | 07/14/2022 | 2229 | TWO-D Productions | X | -7,000.00 | -5,093,520.13 |
| Bill Pmt -Check | 07/14/2022 | ACH | iDiscover | X | -6,827.54 | -5,100,347.67 |

12:36 PM

08/30/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 07/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/14/2022 | 2221 | FedEx | X | -4,224.77 | -5,104,572.44 |
| Check | 07/14/2022 | 2237 | | X | -4,021.69 | -5,108,594.13 |
| Bill Pmt -Check | 07/14/2022 | 2235 | | X | -3,763.68 | -5,112,357.81 |
| Bill Pmt -Check | 07/14/2022 | 2213 | ABM Parking Services | X | -2,814.00 | -5,115,171.81 |
| Bill Pmt -Check | 07/14/2022 | 2222 | FedEx -2854-8 | X | -2,607.93 | -5,117,779.74 |
| Bill Pmt -Check | 07/14/2022 | 2226 | Quadient | X | -2,174.09 | -5,119,953.83 |
| Bill Pmt -Check | 07/14/2022 | ACH | Netcore | X | -2,000.00 | -5,121,953.83 |
| Bill Pmt -Check | 07/14/2022 | 2220 | ExtremeReach | X | -2,000.00 | -5,123,953.83 |
| Bill Pmt -Check | 07/14/2022 | 2228 | The Printing Connec... | X | -1,721.65 | -5,125,675.48 |
| Bill Pmt -Check | 07/14/2022 | 2218 | Contact Center Com... | X | -1,482.80 | -5,127,158.28 |
| Bill Pmt -Check | 07/14/2022 | ACH | GreenspoonMarder | X | -1,035.00 | -5,128,193.28 |
| Bill Pmt -Check | 07/14/2022 | 2224 | Gsolutionz Inc. | X | -986.86 | -5,129,180.14 |
| Check | 07/14/2022 | | Paychex | X | -935.80 | -5,130,115.94 |
| Bill Pmt -Check | 07/14/2022 | 2217 | Consumer Research... | X | -803.19 | -5,130,919.13 |
| Bill Pmt -Check | 07/14/2022 | 2219 | Curata | X | -500.00 | -5,131,419.13 |
| Bill Pmt -Check | 07/14/2022 | 2231 | UPS Supply Chain S... | X | -460.90 | -5,131,880.03 |
| Bill Pmt -Check | 07/14/2022 | 2230 | Ups Parcel Pro | X | -431.75 | -5,132,311.78 |
| Bill Pmt -Check | 07/14/2022 | 2214 | ASI | X | -422.50 | -5,132,734.28 |
| Bill Pmt -Check | 07/14/2022 | 2227 | Shred Now | X | -395.00 | -5,133,129.28 |
| Check | 07/14/2022 | | Paychex | X | -210.57 | -5,133,339.85 |
| Bill Pmt -Check | 07/14/2022 | 2216 | Brink's Global Servic... | X | -100.00 | -5,133,439.85 |
| Check | 07/14/2022 | | PayPal | X | -0.22 | -5,133,440.07 |
| General Journal | 07/15/2022 | 07152... | | X | -67,641.08 | -5,201,081.15 |
| Check | 07/15/2022 | CPO-... | WC3 Wholesale, Inc | X | -49,978.44 | -5,251,059.59 |
| General Journal | 07/15/2022 | 07152... | | X | -275.00 | -5,251,334.59 |
| Check | 07/18/2022 | ACH | WC3 Wholesale, Inc | X | -102,319.59 | -5,353,654.18 |
| Check | 07/18/2022 | WIRE | | X | -933.95 | -5,354,588.13 |
| Check | 07/18/2022 | | Paychex | X | -5.47 | -5,354,593.60 |
| Check | 07/19/2022 | ACH | WC3 Wholesale, Inc | X | -389,413.32 | -5,744,006.92 |
| Transfer | 07/19/2022 | | | X | -16,800.00 | -5,760,806.92 |
| Bill Pmt -Check | 07/19/2022 | 2239 | TWO-D Productions | X | -10,712.00 | -5,771,518.92 |
| Check | 07/19/2022 | Wire | | X | -2,492.76 | -5,774,011.68 |
| Check | 07/19/2022 | | Paychex | X | -929.20 | -5,774,940.88 |
| Check | 07/19/2022 | WIRE | | X | -785.25 | -5,775,726.13 |
| Check | 07/19/2022 | | Paychex | X | -442.90 | -5,776,169.03 |
| Check | 07/19/2022 | 2257 | | X | -345.00 | -5,776,514.03 |
| Check | 07/19/2022 | 2274 | | X | -320.00 | -5,776,834.03 |
| Check | 07/19/2022 | 2271 | | X | -280.00 | -5,777,114.03 |
| Check | 07/19/2022 | 2285 | | X | -280.00 | -5,777,394.03 |
| Check | 07/19/2022 | 2245 | | X | -280.00 | -5,777,674.03 |
| Check | 07/19/2022 | 2243 | | X | -280.00 | -5,777,954.03 |
| Check | 07/19/2022 | 2280 | | X | -280.00 | -5,778,234.03 |
| Check | 07/19/2022 | 2270 | | X | -280.00 | -5,778,514.03 |
| Check | 07/19/2022 | 2265 | | X | -280.00 | -5,778,794.03 |
| Check | 07/19/2022 | 2259 | | X | -280.00 | -5,779,074.03 |
| Check | 07/19/2022 | 2242 | | X | -50.00 | -5,779,124.03 |
| Check | 07/19/2022 | 2250 | | X | -50.00 | -5,779,174.03 |
| Check | 07/19/2022 | 2262 | | X | -50.00 | -5,779,224.03 |
| Check | 07/19/2022 | 2288 | | X | -50.00 | -5,779,274.03 |
| Check | 07/19/2022 | 2267 | | X | -50.00 | -5,779,324.03 |
| Check | 07/19/2022 | 2251 | | X | -50.00 | -5,779,374.03 |
| Check | 07/19/2022 | 2277 | | X | -50.00 | -5,779,424.03 |
| Check | 07/19/2022 | 2279 | | X | -50.00 | -5,779,474.03 |
| Check | 07/19/2022 | 2253 | | X | -50.00 | -5,779,524.03 |
| Check | 07/19/2022 | 2255 | | X | -50.00 | -5,779,574.03 |
| Check | 07/19/2022 | 2256 | | X | -50.00 | -5,779,624.03 |
| Check | 07/20/2022 | ACH | WC3 Wholesale, Inc | X | -96,985.37 | -5,876,609.40 |
| Check | 07/20/2022 | | Banc of California | X | -1,147.60 | -5,877,757.00 |
| Check | 07/21/2022 | ACH | WC3 Wholesale, Inc | X | -325,363.11 | -6,203,120.11 |
| Check | 07/21/2022 | ACH | Delaware Depository ... | X | -1,255.60 | -6,204,375.71 |
| Check | 07/21/2022 | | CalSavers | X | -135.00 | -6,204,510.71 |
| Check | 07/21/2022 | | Paychex | X | -135.00 | -6,204,645.71 |
| Check | 07/21/2022 | | CalSavers | X | -99.00 | -6,204,744.71 |
| Check | 07/21/2022 | | CalSavers | X | -72.00 | -6,204,816.71 |
| Check | 07/22/2022 | ACH | WC3 Wholesale, Inc | X | -313,408.64 | -6,518,225.35 |
| Check | 07/22/2022 | Wire | RRS Holdings | X | -9,470.50 | -6,527,695.85 |
| Check | 07/22/2022 | ACH | Wageworks | X | -70.84 | -6,527,766.69 |
| Check | 07/25/2022 | CPO-... | WC3 Wholesale, Inc | X | -44,490.01 | -6,572,256.70 |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 07/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/25/2022 | 2291 | | X | -1,838.36 | -6,574,095.06 |
| Check | 07/25/2022 | 2292 | | X | -1,263.00 | -6,575,358.06 |
| Check | 07/25/2022 | 2290 | | X | -873.59 | -6,576,231.65 |
| Check | 07/26/2022 | ACH | WC3 Wholesale, Inc | X | -354,634.25 | -6,930,865.90 |
| Check | 07/26/2022 | 2295 | | X | -61,951.80 | -6,992,817.70 |
| Check | 07/27/2022 | ACH | WC3 Wholesale, Inc | X | -421,679.19 | -7,414,496.89 |
| General Journal | 07/27/2022 | 07272... | | X | -130,644.41 | -7,545,141.30 |
| Bill Pmt -Check | 07/28/2022 | ACH | Jordan-Media, LLC | X | -383,212.64 | -7,928,353.94 |
| Bill Pmt -Check | 07/28/2022 | ACH | Paladin | X | -281,520.43 | -8,209,874.37 |
| Bill Pmt -Check | 07/28/2022 | ACH | AdMediary | X | -160,010.00 | -8,369,884.37 |
| Check | 07/28/2022 | CPO-... | WC3 Wholesale, Inc | X | -105,857.83 | -8,475,742.20 |
| Bill Pmt -Check | 07/28/2022 | ACH | | X | -51,693.96 | -8,527,436.16 |
| Bill Pmt -Check | 07/28/2022 | wire | Conversion Science... | X | -13,000.00 | -8,540,436.16 |
| Bill Pmt -Check | 07/28/2022 | ACH | Revealed Films, Inc | X | -11,013.41 | -8,551,449.57 |
| Bill Pmt -Check | 07/28/2022 | ACH | | X | -4,780.24 | -8,556,229.81 |
| Bill Pmt -Check | 07/28/2022 | ACH | Netcore | X | -2,000.00 | -8,558,229.81 |
| Bill Pmt -Check | 07/28/2022 | ACH | Opinion Corp | X | -2,000.00 | -8,560,229.81 |
| Bill Pmt -Check | 07/28/2022 | ACH | GreenspoonMarder | X | -1,035.00 | -8,561,264.81 |
| Check | 07/28/2022 | | Paychex | X | -944.80 | -8,562,209.61 |
| Bill Pmt -Check | 07/28/2022 | ACH | Review Recruiters | X | -464.52 | -8,562,674.13 |
| Bill Pmt -Check | 07/28/2022 | wire | Feefo | X | -329.65 | -8,563,003.78 |
| Bill Pmt -Check | 07/28/2022 | ACH | Delaware Depsitory ... | X | -42.50 | -8,563,046.28 |
| Bill Pmt -Check | 07/28/2022 | Wire | Delaware Depsitory ... | X | -42.50 | -8,563,088.78 |
| Bill Pmt -Check | 07/29/2022 | ACH | Mitchell Silberberg &... | X | -137,030.98 | -8,700,119.76 |
| Bill Pmt -Check | 07/29/2022 | ACH | Mitchell Silberberg &... | X | -73,740.88 | -8,773,860.64 |
| | | | | | | |
| | | Total Checks and Payments | | | -8,773,860.64 | -8,773,860.64 |
| | | | | | | |
| **Deposits and Credits - 66 items** | | | | | | |
| Transfer | 07/01/2022 | | | X | 7,352.95 | 7,352.95 |
| Deposit | 07/01/2022 | | | X | 14,510.16 | 21,863.11 |
| Deposit | 07/01/2022 | | | X | 199,725.39 | 221,588.50 |
| Deposit | 07/05/2022 | | | X | 15,425.08 | 237,013.58 |
| Transfer | 07/05/2022 | | | X | 20,455.10 | 257,468.68 |
| Deposit | 07/05/2022 | | | X | 193,921.91 | 451,390.59 |
| Bill Pmt -Check | 07/06/2022 | 2197 | PacificEast | X | 0.00 | 451,390.59 |
| Deposit | 07/06/2022 | | | X | 192.65 | 451,583.24 |
| Deposit | 07/06/2022 | | | X | 152,485.46 | 604,068.70 |
| Transfer | 07/06/2022 | | | X | 3,030,095.83 | 3,634,164.53 |
| Deposit | 07/07/2022 | | | X | 61,032.70 | 3,695,197.23 |
| Transfer | 07/07/2022 | | | X | 158,388.50 | 3,853,585.73 |
| Transfer | 07/08/2022 | | | X | 29,303.00 | 3,882,888.73 |
| Deposit | 07/08/2022 | | | X | 138,396.27 | 4,021,285.00 |
| Deposit | 07/11/2022 | | Wageworks | X | 570.82 | 4,021,855.82 |
| Deposit | 07/11/2022 | | | X | 1,613.84 | 4,023,469.66 |
| Transfer | 07/11/2022 | | | X | 16,545.95 | 4,040,015.61 |
| Deposit | 07/11/2022 | | | X | 271,265.23 | 4,311,280.84 |
| Deposit | 07/12/2022 | | | X | 56,582.75 | 4,367,863.59 |
| Deposit | 07/12/2022 | | | X | 260,340.64 | 4,628,204.23 |
| Deposit | 07/13/2022 | | PayPal | X | 0.09 | 4,628,204.32 |
| Deposit | 07/13/2022 | | PayPal | X | 0.13 | 4,628,204.45 |
| Transfer | 07/13/2022 | | | X | 7,471.60 | 4,635,676.05 |
| Deposit | 07/13/2022 | | | X | 392,615.17 | 5,028,291.22 |
| Bill Pmt -Check | 07/14/2022 | 2232 | Wageworks | X | 0.00 | 5,028,291.22 |
| Bill Pmt -Check | 07/14/2022 | 2215 | | X | 0.00 | 5,028,291.22 |
| Deposit | 07/14/2022 | | | X | 65,329.80 | 5,093,621.02 |
| Transfer | 07/14/2022 | | | X | 100,038.00 | 5,193,659.02 |
| Deposit | 07/14/2022 | | | X | 484,108.01 | 5,677,767.03 |
| Deposit | 07/15/2022 | | | X | 18,213.06 | 5,695,980.09 |
| Deposit | 07/15/2022 | | | X | 64,326.03 | 5,760,306.12 |
| Transfer | 07/15/2022 | | | X | 167,894.39 | 5,928,200.51 |
| Transfer | 07/18/2022 | | | X | 76,638.91 | 6,004,839.42 |
| Deposit | 07/18/2022 | | | X | 308,958.67 | 6,313,798.09 |
| Check | 07/19/2022 | 2240 | | X | 0.00 | 6,313,798.09 |
| Check | 07/19/2022 | | | X | 0.00 | 6,313,798.09 |
| Deposit | 07/19/2022 | | | X | 67.50 | 6,313,865.59 |
| Transfer | 07/19/2022 | | | X | 43,182.84 | 6,357,048.43 |
| Deposit | 07/19/2022 | | | X | 98,947.86 | 6,455,996.29 |
| Deposit | 07/20/2022 | | | X | 14,792.76 | 6,470,789.05 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
1011 · BOC - General 1731, Period Ending 07/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 07/20/2022 | | | X | 36,850.80 | 6,507,639.85 |
| Deposit | 07/20/2022 | | | X | 138,952.07 | 6,646,591.92 |
| Transfer | 07/21/2022 | | | X | 182,784.11 | 6,829,376.03 |
| Deposit | 07/21/2022 | | | X | 195,151.70 | 7,024,527.73 |
| Deposit | 07/22/2022 | | | X | 720.06 | 7,025,247.79 |
| Transfer | 07/22/2022 | | | X | 12,500.00 | 7,037,747.79 |
| Deposit | 07/22/2022 | | | X | 165,619.57 | 7,203,367.36 |
| Deposit | 07/25/2022 | | | X | 35,973.65 | 7,239,341.01 |
| Transfer | 07/25/2022 | | | X | 37,675.60 | 7,277,016.61 |
| Deposit | 07/25/2022 | | | X | 235,797.71 | 7,512,814.32 |
| Transfer | 07/26/2022 | | | X | 11,886.52 | 7,524,700.84 |
| Deposit | 07/26/2022 | | | X | 14,334.15 | 7,539,034.99 |
| Deposit | 07/27/2022 | | | X | 2,057.71 | 7,541,092.70 |
| Deposit | 07/27/2022 | | | X | 108,519.53 | 7,649,612.23 |
| Transfer | 07/27/2022 | | | X | 240,790.58 | 7,890,402.81 |
| Deposit | 07/27/2022 | | | X | 267,030.50 | 8,157,433.31 |
| Bill Pmt -Check | 07/28/2022 | 2319 | | X | 0.00 | 8,157,433.31 |
| Bill Pmt -Check | 07/28/2022 | 2311 | Gsolutionz Inc. | X | 0.00 | 8,157,433.31 |
| Bill Pmt -Check | 07/28/2022 | 2312 | Jordan-Media, LLC | X | 0.00 | 8,157,433.31 |
| Deposit | 07/28/2022 | | | X | 1,692.94 | 8,159,126.25 |
| Transfer | 07/28/2022 | | | X | 23,930.00 | 8,183,056.25 |
| Deposit | 07/28/2022 | | | X | 33,715.72 | 8,216,771.97 |
| Deposit | 07/28/2022 | | | X | 89,450.05 | 8,306,222.02 |
| Bill Pmt -Check | 07/29/2022 | Wire | North American Coll… | X | 0.00 | 8,306,222.02 |
| Deposit | 07/29/2022 | | | X | 84,258.21 | 8,390,480.23 |
| Transfer | 07/29/2022 | | | X | 359,902.95 | 8,750,383.18 |
| **Total Deposits and Credits** | | | | | 8,750,383.18 | 8,750,383.18 |
| **Total Cleared Transactions** | | | | | -23,477.46 | -23,477.46 |
| **Cleared Balance** | | | | | -23,477.46 | 2,358,915.98 |

**Uncleared Transactions**
**Checks and Payments - 116 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/23/2021 | 1110 | | | -14,717.56 | -14,717.56 |
| Check | 08/30/2021 | 1123 | North American Coll… | | -43.00 | -14,760.56 |
| Check | 10/04/2021 | 1257 | | | -125.96 | -14,886.52 |
| Check | 10/05/2021 | 1261 | | | -6.00 | -14,892.52 |
| Check | 11/03/2021 | 1362 | NFusion Solutions, … | | -665.00 | -15,557.52 |
| Check | 11/16/2021 | 1408 | | | -2,448.40 | -18,005.92 |
| Check | 11/22/2021 | 1430 | | | -85.44 | -18,091.36 |
| Check | 12/09/2021 | 1503 | | | -25,180.53 | -43,271.89 |
| Check | 12/09/2021 | 1505 | Cogency Global, Inc. | | -700.00 | -43,971.89 |
| Check | 12/16/2021 | 1525 | State of Deleware | | -100.00 | -44,071.89 |
| Check | 01/20/2022 | 1647 | | | -550.00 | -44,621.89 |
| Check | 02/10/2022 | 1676 | Louisiana Departme… | | -150.00 | -44,771.89 |
| Check | 02/10/2022 | 1674 | NC Secretary of State | | -100.00 | -44,871.89 |
| Check | 02/18/2022 | 1701 | | | -10.25 | -44,882.14 |
| Check | 03/21/2022 | 1773 | | | -20.37 | -44,902.51 |
| Bill Pmt -Check | 04/01/2022 | 1820 | Marketerhire LLC | | -2,164.95 | -47,067.46 |
| General Journal | 04/06/2022 | 04062… | | | -1,068.28 | -48,135.74 |
| Bill Pmt -Check | 04/08/2022 | credit … | PacificEast | | -774.89 | -48,910.63 |
| Check | 04/12/2022 | wire | | | -2,448.40 | -51,359.03 |
| Check | 04/12/2022 | 1863 | | | -44.48 | -51,403.51 |
| General Journal | 04/15/2022 | 04152… | | | -781.83 | -52,185.34 |
| Check | 04/20/2022 | 1913 | | | -33,555.17 | -85,740.51 |
| Bill Pmt -Check | 04/20/2022 | Auto P… | Toshiba Financial S… | | -319.15 | -86,059.66 |
| Check | 04/21/2022 | 1888 | | | -5,017.32 | -91,076.98 |
| Bill Pmt -Check | 04/21/2022 | Auto P… | Toshiba Financial S… | | -168.81 | -91,245.79 |
| Bill Pmt -Check | 04/26/2022 | 1903 | Netcore | | -1,871.00 | -93,116.79 |
| Bill Pmt -Check | 05/10/2022 | 1958 | PacificEast | | -514.02 | -93,630.81 |
| General Journal | 05/13/2022 | 05132… | | | -4,228.09 | -97,858.90 |
| Check | 05/13/2022 | 1974 | | | -3,394.00 | -101,252.90 |
| Bill Pmt -Check | 05/17/2022 | 1990 | Netcore | | -2,000.00 | -103,252.90 |
| Bill Pmt -Check | 05/17/2022 | 1997 | Quadient | | -411.52 | -103,664.42 |
| General Journal | 05/18/2022 | 05182… | | | -3,461.53 | -107,125.95 |
| Check | 05/20/2022 | 2010 | | | -7,140.00 | -114,265.95 |
| Bill Pmt -Check | 05/20/2022 | Auto P… | Toshiba Financial S… | | -319.15 | -114,585.10 |

12:36 PM

08/30/22

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
1011 · BOC - General 1731, Period Ending 07/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/21/2022 | Auto P... | Toshiba Financial S... | | -168.81 | -114,753.91 |
| Bill Pmt -Check | 05/24/2022 | 2020 | PacificEast | | -350.00 | -115,103.91 |
| Check | 05/25/2022 | 2032 | | | -80.40 | -115,184.31 |
| Check | 05/25/2022 | 2035 | State of Texas | | -50.00 | -115,234.31 |
| General Journal | 05/31/2022 | 06012... | | | -2,402.00 | -117,636.31 |
| Check | 06/01/2022 | 2060 | | * | -53.00 | -117,689.31 |
| Check | 06/06/2022 | 2063 | ... | | -13.46 | -117,702.77 |
| Check | 06/13/2022 | 2105 | | * | -319.55 | -118,022.32 |
| Check | 06/14/2022 | 2108 | | | -86.92 | -118,109.24 |
| General Journal | 06/15/2022 | 06152... | | | -8,283.86 | -126,393.10 |
| Check | 06/15/2022 | 2123 | | * | -30.10 | -126,423.20 |
| Bill Pmt -Check | 06/21/2022 | 2140 | Linear B Networks, Inc | | -12,238.59 | -138,661.79 |
| General Journal | 06/29/2022 | 06292... | | | -4,051.56 | -142,713.35 |
| Bill Pmt -Check | 07/06/2022 | 2190 | Cosgrove Law Grou... | | -18,004.83 | -160,718.18 |
| Bill Pmt -Check | 07/06/2022 | 2187 | Baker Communicati... | | -450.00 | -161,168.18 |
| Check | 07/12/2022 | 2210 | | * | -27.00 | -161,195.18 |
| General Journal | 07/13/2022 | 07132... | | | -3,212.61 | -164,407.79 |
| General Journal | 07/15/2022 | 07152... | | * | -1,643.96 | -166,051.75 |
| Check | 07/18/2022 | 2238 | | | -44.24 | -166,095.99 |
| Check | 07/19/2022 | 2261 | | * | -320.00 | -166,415.99 |
| Check | 07/19/2022 | 2287 | | * | -300.00 | -166,715.99 |
| Check | 07/19/2022 | 2278 | | | -280.00 | -166,995.99 |
| Check | 07/19/2022 | 2281 | | * | -280.00 | -167,275.99 |
| Check | 07/19/2022 | 2276 | | * | -280.00 | -167,555.99 |
| Check | 07/19/2022 | 2282 | | | -280.00 | -167,835.99 |
| Check | 07/19/2022 | 2273 | | * | -280.00 | -168,115.99 |
| Check | 07/19/2022 | 2269 | | * | -280.00 | -168,395.99 |
| Check | 07/19/2022 | 2248 | | * | -280.00 | -168,675.99 |
| Check | 07/19/2022 | 2268 | | * | -280.00 | -168,955.99 |
| Check | 07/19/2022 | 2266 | | * | -280.00 | -169,235.99 |
| Check | 07/19/2022 | 2264 | | | -280.00 | -169,515.99 |
| Check | 07/19/2022 | 2263 | | * | -280.00 | -169,795.99 |
| Check | 07/19/2022 | 2241 | | * | -280.00 | -170,075.99 |
| Check | 07/19/2022 | 2260 | | * | -280.00 | -170,355.99 |
| Check | 07/19/2022 | 2283 | | * | -280.00 | -170,635.99 |
| Check | 07/19/2022 | 2286 | | * | -280.00 | -170,915.99 |
| Check | 07/19/2022 | 2246 | | | -280.00 | -171,195.99 |
| Check | 07/19/2022 | 2249 | | | -50.00 | -171,245.99 |
| Check | 07/19/2022 | 2252 | | * | -50.00 | -171,295.99 |
| Check | 07/19/2022 | 2258 | | * | -50.00 | -171,345.99 |
| Check | 07/19/2022 | 2272 | | * | -50.00 | -171,395.99 |
| Check | 07/19/2022 | 2247 | | * | -50.00 | -171,445.99 |
| Check | 07/19/2022 | 2275 | | * | -50.00 | -171,495.99 |
| Check | 07/19/2022 | 2284 | | * | -50.00 | -171,545.99 |
| Check | 07/19/2022 | 2244 | | * | -50.00 | -171,595.99 |
| Check | 07/19/2022 | 2254 | | * | -50.00 | -171,645.99 |
| General Journal | 07/19/2022 | 06302... | | * | -50.00 | -171,695.99 |
| Check | 07/22/2022 | 2289 | | * | -57,695.45 | -229,391.44 |
| Check | 07/25/2022 | 2293 | | * | -20,509.78 | -249,901.22 |
| Check | 07/26/2022 | 2298 | Wageworks | * | -6,981.72 | -256,882.94 |
| Check | 07/26/2022 | 2297 | | * | -4,197.48 | -261,080.42 |
| Check | 07/26/2022 | 2296 | | * | -195.00 | -261,275.42 |
| Check | 07/27/2022 | 2299 | | * | -156,642.54 | -417,917.96 |
| Check | 07/27/2022 | 2300 | ... | * | -13,436.40 | -431,354.36 |
| Check | 07/27/2022 | 2301 | TWO-D Productions | * | -8,536.00 | -439,890.36 |
| General Journal | 07/27/2022 | 07272... | | | -3,645.90 | -443,536.26 |
| Check | 07/27/2022 | ACH | Ameritas Life | | -3,520.68 | -447,056.94 |
| Bill Pmt -Check | 07/28/2022 | 2317 | Otoro Digital | | -34,701.38 | -481,758.32 |
| Bill Pmt -Check | 07/28/2022 | 2305 | Blue Shield of Califo... | * | -23,681.15 | -505,439.47 |
| Bill Pmt -Check | 07/28/2022 | 2310 | FedEx -9524-1 | | -19,058.88 | -524,498.35 |
| Bill Pmt -Check | 07/28/2022 | 2326 | Linear B Networks, Inc | * | -12,238.59 | -536,736.94 |
| Bill Pmt -Check | 07/28/2022 | 2308 | FedEx -2854-8 | * | -10,271.51 | -547,008.45 |
| Bill Pmt -Check | 07/28/2022 | 2303 | ABM Parking Services | | -7,350.00 | -554,358.45 |
| Bill Pmt -Check | 07/28/2022 | 2324 | UPS -9Y3F | * | -5,057.85 | -559,416.30 |
| Bill Pmt -Check | 07/28/2022 | 2323 | UPS -63F940 | * | -4,703.13 | -564,119.43 |
| Bill Pmt -Check | 07/28/2022 | 2321 | TPX Communications | | -4,627.21 | -568,746.64 |
| Bill Pmt -Check | 07/28/2022 | 2328 | | * | -2,950.00 | -571,696.64 |
| Bill Pmt -Check | 07/28/2022 | 2325 | UPS  -W8V731 | * | -2,140.04 | -573,836.68 |

12:36 PM

08/30/22

### Lear Capital, Inc. Debtor In Possession
### Reconciliation Detail
#### 1011 · BOC - General 1731, Period Ending 07/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/28/2022 | 2304 | ▮ | * | -1,800.00 | -575,636.68 |
| Bill Pmt -Check | 07/28/2022 | 2320 | Spectrum -3596 | * | -1,714.00 | -577,350.68 |
| Bill Pmt -Check | 07/28/2022 | 2313 | Los Angeles County … | * | -1,542.64 | -578,893.32 |
| Bill Pmt -Check | 07/28/2022 | 2302 | ABM Parking - The … | * | -1,386.10 | -580,279.42 |
| Bill Pmt -Check | 07/28/2022 | 2322 | Trans Union LLC | * | -1,336.72 | -581,616.14 |
| Bill Pmt -Check | 07/28/2022 | 2314 | Mutual of Omaha | * | -1,112.04 | -582,728.18 |
| Bill Pmt -Check | 07/28/2022 | 2306 | ▮ .. | * | -937.99 | -583,666.17 |
| Bill Pmt -Check | 07/28/2022 | 2318 | Parks Coffee | * | -885.91 | -584,552.08 |
| Bill Pmt -Check | 07/28/2022 | 2307 | Consumer Research… | * | -633.20 | -585,185.28 |
| Bill Pmt -Check | 07/28/2022 | 2315 | National Greens, Inc | * | -575.00 | -585,760.28 |
| Bill Pmt -Check | 07/28/2022 | 2327 | IDS | * | -200.00 | -585,960.28 |
| Bill Pmt -Check | 07/28/2022 | 2316 | North American Coll… | * | -120.00 | -586,080.28 |
| Bill Pmt -Check | 07/28/2022 | 2309 | FedEx -9512-6 | * | -60.70 | -586,140.98 |
| Check | 07/29/2022 | CPO- … | WC3 Wholesale, Inc | * | -149,678.53 | -735,819.51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Checks and Payments | | | | | -735,819.51 | -735,819.51 |
| **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 07/19/2022 | 06302… | ▮ | * | 50.00 | 50.00 |
| Total Deposits and Credits | | | | | 50.00 | 50.00 |
| Total Uncleared Transactions | | | | | -735,769.51 | -735,769.51 |
| Register Balance as of 07/29/2022 | | | | | -759,246.97 | 1,623,146.47 |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CASE 22-10165
GENERAL ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

---

**Managing Your Accounts**

 Client Services  (877) 770-BANC (2262)

Online Banking  bancofcal.com

---

 BANC OF CALIFORNIA | IMPORTANT ANNOUNCEMENT

# BRENTWOOD BRANCH CLOSURE

The Brentwood Branch will be closing permanently on **Thursday, July 28, 2022.**

All client accounts will be transferred automatically to our Brentwood - San Vicente Branch, and you will have full access to your accounts during the transition. **The Brentwood - San Vicente Branch is located at 11611 San Vicente Blvd., Suite 500, Los Angeles, CA 90049**

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**



TOGETHER **WE WIN**

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1731 | $2,358,915.98 |

# Analyzed Business Checking-XXXXXXXX1731

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 07/01/2022 | **Beginning Balance** | **$2,382,393.44** |
| | 57 Credit(s) This Period | $8,750,383.18 |
| | 223 Debit(s) This Period | $8,773,860.64 |
| 07/29/2022 | **Ending Balance** | **$2,358,915.98** |

**Deposits**

| Date | Description | Amount |
|---|---|---|
| 07/01/2022 | E-DEPOSIT | $199,725.39 |
| 07/05/2022 | E-DEPOSIT | $15,425.08 |
| 07/05/2022 | E-DEPOSIT | $193,921.91 |
| 07/06/2022 | E-DEPOSIT | $192.65 |
| 07/06/2022 | E-DEPOSIT | $152,485.46 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Fund Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | SUBTOTAL | $ | |
| | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | BALANCE | | |

5200.1309
Revised 1/13/2021



Case 2:22-01165-BLS    Doc 342    Filed 09/02/22    Page 43 of 102

**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

*Statement Ending 07/29/2022*

*Page 3 of 8*

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Deposits (continued)

| Date | Description | Amount |
|---|---|---|
| 07/08/2022 | E-DEPOSIT | $61,032.70 |
| 07/08/2022 | E-DEPOSIT | $138,396.27 |
| 07/11/2022 | E-DEPOSIT | $271,265.23 |
| 07/12/2022 | E-DEPOSIT | $260,340.64 |
| 07/13/2022 | E-DEPOSIT | $392,615.17 |
| 07/14/2022 | E-DEPOSIT | $484,108.01 |
| 07/15/2022 | E-DEPOSIT | $64,326.03 |
| 07/18/2022 | E-DEPOSIT | $308,958.67 |
| 07/19/2022 | E-DEPOSIT | $67.50 |
| 07/19/2022 | E-DEPOSIT | $98,947.86 |
| 07/20/2022 | E-DEPOSIT | $138,952.07 |
| 07/21/2022 | E-DEPOSIT | $195,151.70 |
| 07/22/2022 | E-DEPOSIT | $165,619.57 |
| 07/25/2022 | E-DEPOSIT | $235,797.71 |
| 07/26/2022 | E-DEPOSIT | $14,334.15 |
| 07/27/2022 | E-DEPOSIT | $2,057.71 |
| 07/27/2022 | E-DEPOSIT | $108,519.53 |
| 07/28/2022 | E-DEPOSIT | $89,450.05 |
| 07/29/2022 | E-DEPOSIT | $84,258.21 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 07/01/2022 | WC3 WC3 WHOLESALE IN LPO 9549 | $14,510.16 |
| 07/11/2022 | Wageworks Bat36248 CID 41215 | $570.82 |
| 07/11/2022 | MERCH SVC BKCRD DEP          3768 | $1,613.84 |
| 07/12/2022 | WC3 WC3 WHOLESALE IN LPO 9552, 9559 | $56,582.75 |
| 07/13/2022 | PAYPAL VERIFYBANK 1021190008074 | $0.09 |
| 07/13/2022 | PAYPAL VERIFYBANK 1021190008073 | $0.13 |
| 07/14/2022 | WC3 WC3 WHOLESALE IN LPO 9561 | $65,329.80 |
| 07/15/2022 | WC3 WC3 WHOLESALE IN PO 9568 | $18,213.06 |
| 07/20/2022 | WC3 WC3 WHOLESALE IN LPO 9569, 9573 | $14,792.76 |
| 07/20/2022 | MERCH SVC BKCRD DEP          3768 | $33,715.72 |
| 07/22/2022 | WC3 WC3 WHOLESALE IN LPO 9575 | $720.06 |
| 07/25/2022 | WC3 WC3 WHOLESALE IN PO 9581 | $35,973.65 |
| 07/27/2022 | WC3 WC3 WHOLESALE IN LPO 9571, 9582, 9584 | $267,030.50 |
| 07/28/2022 | MERCH SVC BKCRD DEP          3768 | $1,692.94 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 07/01/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $7,352.95 |
| 07/05/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $20,455.10 |
| 07/06/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $3,030,095.83 |
| 07/07/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $158,388.50 |
| 07/08/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $29,303.00 |
| 07/11/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $16,545.95 |
| 07/13/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $7,471.60 |
| 07/14/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $100,038.00 |
| 07/15/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $167,894.39 |
| 07/18/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $76,638.91 |
| 07/19/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $43,182.84 |
| 07/20/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $36,850.80 |
| 07/21/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $182,784.11 |
| 07/22/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $12,500.00 |
| 07/25/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $37,675.60 |
| 07/26/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $11,886.52 |
| 07/27/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $240,790.58 |
| 07/28/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $23,930.00 |
| 07/29/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $359,902.95 |


BANC OF
CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

# Analyzed Business Checking-XXXXXXXX1731 (continued)

## Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 07/05/2022 | Outgoing Wire 652645 6986901 Canada Limited | $17,040.00 |
| 07/12/2022 | Outgoing Wire 654342 New Creation Consulting | $20,729.20 |
| 07/28/2022 | Outgoing Wire 659146 Feefo Holdings, Ltd | $329.65 |

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 07/01/2022 | CHECK # 2130 | $46.00 |
| 07/01/2022 | CHECK#2149 | $53.00 |
| 07/01/2022 | CalSavers ACH PAYROLL 295804 | $72.00 |
| 07/01/2022 | CalSavers ACH PAYROLL 296165 | $72.00 |
| 07/01/2022 | CalSavers ACH PAYROLL 295432 | $81.00 |
| 07/01/2022 | CalSavers ACH PAYROLL 295676 | $87.94 |
| 07/01/2022 | CalSavers ACH PAYROLL 295435 | $92.29 |
| 07/01/2022 | CalSavers ACH PAYROLL 297112 | $96.68 |
| 07/01/2022 | CalSavers ACH PAYROLL 295741 | $97.24 |
| 07/01/2022 | CalSavers ACH PAYROLL 296931 | $99.23 |
| 07/01/2022 | CalSavers ACH PAYROLL 297191 | $99.63 |
| 07/01/2022 | CalSavers ACH PAYROLL 295266 | $106.69 |
| 07/01/2022 | PAYX-SDD CCOLL-SDD 0000019680039 | $120.13 |
| 07/01/2022 | CalSavers ACH PAYROLL 296875 | $135.00 |
| 07/01/2022 | CalSavers ACH PAYROLL 295776 | $144.00 |
| 07/01/2022 | CalSavers ACH PAYROLL 297148 | $215.12 |
| 07/01/2022 | CalSavers ACH PAYROLL 297524 | $298.20 |
| 07/01/2022 | CalSavers ACH PAYROLL 295475 | $487.20 |
| 07/01/2022 | CalSavers ACH PAYROLL 295497 | $508.75 |
| 07/01/2022 | CalSavers ACH PAYROLL 296573 | $550.92 |
| 07/01/2022 | CalSavers ACH PAYROLL 297309 | $581.75 |
| 07/01/2022 | CalSavers ACH PAYROLL 295890 | $707.00 |
| 07/01/2022 | CalSavers ACH PAYROLL 295704 | $1,136.32 |
| 07/01/2022 | CHECK#2166 | $1,252.77 |
| 07/01/2022 | CHECK # 2173 | $2,974.27 |
| 07/01/2022 | CHECK#2156 | $8,697.00 |
| 07/01/2022 | MISCELLANEOUS DEBIT | $10,000.66 |
| 07/01/2022 | CHECK # 2095 | $18,758.80 |
| 07/01/2022 | CHECK#2107 | $23,517.50 |
| 07/01/2022 | CHECK # 2132 | $34,318.68 |
| 07/01/2022 | CHECK # 2141 | $43,981.25 |
| 07/01/2022 | CHECK # 2161 | $46,613.09 |
| 07/01/2022 | CHECK#2154 | $62,623.76 |
| 07/01/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $284,362.22 |
| 07/01/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $297,367.36 |
| 07/01/2022 | Outgoing Wire 652171 Capital Compass Group | $6,840.00 |
| 07/05/2022 | AUTHNET GATEWAY BILLING 123345456 | $20.00 |
| 07/05/2022 | CHECK#2162 | $25.67 |
| 07/05/2022 | CHECK#2153 | $35.00 |
| 07/05/2022 | CalSavers ACH PAYROLL 298104 | $78.08 |
| 07/05/2022 | CHECK#2134 | $500.00 |
| 07/05/2022 | CHECK#2165 | $1,397.52 |
| 07/05/2022 | MERCH SVC BKCRD FEES         8768 | $1,585.61 |
| 07/05/2022 | CHECK#2167 | $1,634.02 |
| 07/05/2022 | CHECK#2163 | $3,140.19 |
| 07/05/2022 | CHECK#2159 | $6,630.00 |
| 07/05/2022 | CHECK#2164 | $22,282.57 |
| 07/05/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $223,206.57 |
| 07/06/2022 | CHECK#2038 | $39.53 |
| 07/06/2022 | PAYX-SDD CCOLL-SDD 0000019687785 | $50.00 |
| 07/06/2022 | CHECK#2160 | $9,600.00 |
| 07/06/2022 | CHECK#2155 | $10,247.20 |
| 07/06/2022 | Outgoing Wire 653055 | $15,000.00 |
| 07/06/2022 | CHECK#1991 | $16,107.45 |
| 07/06/2022 | RETURNED DEPOSIT ITEMS | $24,906.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 07/06/2022 | Outgoing Wire 653054 Paychex, Inc | $812,457.08 |
| 07/06/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $862,528.63 |
| 07/07/2022 | CHECK # 2172 | $42.00 |
| 07/07/2022 | PAYX-SDD CCOLL-SDD 0000019692814 | $140.00 |
| 07/07/2022 | CHECK # 2152 | $278.00 |
| 07/07/2022 | CHECK # 2182 | $400.00 |
| 07/07/2022 | PAYCHEX EIB INVOICE X97931000000679 | $946.40 |
| 07/07/2022 | CHECK # 2171 | $1,120.14 |
| 07/07/2022 | PAYCHEX CGS GARNISH COL0104734115 | $1,690.00 |
| 07/07/2022 | CHECK # 2176 | $1,788.76 |
| 07/07/2022 | CHECK # 2170 | $2,185.91 |
| 07/07/2022 | CHECK # 2133 | $2,600.00 |
| 07/07/2022 | CHECK # 2158 | $10,000.00 |
| 07/07/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $12,348.50 |
| 07/07/2022 | CHECK # 2175 | $12,603.40 |
| 07/08/2022 | CHECK # 2177 | $25.29 |
| 07/08/2022 | CHECK # 2126 | $40.72 |
| 07/08/2022 | CHECK # 2188 | $3,740.00 |
| 07/08/2022 | CHECK # 2169 | $4,984.93 |
| 07/08/2022 | CHECK # 2181 | $35,167.00 |
| 07/08/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $183,889.20 |
| 07/11/2022 | CHECK # 2193 | $21.53 |
| 07/11/2022 | PAYX-SDD CCOLL-SDD 0000019700398 | $30.55 |
| 07/11/2022 | CHECK # 2050 | $348.00 |
| 07/11/2022 | CHECK # 2195 | $2,259.96 |
| 07/11/2022 | CHECK # 2192 | $3,107.67 |
| 07/11/2022 | CHECK # 2180 | $7,052.25 |
| 07/11/2022 | CHECK # 2179 | $9,187.00 |
| 07/11/2022 | CHECK # 11953 | $11,983.80 |
| 07/11/2022 | CHECK # 2194 | $13,173.76 |
| 07/11/2022 | LEAR CAPITAL1731 Refund -SETT-A362CMGT | $35,722.00 |
| 07/11/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $185,262.81 |
| 07/11/2022 | 130664 BOL Transfer To          3140 ON 7/11/22 10:15 | $500,000.00 |
| 07/12/2022 | PAYX-SDD CCOLL-SDD 0000019703785 | $25.00 |
| 07/12/2022 | CHECK # 2148 | $186.54 |
| 07/12/2022 | CHECK # 2191 | $1,000.00 |
| 07/12/2022 | CHECK # 2184 | $1,035.00 |
| 07/12/2022 | CHECK # 2201 | $28,610.00 |
| 07/12/2022 | Outgoing Wire 654522 Invoca Inc | $3,993.00 |
| 07/12/2022 | Outgoing Wire 654521 Review Recruiters, LLC | $4,600.00 |
| 07/12/2022 | Outgoing Wire 654344 Helium SEO, LLC | $35,000.00 |
| 07/12/2022 | Outgoing Wire 654654 Paychex, Inc | $124,155.85 |
| 07/13/2022 | PAYPAL VERIFYBANK          8077 | $0.22 |
| 07/13/2022 | ck# 2204 | $84.00 |
| 07/13/2022 | ck# 2185 | $187.25 |
| 07/13/2022 | PAYX-SDD CCOLL-SDD 0000019708491 | $210.57 |
| 07/13/2022 | ck# 2186 | $221.54 |
| 07/13/2022 | ck# 2198 | $389.27 |
| 07/13/2022 | ck# 2196 | $525.00 |
| 07/13/2022 | PAYCHEX EIB INVOICE X98001700000860 | $935.80 |
| 07/13/2022 | ck# 2206 | $1,316.49 |
| 07/13/2022 | ck# 2207 | $1,896.12 |
| 07/13/2022 | ck# 2203 | $4,364.09 |
| 07/13/2022 | ck# 2202 | $4,808.89 |
| 07/13/2022 | ck# 2174 | $11,125.08 |
| 07/13/2022 | FUNDING AVALARA ACT 6022 Avalara - Sales Tax Funding 202206\ | $16,078.66 |
| 07/13/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $376,593.27 |
| 07/13/2022 | Outgoing Wire 655003 | $10,107.00 |
| 07/14/2022 | CK# 2183 | $703.10 |
| 07/14/2022 | LEAR CAPITAL1731 ACH -SETT-A362CMGT | $44,563.92 |
| 07/14/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $157,816.70 |

Case 22-10165-BLS   Doc 342   Filed 09/02/22   Page 46 of 102

**BANC OF**
**CALIFORNIA**

*Statement Ending 07/29/2022*

*Page 6 of 8*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 07/14/2022 | ck# 2209 | $180,142.00 |
| 07/14/2022 | Outgoing Wire 655295 Conversion Sciences LLC | $13,000.00 |
| 07/14/2022 | Outgoing Wire 655334 Paychex, Inc | $67,641.08 |
| 07/15/2022 | PAYX-SDD CCOLL-SDD 0000019716889 | $5.47 |
| 07/15/2022 | CHECK # 2189 | $847.00 |
| 07/15/2022 | CHECK # 2237 | $4,021.69 |
| 07/15/2022 | CHECK # 2206 | $5,005.50 |
| 07/15/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $49,978.44 |
| 07/18/2022 | PAYCHEX CGS GARNISH COL0104930780 | $275.00 |
| 07/18/2022 | CHECK #2205 | $288.00 |
| 07/18/2022 | CHECK #2200 | $362.74 |
| 07/18/2022 | CHECK #2230 | $431.75 |
| 07/18/2022 | PAYX-SDD CCOLL-SDD 0000019720771 | $442.90 |
| 07/18/2022 | CHECK #2231 | $460.90 |
| 07/18/2022 | PAYCHEX EIB INVOICE X98060100000576 | $929.20 |
| 07/18/2022 | CHECK #2211 | $938.30 |
| 07/18/2022 | CHECK #2178 | $2,619.00 |
| 07/18/2022 | CHECK #2213 | $2,814.00 |
| 07/18/2022 | CHECK #2221 | $4,224.77 |
| 07/18/2022 | CHECK #2212 | $63,634.30 |
| 07/18/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $102,319.59 |
| 07/18/2022 | Outgoing Wire 655890 | $933.95 |
| 07/19/2022 | CHECK #2217 | $803.19 |
| 07/19/2022 | CHECK #2222 | $2,607.93 |
| 07/19/2022 | CHECK #2229 | $7,000.00 |
| 07/19/2022 | CHECK #2234 | $7,951.06 |
| 07/19/2022 | CHECK #2229 | $9,942.92 |
| 07/19/2022 | RETURNED DEPOSIT ITEMS | $16,800.00 |
| 07/19/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $389,413.32 |
| 07/19/2022 | Outgoing Wire 656557 | $785.25 |
| 07/19/2022 | Outgoing Wire 656556 | $2,492.76 |
| 07/20/2022 | CalSavers ACH PAYROLL 319508 | $72.00 |
| 07/20/2022 | CalSavers ACH PAYROLL 319073 | $99.00 |
| 07/20/2022 | CalSavers ACH PAYROLL 319106 | $135.00 |
| 07/20/2022 | CHECK #2168 | $1,299.93 |
| 07/20/2022 | CHECK #2218 | $1,482.80 |
| 07/20/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $96,985.37 |
| 07/20/2022 | Analysis Charges | $1,147.60 |
| 07/21/2022 | WW-ADMINFEES ADMIN FEES TR0041215000-00 | $70.84 |
| 07/21/2022 | ck# 2216 | $100.00 |
| 07/21/2022 | ck# 2199 | $286.55 |
| 07/21/2022 | ck# 2219 | $500.00 |
| 07/21/2022 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $1,255.60 |
| 07/21/2022 | ck# 2226 | $2,174.09 |
| 07/21/2022 | ck# 2235 | $3,763.68 |
| 07/21/2022 | ck# 2239 | $10,712.00 |
| 07/21/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $325,363.11 |
| 07/22/2022 | CHECK#2228 | $1,721.65 |
| 07/22/2022 | CHECK#2220 | $2,000.00 |
| 07/22/2022 | CHECK#2225 | $11,732.21 |
| 07/22/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $313,408.64 |
| 07/25/2022 | CHECK#2256 | $50.00 |
| 07/25/2022 | CHECK#2288 | $50.00 |
| 07/25/2022 | PAYX-SDD CCOLL-SDD 0000019740137 | $135.00 |
| 07/25/2022 | CHECK#2224 | $986.86 |
| 07/25/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $44,490.01 |
| 07/25/2022 | Outgoing Wire 657650 RRS Holdings LLC | $9,470.50 |
| 07/26/2022 | CHECK#2277 | $50.00 |
| 07/26/2022 | CHECK#2279 | $50.00 |
| 07/26/2022 | CHECK#2253 | $50.00 |
| 07/26/2022 | CHECK#2245 | $280.00 |



3 MacArthur Place
Santa Ana, California 92707

# Analyzed Business Checking-XXXXXXXX1731 (continued)

## Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/26/2022 | CHECK#2265 | $280.00 |
| 07/26/2022 | CHECK#2259 | $280.00 |
| 07/26/2022 | CHECK#2271 | $280.00 |
| 07/26/2022 | CHECK#2243 | $280.00 |
| 07/26/2022 | CHECK#2285 | $280.00 |
| 07/26/2022 | CHECK#2280 | $280.00 |
| 07/26/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $354,634.25 |
| 07/26/2022 | Outgoing Wire 658309 Paychex, Inc | $130,644.41 |
| 07/27/2022 | ck# 2267 | $50.00 |
| 07/27/2022 | ck# 2255 | $50.00 |
| 07/27/2022 | ck# 2262 | $50.00 |
| 07/27/2022 | ck# 2251 | $50.00 |
| 07/27/2022 | ck# 2242 | $50.00 |
| 07/27/2022 | ck# 2274 | $320.00 |
| 07/27/2022 | ck# 2257 | $345.00 |
| 07/27/2022 | ck# 2227 | $395.00 |
| 07/27/2022 | ck# 2214 | $422.50 |
| 07/27/2022 | ck# 2290 | $873.59 |
| 07/27/2022 | PAYCHEX EIB INVOICE X98194300001605 | $944.80 |
| 07/27/2022 | ck# 2291 | $1,838.36 |
| 07/27/2022 | ck# 2233 | $30,030.58 |
| 07/27/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $421,679.19 |
| 07/28/2022 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $42.50 |
| 07/28/2022 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $42.50 |
| 07/28/2022 | ck# 2250 | $50.00 |
| 07/28/2022 | ck# 2270 | $280.00 |
| 07/28/2022 | ck# 1832 | $341.46 |
| 07/28/2022 | LEAR CAPITAL1731 review -SETT-A362CMGT | $464.52 |
| 07/28/2022 | LEAR CAPITAL1731          -SETT-A362CMGT | $1,035.00 |
| 07/28/2022 | ck# 2292 | $1,263.00 |
| 07/28/2022 | LEAR CAPITAL1731 opinion -SETT-A362CMGT | $2,000.00 |
| 07/28/2022 | LEAR CAPITAL1731 netcore -SETT-A362CMGT | $2,000.00 |
| 07/28/2022 | LEAR CAPITAL1731          -SETT-A362CMGT | $4,780.24 |
| 07/28/2022 | LEAR CAPITAL1731 revealed -SETT-A362CMGT | $11,013.41 |
| 07/28/2022 | LEAR CAPITAL1731          -SETT-A362CMGT | $51,693.96 |
| 07/28/2022 | ck# 2295 | $61,951.80 |
| 07/28/2022 | LEAR CAPITAL1731 msk -SETT-A362CMGT | $73,740.88 |
| 07/28/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $105,857.83 |
| 07/28/2022 | LEAR CAPITAL1731 msk -SETT-A362CMGT | $137,030.98 |
| 07/28/2022 | LEAR CAPITAL1731 admediary -SETT-A362CMGT | $160,010.00 |
| 07/28/2022 | LEAR CAPITAL1731 paladin -SETT-A362CMGT | $281,520.43 |
| 07/28/2022 | LEAR CAPITAL1731          -SETT-A362CMGT | $383,212.64 |
| 07/28/2022 | Outgoing Wire 659147 Conversion Sciences LLC | $13,000.00 |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07/01/2022 | $1,756,786.49 | 07/13/2022 | $2,844,660.67 | 07/22/2022 | $3,136,946.73 |
| 07/05/2022 | $1,709,013.35 | 07/14/2022 | $3,030,269.68 | 07/25/2022 | $3,391,211.32 |
| 07/06/2022 | $3,140,851.40 | 07/15/2022 | $3,220,845.06 | 07/26/2022 | $2,930,043.33 |
| 07/07/2022 | $3,253,096.79 | 07/18/2022 | $3,425,768.24 | 07/27/2022 | $3,091,342.63 |
| 07/08/2022 | $3,253,981.62 | 07/19/2022 | $3,130,170.01 | 07/28/2022 | $1,914,754.82 |
| 07/11/2022 | $2,775,828.13 | 07/20/2022 | $3,253,259.66 | 07/29/2022 | $2,358,915.98 |
| 07/12/2022 | $2,873,416.93 | 07/21/2022 | $3,286,969.60 | | |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

**Overdraft and Non- Sufficient Funds Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

12:54 PM

08/30/22

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Summary
**1012 · BOC - Incoming Wires 1782, Period Ending 07/29/2022**

|  | Jul 29, 22 |  |
|---|---|---|
| **Beginning Balance** |  | 0.00 |
|    **Cleared Transactions** |  |  |
|       **Checks and Payments - 19 items** | -4,563,687.63 |  |
|       **Deposits and Credits - 46 items** | 4,563,687.63 |  |
|    **Total Cleared Transactions** | 0.00 |  |
| **Cleared Balance** |  | **0.00** |
| **Register Balance as of 07/29/2022** |  | 0.00 |

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1012 · BOC - Incoming Wires 1782, Period Ending 07/29/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Transfer | 07/01/2022 | | | X | -7,352.95 | -7,352.95 |
| Transfer | 07/05/2022 | | | X | -20,455.10 | -27,808.05 |
| Transfer | 07/06/2022 | | | X | -3,030,095.83 | -3,057,903.88 |
| Transfer | 07/07/2022 | | | X | -158,388.50 | -3,216,292.38 |
| Transfer | 07/08/2022 | | | X | -29,303.00 | -3,245,595.38 |
| Transfer | 07/11/2022 | | | X | -16,545.95 | -3,262,141.33 |
| Transfer | 07/13/2022 | | | X | -7,471.60 | -3,269,612.93 |
| Transfer | 07/14/2022 | | | X | -100,038.00 | -3,369,650.93 |
| Transfer | 07/15/2022 | | | X | -167,894.39 | -3,537,545.32 |
| Transfer | 07/18/2022 | | | X | -76,638.91 | -3,614,184.23 |
| Transfer | 07/19/2022 | | | X | -43,182.84 | -3,657,367.07 |
| Transfer | 07/20/2022 | | | X | -36,850.80 | -3,694,217.87 |
| Transfer | 07/21/2022 | | | X | -182,784.11 | -3,877,001.98 |
| Transfer | 07/22/2022 | | | X | -12,500.00 | -3,889,501.98 |
| Transfer | 07/25/2022 | | | X | -37,675.60 | -3,927,177.58 |
| Transfer | 07/26/2022 | | | X | -11,886.52 | -3,939,064.10 |
| Transfer | 07/27/2022 | | | X | -240,790.58 | -4,179,854.68 |
| Transfer | 07/28/2022 | | | X | -23,930.00 | -4,203,784.68 |
| Transfer | 07/29/2022 | | | X | -359,902.95 | -4,563,687.63 |
| | | | | | | |
| Total Checks and Payments | | | | | -4,563,687.63 | -4,563,687.63 |
| | | | | | | |
| **Deposits and Credits - 46 items** | | | | | | |
| Deposit | 07/01/2022 | | | X | 2,320.00 | 2,320.00 |
| Deposit | 07/01/2022 | | | X | 5,032.95 | 7,352.95 |
| Deposit | 07/05/2022 | | | X | 20,455.10 | 27,808.05 |
| Deposit | 07/06/2022 | | | X | 5,082.00 | 32,890.05 |
| Deposit | 07/06/2022 | | | X | 10,006.15 | 42,896.20 |
| Deposit | 07/06/2022 | | | X | 15,007.68 | 57,903.88 |
| Transfer | 07/06/2022 | | | X | 3,000,000.00 | 3,057,903.88 |
| Deposit | 07/07/2022 | | | X | 10,575.80 | 3,068,479.68 |
| Deposit | 07/07/2022 | | | X | 147,812.70 | 3,216,292.38 |
| Deposit | 07/08/2022 | | | X | 9,353.00 | 3,225,645.38 |
| Deposit | 07/08/2022 | | | X | 19,950.00 | 3,245,595.38 |
| Deposit | 07/11/2022 | | | X | 6,064.00 | 3,251,659.38 |
| Deposit | 07/11/2022 | | | X | 10,481.95 | 3,262,141.33 |
| Deposit | 07/13/2022 | | | X | 2,248.50 | 3,264,389.83 |
| Deposit | 07/13/2022 | | | X | 5,223.10 | 3,269,612.93 |
| Deposit | 07/14/2022 | | | X | 100,038.00 | 3,369,650.93 |
| Deposit | 07/15/2022 | | | X | 167,894.39 | 3,537,545.32 |
| Deposit | 07/18/2022 | | | X | 1,697.47 | 3,539,242.79 |
| Deposit | 07/18/2022 | | | X | 74,941.44 | 3,614,184.23 |
| Deposit | 07/19/2022 | | | X | 2,602.84 | 3,616,787.07 |
| Deposit | 07/19/2022 | | | X | 40,580.00 | 3,657,367.07 |
| Deposit | 07/20/2022 | | | X | 1,850.80 | 3,659,217.87 |
| Deposit | 07/20/2022 | | | X | 35,000.00 | 3,694,217.87 |
| Deposit | 07/21/2022 | | | X | 2,981.91 | 3,697,199.78 |
| Deposit | 07/21/2022 | | | X | 5,055.40 | 3,702,255.18 |
| Deposit | 07/21/2022 | | | X | 25,000.00 | 3,727,255.18 |
| Deposit | 07/21/2022 | | | X | 25,761.00 | 3,753,016.18 |
| Deposit | 07/21/2022 | | | X | 51,474.00 | 3,804,490.18 |
| Deposit | 07/21/2022 | | | X | 72,511.80 | 3,877,001.98 |
| Deposit | 07/22/2022 | | | X | 12,500.00 | 3,889,501.98 |
| Deposit | 07/25/2022 | | | X | 1,995.82 | 3,891,497.80 |
| Deposit | 07/25/2022 | | | X | 10,513.00 | 3,902,010.80 |
| Deposit | 07/25/2022 | | | X | 25,166.78 | 3,927,177.58 |
| Deposit | 07/26/2022 | | | X | 1,391.00 | 3,928,568.58 |
| Deposit | 07/26/2022 | | | X | 10,495.52 | 3,939,064.10 |
| Deposit | 07/27/2022 | | | X | 2,124.08 | 3,941,188.18 |
| Deposit | 07/27/2022 | | | X | 10,147.00 | 3,951,335.18 |
| Deposit | 07/27/2022 | | | X | 10,152.50 | 3,961,487.68 |
| Deposit | 07/27/2022 | | | X | 65,234.00 | 4,026,721.68 |
| Deposit | 07/27/2022 | | | X | 153,133.00 | 4,179,854.68 |
| Deposit | 07/28/2022 | | | X | 23,930.00 | 4,203,784.68 |
| Deposit | 07/29/2022 | | | X | 18,732.00 | 4,222,516.68 |

12:54 PM

08/30/22

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1012 · BOC - Incoming Wires 1782, Period Ending 07/29/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 07/29/2022 | | | X | 25,240.00 | 4,247,756.68 |
| Deposit | 07/29/2022 | | | X | 50,342.45 | 4,298,099.13 |
| Deposit | 07/29/2022 | | | X | 65,588.50 | 4,363,687.63 |
| Deposit | 07/29/2022 | | | X | 200,000.00 | 4,563,687.63 |
| Total Deposits and Credits | | | | | 4,563,687.63 | 4,563,687.63 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 07/29/2022 | | | | | 0.00 | 0.00 |



**BANC OF CALIFORNIA**

**Statement Ending 07/29/2022**

*Page 1 of 4*

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

**Managing Your Accounts**

 Client Services    (877) 770-BANC (2262)

 Online Banking    bancofcal.com

---

 IMPORTANT ANNOUNCEMENT

# BRENTWOOD BRANCH CLOSURE

The Brentwood Branch will be closing permanently on Thursday, July 28, 2022.

All client accounts will be transferred automatically to our Brentwood - San Vicente Branch, and you will have full access to your accounts during the transition. **The Brentwood - San Vicente Branch is located at 11611 San Vicente Blvd., Suite 500, Los Angeles, CA 90049**

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**



TOGETHER **WE WIN**

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1782 | $0.00 |

# Analyzed Business Checking-XXXXXXXX1782

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2022 | **Beginning Balance** | **$0.00** |
| | 46 Credit(s) This Period | $4,563,687.63 |
| | 19 Debit(s) This Period | $4,563,687.63 |
| 07/29/2022 | **Ending Balance** | **$0.00** |

## Other Credits

| Date | Description | Amount |
|---|---|---|
| 07/01/2022 | Incoming Wire 58212969 | $2,320.00 |
| 07/01/2022 | Incoming Wire 58210381 | $5,032.95 |
| 07/05/2022 | Incoming Wire 58250500 | $20,455.10 |
| 07/06/2022 | Incoming Wire 58284014 | $5,082.00 |
| 07/06/2022 | Incoming Wire 58301626 | $10,006.15 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Electronic Fund Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation.  You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

**Notify us in case of errors or questions about your bill**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line.  There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included.  To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | |
| | | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | | SUBTOTAL | $ |
| | | | Total | $ | | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | | |
| | | | | | | BALANCE | |

5200.1309
Revised 1/13/2021

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXXX1782 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 07/06/2022 | Incoming Wire 58291417 | $15,007.68 |
| 07/06/2022 | Incoming Wire 58306318 LEAR CAPITAL, INC. | $3,000,000.00 |
| 07/07/2022 | Incoming Wire 58309740 | $10,575.80 |
| 07/07/2022 | Incoming Wire 58322017 RPL INTERNATIONAL INC | $147,812.70 |
| 07/08/2022 | Incoming Wire 58370156 | $9,353.00 |
| 07/08/2022 | Incoming Wire 58359242 | $19,950.00 |
| 07/11/2022 | Incoming Wire 58389121 | $6,064.00 |
| 07/11/2022 | Incoming Wire 58395896 | $10,481.95 |
| 07/13/2022 | Incoming Wire 58460250 | $2,248.50 |
| 07/13/2022 | Incoming Wire 58453177 | $5,223.10 |
| 07/14/2022 | Incoming Wire 58512465 | $100,038.00 |
| 07/15/2022 | Incoming Wire 58554317 | $167,894.39 |
| 07/18/2022 | Incoming Wire 58577748 | $1,697.47 |
| 07/18/2022 | Incoming Wire 58588071 | $74,941.44 |
| 07/19/2022 | Incoming Wire 58600547 | $2,602.84 |
| 07/19/2022 | Incoming Wire 58616130 | $40,580.00 |
| 07/20/2022 | Incoming Wire 58645456 | $1,850.80 |
| 07/20/2022 | Incoming Wire 58643191 | $35,000.00 |
| 07/21/2022 | Incoming Wire 58673102 | $2,981.91 |
| 07/21/2022 | Incoming Wire 58669664 | $5,055.40 |
| 07/21/2022 | Incoming Wire 58661161 | $25,000.00 |
| 07/21/2022 | Incoming Wire 58661167 | $25,761.00 |
| 07/21/2022 | Incoming Wire 58666606 | $51,474.00 |
| 07/21/2022 | Incoming Wire 58663544 | $72,511.80 |
| 07/22/2022 | Incoming Wire 58716552 | $12,500.00 |
| 07/25/2022 | Incoming Wire 58751797 | $1,995.82 |
| 07/25/2022 | Incoming Wire 58723939 | $10,513.00 |
| 07/25/2022 | Incoming Wire 58742416 | $25,166.78 |
| 07/26/2022 | Incoming Wire 58771241 | $1,391.00 |
| 07/26/2022 | Incoming Wire 58773228 | $10,495.52 |
| 07/27/2022 | Incoming Wire 58814569 | $2,124.08 |
| 07/27/2022 | Incoming Wire 58803235 | $10,147.00 |
| 07/27/2022 | Incoming Wire 58806920 | $10,152.50 |
| 07/27/2022 | Incoming Wire 58812303 | $65,234.00 |
| 07/27/2022 | Incoming Wire 58817673 | $153,133.00 |
| 07/28/2022 | Incoming Wire 58835954 | $23,930.00 |
| 07/29/2022 | Incoming Wire 58881528 | $18,732.00 |
| 07/29/2022 | Incoming Wire 58899722 | $25,240.00 |
| 07/29/2022 | Incoming Wire 58902818 CHIN FARMS | $50,342.45 |
| 07/29/2022 | Incoming Wire 58895890 | $65,588.50 |
| 07/29/2022 | Incoming Wire 58870655 | $200,000.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 07/01/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $7,352.95 |
| 07/05/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $20,455.10 |
| 07/06/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $3,030,095.83 |
| 07/07/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $158,388.50 |
| 07/08/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $29,303.00 |
| 07/11/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $16,545.95 |
| 07/13/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $7,471.60 |
| 07/14/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $100,038.00 |
| 07/15/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $167,894.39 |
| 07/18/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $76,638.91 |
| 07/19/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $43,182.84 |
| 07/20/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $36,850.80 |
| 07/21/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $182,784.11 |
| 07/22/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $12,500.00 |
| 07/25/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $37,675.60 |
| 07/26/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $11,886.52 |
| 07/27/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $240,790.58 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/28/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $23,930.00 |
| 07/29/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $359,902.95 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07/01/2022 | $0.00 | 07/14/2022 | $0.00 | 07/25/2022 | $0.00 |
| 07/05/2022 | $0.00 | 07/15/2022 | $0.00 | 07/26/2022 | $0.00 |
| 07/06/2022 | $0.00 | 07/18/2022 | $0.00 | 07/27/2022 | $0.00 |
| 07/07/2022 | $0.00 | 07/19/2022 | $0.00 | 07/28/2022 | $0.00 |
| 07/08/2022 | $0.00 | 07/20/2022 | $0.00 | 07/29/2022 | $0.00 |
| 07/11/2022 | $0.00 | 07/21/2022 | $0.00 | | |
| 07/13/2022 | $0.00 | 07/22/2022 | $0.00 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Summary
**1013 · BOC - Control Account 4295, Period Ending 07/29/2022**

|                                          | Jul 29, 22 |
|------------------------------------------|-----------:|
| **Beginning Balance**                    | 500,000.00 |
| **Cleared Balance**                      | 500,000.00 |
| **Register Balance as of 07/29/2022**    | 500,000.00 |
| **Ending Balance**                       | 500,000.00 |

**6:57 AM**

**08/03/22**

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1013 · BOC - Control Account 4295, Period Ending 07/29/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 500,000.00 |
| Cleared Balance | | | | | | 500,000.00 |
| Register Balance as of 07/29/2022 | | | | | | 500,000.00 |
| **Ending Balance** | | | | | | **500,000.00** |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
BANC OF CALIFORNIA, NATIONAL ASSOCIATION
DACA CONTROLLED
3 MACARTHUR PL
SANTA ANA CA 92707-6067

**_Statement Ending 07/29/2022_**

_Page 1 of 2_

**Managing Your Accounts**

Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---

 IMPORTANT ANNOUNCEMENT

# BRENTWOOD BRANCH CLOSURE

The Brentwood Branch will be closing permanently on
Thursday, July 28, 2022.

All client accounts will be transferred automatically to our Brentwood - San Vicente
Branch, and you will have full access to your accounts during the transition. **The
Brentwood - San Vicente Branch is located at 11611 San Vicente Blvd., Suite 500,
Los Angeles, CA 90049**

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**



TOGETHER **WE WIN**

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX4295 | $500,000.00 |

# Analyzed Business Checking-XXXXXXXX4295

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 07/01/2022 | Beginning Balance | $500,000.00 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 07/29/2022 | Ending Balance | $500,000.00 |

**Overdraft and Non- Sufficient Funds Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Electronic Fund Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | |
| | | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | | |
| | | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | | SUBTOTAL | $ |
| | | | Total | $ | | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | BALANCE | |

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Summary
**1014 · BOC - Marketing Account 3140, Period Ending 07/29/2022**

|  | Jul 29, 22 |
|---|---|
| **Beginning Balance** | 236,582.27 |
| **Cleared Transactions** |  |
| **Checks and Payments - 166 items** | -480,000.00 |
| **Deposits and Credits - 1 item** | 500,000.00 |
| **Total Cleared Transactions** | 20,000.00 |
| **Cleared Balance** | **256,582.27** |
| **Register Balance as of 07/29/2022** | 256,582.27 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1014 · BOC - Marketing Account 3140, Period Ending 07/29/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 236,582.27 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 166 items** | | | | | | |
| Check | 07/01/2022 | ACH | Google Ads | X | -2,500.00 | -2,500.00 |
| Check | 07/01/2022 | ACH | Google Ads | X | -2,500.00 | -5,000.00 |
| Check | 07/01/2022 | ACH | Google Ads | X | -2,500.00 | -7,500.00 |
| Check | 07/01/2022 | ACH | Google Ads | X | -2,500.00 | -10,000.00 |
| Check | 07/01/2022 | ACH | Google Ads | X | -2,500.00 | -12,500.00 |
| Check | 07/01/2022 | ACH | Google Ads | X | -2,500.00 | -15,000.00 |
| Check | 07/01/2022 | ACH | Google Ads | X | -2,500.00 | -17,500.00 |
| Check | 07/01/2022 | ACH | Google Ads | X | -2,500.00 | -20,000.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -5,000.00 | -25,000.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -27,500.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -30,000.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -32,500.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -35,000.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -37,500.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -40,000.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -42,500.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -45,000.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -47,500.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -50,000.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -52,500.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -55,000.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -57,500.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -60,000.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -62,500.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -65,000.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -67,500.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -70,000.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -72,500.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -75,000.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -77,500.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -80,000.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -82,500.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -85,000.00 |
| Check | 07/05/2022 | ACH | Google Ads | X | -2,500.00 | -87,500.00 |
| Check | 07/08/2022 | ACH | Google Ads | X | -37,500.00 | -125,000.00 |
| Check | 07/08/2022 | ACH | Google Ads | X | -10,000.00 | -135,000.00 |
| Check | 07/08/2022 | ACH | Google Ads | X | -2,500.00 | -137,500.00 |
| Check | 07/11/2022 | ACH | Google Ads | X | -5,000.00 | -142,500.00 |
| Check | 07/11/2022 | ACH | Google Ads | X | -5,000.00 | -147,500.00 |
| Check | 07/11/2022 | ACH | Google Ads | X | -5,000.00 | -152,500.00 |
| Check | 07/11/2022 | ACH | Google Ads | X | -2,500.00 | -155,000.00 |
| Check | 07/11/2022 | ACH | Google Ads | X | -2,500.00 | -157,500.00 |
| Check | 07/11/2022 | ACH | Google Ads | X | -2,500.00 | -160,000.00 |
| Check | 07/11/2022 | ACH | Google Ads | X | -2,500.00 | -162,500.00 |
| Check | 07/11/2022 | ACH | Google Ads | X | -2,500.00 | -165,000.00 |
| Check | 07/11/2022 | ACH | Google Ads | X | -2,500.00 | -167,500.00 |
| Check | 07/11/2022 | ACH | Google Ads | X | -2,500.00 | -170,000.00 |
| Check | 07/11/2022 | ACH | Google Ads | X | -2,500.00 | -172,500.00 |
| Check | 07/11/2022 | ACH | Google Ads | X | -2,500.00 | -175,000.00 |
| Check | 07/11/2022 | ACH | Google Ads | X | -2,500.00 | -177,500.00 |
| Check | 07/11/2022 | ACH | Google Ads | X | -2,500.00 | -180,000.00 |
| Check | 07/11/2022 | ACH | Google Ads | X | -2,500.00 | -182,500.00 |
| Check | 07/11/2022 | ACH | Google Ads | X | -2,500.00 | -185,000.00 |
| Check | 07/11/2022 | ACH | Google Ads | X | -2,500.00 | -187,500.00 |
| Check | 07/11/2022 | ACH | Google Ads | X | -2,500.00 | -190,000.00 |
| Check | 07/11/2022 | ACH | Google Ads | X | -2,500.00 | -192,500.00 |
| Check | 07/11/2022 | ACH | Google Ads | X | -2,500.00 | -195,000.00 |
| Check | 07/11/2022 | ACH | Google Ads | X | -2,500.00 | -197,500.00 |
| Check | 07/11/2022 | ACH | Google Ads | X | -2,500.00 | -200,000.00 |
| Check | 07/11/2022 | ACH | Google Ads | X | -2,500.00 | -202,500.00 |
| Check | 07/12/2022 | ACH | Google Ads | X | -2,500.00 | -205,000.00 |
| Check | 07/12/2022 | ACH | Google Ads | X | -2,500.00 | -207,500.00 |
| Check | 07/12/2022 | ACH | Google Ads | X | -2,500.00 | -210,000.00 |
| Check | 07/12/2022 | ACH | Google Ads | X | -2,500.00 | -212,500.00 |
| Check | 07/12/2022 | ACH | Google Ads | X | -2,500.00 | -215,000.00 |

**1:03 PM**

**08/30/22**

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1014 · BOC - Marketing Account 3140, Period Ending 07/29/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/12/2022 | ACH | Google Ads | X | -2,500.00 | -217,500.00 |
| Check | 07/12/2022 | ACH | Google Ads | X | -2,500.00 | -220,000.00 |
| Check | 07/12/2022 | ACH | Google Ads | X | -2,500.00 | -222,500.00 |
| Check | 07/13/2022 | ACH | Google Ads | X | -5,000.00 | -227,500.00 |
| Check | 07/13/2022 | ACH | Google Ads | X | -2,500.00 | -230,000.00 |
| Check | 07/13/2022 | ACH | Google Ads | X | -2,500.00 | -232,500.00 |
| Check | 07/13/2022 | ACH | Google Ads | X | -2,500.00 | -235,000.00 |
| Check | 07/13/2022 | ACH | Google Ads | X | -2,500.00 | -237,500.00 |
| Check | 07/14/2022 | ACH | Google Ads | X | -2,500.00 | -240,000.00 |
| Check | 07/14/2022 | ACH | Google Ads | X | -2,500.00 | -242,500.00 |
| Check | 07/14/2022 | ACH | Google Ads | X | -2,500.00 | -245,000.00 |
| Check | 07/14/2022 | ACH | Google Ads | X | -2,500.00 | -247,500.00 |
| Check | 07/14/2022 | ACH | Google Ads | X | -2,500.00 | -250,000.00 |
| Check | 07/14/2022 | ACH | Google Ads | X | -2,500.00 | -252,500.00 |
| Check | 07/14/2022 | ACH | Google Ads | X | -2,500.00 | -255,000.00 |
| Check | 07/15/2022 | ACH | Google Ads | X | -2,500.00 | -257,500.00 |
| Check | 07/15/2022 | ACH | Google Ads | X | -2,500.00 | -260,000.00 |
| Check | 07/15/2022 | ACH | Google Ads | X | -2,500.00 | -262,500.00 |
| Check | 07/15/2022 | ACH | Google Ads | X | -2,500.00 | -265,000.00 |
| Check | 07/15/2022 | ACH | Google Ads | X | -2,500.00 | -267,500.00 |
| Check | 07/15/2022 | ACH | Google Ads | X | -2,500.00 | -270,000.00 |
| Check | 07/15/2022 | ACH | Google Ads | X | -2,500.00 | -272,500.00 |
| Check | 07/18/2022 | ACH | Google Ads | X | -5,000.00 | -277,500.00 |
| Check | 07/18/2022 | ACH | Google Ads | X | -2,500.00 | -280,000.00 |
| Check | 07/18/2022 | ACH | Google Ads | X | -2,500.00 | -282,500.00 |
| Check | 07/18/2022 | ACH | Google Ads | X | -2,500.00 | -285,000.00 |
| Check | 07/18/2022 | ACH | Google Ads | X | -2,500.00 | -287,500.00 |
| Check | 07/18/2022 | ACH | Google Ads | X | -2,500.00 | -290,000.00 |
| Check | 07/18/2022 | ACH | Google Ads | X | -2,500.00 | -292,500.00 |
| Check | 07/18/2022 | ACH | Google Ads | X | -2,500.00 | -295,000.00 |
| Check | 07/18/2022 | ACH | Google Ads | X | -2,500.00 | -297,500.00 |
| Check | 07/18/2022 | ACH | Google Ads | X | -2,500.00 | -300,000.00 |
| Check | 07/18/2022 | ACH | Google Ads | X | -2,500.00 | -302,500.00 |
| Check | 07/18/2022 | ACH | Google Ads | X | -2,500.00 | -305,000.00 |
| Check | 07/18/2022 | ACH | Google Ads | X | -2,500.00 | -307,500.00 |
| Check | 07/18/2022 | ACH | Google Ads | X | -2,500.00 | -310,000.00 |
| Check | 07/18/2022 | ACH | Google Ads | X | -2,500.00 | -312,500.00 |
| Check | 07/18/2022 | ACH | Google Ads | X | -2,500.00 | -315,000.00 |
| Check | 07/18/2022 | ACH | Google Ads | X | -2,500.00 | -317,500.00 |
| Check | 07/18/2022 | ACH | Google Ads | X | -2,500.00 | -320,000.00 |
| Check | 07/18/2022 | ACH | Google Ads | X | -2,500.00 | -322,500.00 |
| Check | 07/19/2022 | ACH | Google Ads | X | -2,500.00 | -325,000.00 |
| Check | 07/19/2022 | ACH | Google Ads | X | -2,500.00 | -327,500.00 |
| Check | 07/19/2022 | ACH | Google Ads | X | -2,500.00 | -330,000.00 |
| Check | 07/19/2022 | ACH | Google Ads | X | -2,500.00 | -332,500.00 |
| Check | 07/20/2022 | ACH | Google Ads | X | -10,000.00 | -342,500.00 |
| Check | 07/20/2022 | ACH | Google Ads | X | -2,500.00 | -345,000.00 |
| Check | 07/20/2022 | ACH | Google Ads | X | -2,500.00 | -347,500.00 |
| Check | 07/20/2022 | ACH | Google Ads | X | -2,500.00 | -350,000.00 |
| Check | 07/21/2022 | ACH | Google Ads | X | -2,500.00 | -352,500.00 |
| Check | 07/21/2022 | ACH | Google Ads | X | -2,500.00 | -355,000.00 |
| Check | 07/21/2022 | ACH | Google Ads | X | -2,500.00 | -357,500.00 |
| Check | 07/21/2022 | ACH | Google Ads | X | -2,500.00 | -360,000.00 |
| Check | 07/21/2022 | ACH | Google Ads | X | -2,500.00 | -362,500.00 |
| Check | 07/22/2022 | ACH | Google Ads | X | -2,500.00 | -365,000.00 |
| Check | 07/22/2022 | ACH | Google Ads | X | -2,500.00 | -367,500.00 |
| Check | 07/22/2022 | ACH | Google Ads | X | -2,500.00 | -370,000.00 |
| Check | 07/22/2022 | ACH | Google Ads | X | -2,500.00 | -372,500.00 |
| Check | 07/22/2022 | ACH | Google Ads | X | -2,500.00 | -375,000.00 |
| Check | 07/25/2022 | ACH | Google Ads | X | -2,500.00 | -377,500.00 |
| Check | 07/25/2022 | ACH | Google Ads | X | -2,500.00 | -380,000.00 |
| Check | 07/25/2022 | ACH | Google Ads | X | -2,500.00 | -382,500.00 |
| Check | 07/25/2022 | ACH | Google Ads | X | -2,500.00 | -385,000.00 |
| Check | 07/25/2022 | ACH | Google Ads | X | -2,500.00 | -387,500.00 |
| Check | 07/25/2022 | ACH | Google Ads | X | -2,500.00 | -390,000.00 |
| Check | 07/25/2022 | ACH | Google Ads | X | -2,500.00 | -392,500.00 |
| Check | 07/25/2022 | ACH | Google Ads | X | -2,500.00 | -395,000.00 |
| Check | 07/25/2022 | ACH | Google Ads | X | -2,500.00 | -397,500.00 |

1:03 PM

08/30/22

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1014 · BOC - Marketing Account 3140, Period Ending 07/29/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/25/2022 | ACH | Google Ads | X | -2,500.00 | -400,000.00 |
| Check | 07/25/2022 | ACH | Google Ads | X | -2,500.00 | -402,500.00 |
| Check | 07/25/2022 | ACH | Google Ads | X | -2,500.00 | -405,000.00 |
| Check | 07/25/2022 | ACH | Google Ads | X | -2,500.00 | -407,500.00 |
| Check | 07/25/2022 | ACH | Google Ads | X | -2,500.00 | -410,000.00 |
| Check | 07/26/2022 | ACH | Google Ads | X | -2,500.00 | -412,500.00 |
| Check | 07/26/2022 | ACH | Google Ads | X | -2,500.00 | -415,000.00 |
| Check | 07/26/2022 | ACH | Google Ads | X | -2,500.00 | -417,500.00 |
| Check | 07/26/2022 | ACH | Google Ads | X | -2,500.00 | -420,000.00 |
| Check | 07/26/2022 | ACH | Google Ads | X | -2,500.00 | -422,500.00 |
| Check | 07/26/2022 | ACH | Google Ads | X | -2,500.00 | -425,000.00 |
| Check | 07/26/2022 | ACH | Google Ads | X | -2,500.00 | -427,500.00 |
| Check | 07/26/2022 | ACH | Google Ads | X | -2,500.00 | -430,000.00 |
| Check | 07/27/2022 | ACH | Google Ads | X | -2,500.00 | -432,500.00 |
| Check | 07/27/2022 | ACH | Google Ads | X | -2,500.00 | -435,000.00 |
| Check | 07/27/2022 | ACH | Google Ads | X | -2,500.00 | -437,500.00 |
| Check | 07/27/2022 | ACH | Google Ads | X | -2,500.00 | -440,000.00 |
| Check | 07/27/2022 | ACH | Google Ads | X | -2,500.00 | -442,500.00 |
| Check | 07/27/2022 | ACH | Google Ads | X | -2,500.00 | -445,000.00 |
| Check | 07/27/2022 | ACH | Google Ads | X | -2,500.00 | -447,500.00 |
| Check | 07/28/2022 | ACH | Google Ads | X | -2,500.00 | -450,000.00 |
| Check | 07/28/2022 | ACH | Google Ads | X | -2,500.00 | -452,500.00 |
| Check | 07/28/2022 | ACH | Google Ads | X | -2,500.00 | -455,000.00 |
| Check | 07/28/2022 | ACH | Google Ads | X | -2,500.00 | -457,500.00 |
| Check | 07/28/2022 | ACH | Google Ads | X | -2,500.00 | -460,000.00 |
| Check | 07/28/2022 | ACH | Google Ads | X | -2,500.00 | -462,500.00 |
| Check | 07/29/2022 | ACH | Google Ads | X | -2,500.00 | -465,000.00 |
| Check | 07/29/2022 | ACH | Google Ads | X | -2,500.00 | -467,500.00 |
| Check | 07/29/2022 | ACH | Google Ads | X | -2,500.00 | -470,000.00 |
| Check | 07/29/2022 | ACH | Google Ads | X | -2,500.00 | -472,500.00 |
| Check | 07/29/2022 | ACH | Google Ads | X | -2,500.00 | -475,000.00 |
| Check | 07/29/2022 | ACH | Google Ads | X | -2,500.00 | -477,500.00 |
| Check | 07/29/2022 | ACH | Google Ads | X | -2,500.00 | -480,000.00 |
| | | | | | | |
| Total Checks and Payments | | | | | -480,000.00 | -480,000.00 |
| | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 07/11/2022 | | | X | 500,000.00 | 500,000.00 |
| | | | | | | |
| Total Deposits and Credits | | | | | 500,000.00 | 500,000.00 |
| | | | | | | |
| Total Cleared Transactions | | | | | 20,000.00 | 20,000.00 |
| | | | | | | |
| Cleared Balance | | | | | 20,000.00 | 256,582.27 |
| | | | | | | |
| Register Balance as of 07/29/2022 | | | | | 20,000.00 | 256,582.27 |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
"MARKETING"
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

_Statement Ending 07/29/2022_

_Page 1 of 6_

**Managing Your Accounts**

Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com





BANC OF CALIFORNIA    |    IMPORTANT ANNOUNCEMENT

# BRENTWOOD BRANCH CLOSURE

The Brentwood Branch will be closing permanently on **Thursday, July 28, 2022.**

All client accounts will be transferred automatically to our Brentwood - San Vicente Branch, and you will have full access to your accounts during the transition. **The Brentwood - San Vicente Branch is located at 11611 San Vicente Blvd., Suite 500, Los Angeles, CA 90049**

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

TOGETHER **WE WIN**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX3140 | $256,582.27 |

# Analyzed Business Checking-XXXXXXXX3140

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2022 | **Beginning Balance** | **$236,582.27** |
| | 1 Credit(s) This Period | $500,000.00 |
| | 166 Debit(s) This Period | $480,000.00 |
| 07/29/2022 | **Ending Balance** | **$256,582.27** |

## Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 07/11/2022 | 130664 BOL Transfer From ▓▓▓▓ 1731 ON 7/11/22 10:15 | $500,000.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Electronic Fund Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | SUBTOTAL | $ | |
| | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | | |
| | | | | | BALANCE | | |

5200.1309
Revised 1/13/2021

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

# Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 07/01/2022 | GOOGLE ADWORDS:31 US003N5LL0 | $2,500.00 |
| 07/01/2022 | GOOGLE ADWORDS:31 US003N5MJU | $2,500.00 |
| 07/01/2022 | GOOGLE ADWORDS:31 US003NA23N | $2,500.00 |
| 07/01/2022 | GOOGLE ADWORDS:31 US003NA4L8 | $2,500.00 |
| 07/01/2022 | GOOGLE ADWORDS:31 US003N5JTG | $2,500.00 |
| 07/01/2022 | GOOGLE ADWORDS:31 US003NA9M2 | $2,500.00 |
| 07/01/2022 | GOOGLE ADWORDS:31 US003N5ME1 | $2,500.00 |
| 07/01/2022 | GOOGLE ADWORDS:31 US003N5NNV | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003N5ORP | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003N5ZQL | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003N61M9 | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003NAL48 | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003N655O | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003N68XO | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003N69VU | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003NARQ2 | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003N69PL | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003N6AQ6 | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003NAT42 | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003NAV2W | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003N6GM9 | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003N6G1F | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003N687V | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003N6IXC | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003N6III | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003N6CKY | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003N6EBS | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003N6FNP | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003NB4NN | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003N6GE4 | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003NB7TB | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003N90MI | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003N8ZFA | $2,500.00 |
| 07/05/2022 | GOOGLE ADWORDS:31 US003N8X00 | $5,000.00 |
| 07/08/2022 | GOOGLE ADWORDS:31 US003NAOB0 | $2,500.00 |
| 07/08/2022 | GOOGLE ADWORDS:31 US003NADLM | $10,000.00 |
| 07/08/2022 | GOOGLE ADWORDS:31 US003NEYYQ | $37,500.00 |
| 07/11/2022 | GOOGLE ADWORDS:31 US003NB201 | $2,500.00 |
| 07/11/2022 | GOOGLE ADWORDS:31 US003NBDN3 | $2,500.00 |
| 07/11/2022 | GOOGLE ADWORDS:31 US003NAERG | $2,500.00 |
| 07/11/2022 | GOOGLE ADWORDS:31 US003NAFVP | $2,500.00 |
| 07/11/2022 | GOOGLE ADWORDS:31 US003NAIH1 | $2,500.00 |
| 07/11/2022 | GOOGLE ADWORDS:31 US003NF542 | $2,500.00 |
| 07/11/2022 | GOOGLE ADWORDS:31 US003NAXJL | $2,500.00 |
| 07/11/2022 | GOOGLE ADWORDS:31 US003NALMS | $2,500.00 |
| 07/11/2022 | GOOGLE ADWORDS:31 US003NANCM | $2,500.00 |
| 07/11/2022 | GOOGLE ADWORDS:31 US003NB0HO | $2,500.00 |
| 07/11/2022 | GOOGLE ADWORDS:31 US003NB3F3 | $2,500.00 |
| 07/11/2022 | GOOGLE ADWORDS:31 US003NFCVQ | $2,500.00 |
| 07/11/2022 | GOOGLE ADWORDS:31 US003NAQSP | $2,500.00 |
| 07/11/2022 | GOOGLE ADWORDS:31 US003NATXM | $2,500.00 |
| 07/11/2022 | GOOGLE ADWORDS:31 US003NFDWB | $2,500.00 |
| 07/11/2022 | GOOGLE ADWORDS:31 US003NAUP7 | $2,500.00 |
| 07/11/2022 | GOOGLE ADWORDS:31 US003NB6II | $2,500.00 |
| 07/11/2022 | GOOGLE ADWORDS:31 US003NAU91 | $2,500.00 |
| 07/11/2022 | GOOGLE ADWORDS:31 US003NAZYG | $2,500.00 |
| 07/11/2022 | GOOGLE ADWORDS:31 US003NFIO5 | $2,500.00 |
| 07/11/2022 | GOOGLE ADWORDS:31 US003NAHR1 | $5,000.00 |
| 07/11/2022 | GOOGLE ADWORDS:31 US003NAZ2O | $5,000.00 |
| 07/11/2022 | GOOGLE ADWORDS:31 US003NAPH4 | $5,000.00 |
| 07/12/2022 | GOOGLE ADWORDS:31 US003NB3VP | $2,500.00 |



3 MacArthur Place
Santa Ana, California 92707

# Analyzed Business Checking-XXXXXXXX3140 (continued)

## Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/12/2022 | GOOGLE ADWORDS:31 US003NFOOH | $2,500.00 |
| 07/12/2022 | GOOGLE ADWORDS:31 US003NBHC6 | $2,500.00 |
| 07/12/2022 | GOOGLE ADWORDS:31 US003NB94A | $2,500.00 |
| 07/12/2022 | GOOGLE ADWORDS:31 US003NBLK9 | $2,500.00 |
| 07/12/2022 | GOOGLE ADWORDS:31 US003NFVFW | $2,500.00 |
| 07/12/2022 | GOOGLE ADWORDS:31 US003NBD1V | $2,500.00 |
| 07/12/2022 | GOOGLE ADWORDS:31 US003NBO20 | $2,500.00 |
| 07/13/2022 | GOOGLE ADWORDS:31 US003NFZM5 | $2,500.00 |
| 07/13/2022 | GOOGLE ADWORDS:31 US003NBGDD | $2,500.00 |
| 07/13/2022 | GOOGLE ADWORDS:31 US003NCL4I | $2,500.00 |
| 07/13/2022 | GOOGLE ADWORDS:31 US003NCFKV | $2,500.00 |
| 07/13/2022 | GOOGLE ADWORDS:31 US003NBNO1 | $5,000.00 |
| 07/14/2022 | GOOGLE ADWORDS:31 US003NCIZM | $2,500.00 |
| 07/14/2022 | GOOGLE ADWORDS:31 US003NCN76 | $2,500.00 |
| 07/14/2022 | GOOGLE ADWORDS:31 US003NCRVO | $2,500.00 |
| 07/14/2022 | GOOGLE ADWORDS:31 US003NCRZ9 | $2,500.00 |
| 07/14/2022 | GOOGLE ADWORDS:31 US003ND3RI | $2,500.00 |
| 07/14/2022 | GOOGLE ADWORDS:31 US003NCJ21 | $2,500.00 |
| 07/14/2022 | GOOGLE ADWORDS:31 US003ND170 | $2,500.00 |
| 07/15/2022 | GOOGLE ADWORDS:31 US003NHJXH | $2,500.00 |
| 07/15/2022 | GOOGLE ADWORDS:31 US003NCYBY | $2,500.00 |
| 07/15/2022 | GOOGLE ADWORDS:31 US003NHNK5 | $2,500.00 |
| 07/15/2022 | GOOGLE ADWORDS:31 US003NHQK2 | $2,500.00 |
| 07/15/2022 | GOOGLE ADWORDS:31 US003ND6EX | $2,500.00 |
| 07/15/2022 | GOOGLE ADWORDS:31 US003NHSXN | $2,500.00 |
| 07/15/2022 | GOOGLE ADWORDS:31 US003NDFEL | $2,500.00 |
| 07/18/2022 | GOOGLE ADWORDS:31 US003NE2D0 | $2,500.00 |
| 07/18/2022 | GOOGLE ADWORDS:31 US003NE3J0 | $2,500.00 |
| 07/18/2022 | GOOGLE ADWORDS:31 US003NDW9Y | $2,500.00 |
| 07/18/2022 | GOOGLE ADWORDS:31 US003NIK12 | $2,500.00 |
| 07/18/2022 | GOOGLE ADWORDS:31 US003NINQB | $2,500.00 |
| 07/18/2022 | GOOGLE ADWORDS:31 US003NILWN | $2,500.00 |
| 07/18/2022 | GOOGLE ADWORDS:31 US003NEA5I | $2,500.00 |
| 07/18/2022 | GOOGLE ADWORDS:31 US003NIQ7Q | $2,500.00 |
| 07/18/2022 | GOOGLE ADWORDS:31 US003NDZG0 | $2,500.00 |
| 07/18/2022 | GOOGLE ADWORDS:31 US003NIT22 | $2,500.00 |
| 07/18/2022 | GOOGLE ADWORDS:31 US003NE4X7 | $2,500.00 |
| 07/18/2022 | GOOGLE ADWORDS:31 US003NIXWQ | $2,500.00 |
| 07/18/2022 | GOOGLE ADWORDS:31 US003NIXAQ | $2,500.00 |
| 07/18/2022 | GOOGLE ADWORDS:31 US003NIQU5 | $2,500.00 |
| 07/18/2022 | GOOGLE ADWORDS:31 US003NIYDN | $2,500.00 |
| 07/18/2022 | GOOGLE ADWORDS:31 US003NEFTY | $2,500.00 |
| 07/18/2022 | GOOGLE ADWORDS:31 US003NEMOL | $2,500.00 |
| 07/18/2022 | GOOGLE ADWORDS:31 US003NJCDH | $2,500.00 |
| 07/18/2022 | GOOGLE ADWORDS:31 US003NIJNZ | $5,000.00 |
| 07/19/2022 | GOOGLE ADWORDS:31 US003NENR0 | $2,500.00 |
| 07/19/2022 | GOOGLE ADWORDS:31 US003NERJR | $2,500.00 |
| 07/19/2022 | GOOGLE ADWORDS:31 US003NEZ0F | $2,500.00 |
| 07/19/2022 | GOOGLE ADWORDS:31 US003NF0BX | $2,500.00 |
| 07/20/2022 | GOOGLE ADWORDS:31 US003NFEKL | $2,500.00 |
| 07/20/2022 | GOOGLE ADWORDS:31 US003NK1B5 | $2,500.00 |
| 07/20/2022 | GOOGLE ADWORDS:31 US003NK2OB | $2,500.00 |
| 07/20/2022 | GOOGLE ADWORDS:31 US003NF2YG | $10,000.00 |
| 07/21/2022 | GOOGLE ADWORDS:31 US003NK3SZ | $2,500.00 |
| 07/21/2022 | GOOGLE ADWORDS:31 US003NK5Z2 | $2,500.00 |
| 07/21/2022 | GOOGLE ADWORDS:31 US003NFHTM | $2,500.00 |
| 07/21/2022 | GOOGLE ADWORDS:31 US003NHOXC | $2,500.00 |
| 07/21/2022 | GOOGLE ADWORDS:31 US003NIB3P | $2,500.00 |
| 07/22/2022 | GOOGLE ADWORDS:31 US003NO318 | $2,500.00 |
| 07/22/2022 | GOOGLE ADWORDS:31 US003NNUIT | $2,500.00 |
| 07/22/2022 | GOOGLE ADWORDS:31 US003NO3B8 | $2,500.00 |

**BANC OF CALIFORNIA**

*Statement Ending 07/29/2022*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/22/2022 | GOOGLE ADWORDS:31 US003NJ7WA | $2,500.00 |
| 07/22/2022 | GOOGLE ADWORDS:31 US003NO3JH | $2,500.00 |
| 07/25/2022 | GOOGLE ADWORDS:31 US003NJGBR | $2,500.00 |
| 07/25/2022 | GOOGLE ADWORDS:31 US003NJIGJ | $2,500.00 |
| 07/25/2022 | GOOGLE ADWORDS:31 US003NO8QK | $2,500.00 |
| 07/25/2022 | GOOGLE ADWORDS:31 US003NJLLP | $2,500.00 |
| 07/25/2022 | GOOGLE ADWORDS:31 US003NJTXF | $2,500.00 |
| 07/25/2022 | GOOGLE ADWORDS:31 US003NNDEN | $2,500.00 |
| 07/25/2022 | GOOGLE ADWORDS:31 US003NJZ20 | $2,500.00 |
| 07/25/2022 | GOOGLE ADWORDS:31 US003NJU2D | $2,500.00 |
| 07/25/2022 | GOOGLE ADWORDS:31 US003NOD2Z | $2,500.00 |
| 07/25/2022 | GOOGLE ADWORDS:31 US003NOJA5 | $2,500.00 |
| 07/25/2022 | GOOGLE ADWORDS:31 US003NK520 | $2,500.00 |
| 07/25/2022 | GOOGLE ADWORDS:31 US003NOR5Q | $2,500.00 |
| 07/25/2022 | GOOGLE ADWORDS:31 US003NOZ6Q | $2,500.00 |
| 07/25/2022 | GOOGLE ADWORDS:31 US003NJZMF | $2,500.00 |
| 07/26/2022 | GOOGLE ADWORDS:31 US003NKE2C | $2,500.00 |
| 07/26/2022 | GOOGLE ADWORDS:31 US003NOQWK | $2,500.00 |
| 07/26/2022 | GOOGLE ADWORDS:31 US003NP5KZ | $2,500.00 |
| 07/26/2022 | GOOGLE ADWORDS:31 US003NK2NO | $2,500.00 |
| 07/26/2022 | GOOGLE ADWORDS:31 US003NK7W3 | $2,500.00 |
| 07/26/2022 | GOOGLE ADWORDS:31 US003NJV1M | $2,500.00 |
| 07/26/2022 | GOOGLE ADWORDS:31 US003NK3U0 | $2,500.00 |
| 07/26/2022 | GOOGLE ADWORDS:31 US003NKLNL | $2,500.00 |
| 07/27/2022 | GOOGLE ADWORDS:31 US003NKGLS | $2,500.00 |
| 07/27/2022 | GOOGLE ADWORDS:31 US003NKGP1 | $2,500.00 |
| 07/27/2022 | GOOGLE ADWORDS:31 US003NKT3O | $2,500.00 |
| 07/27/2022 | GOOGLE ADWORDS:31 US003NPLZZ | $2,500.00 |
| 07/27/2022 | GOOGLE ADWORDS:31 US003NL459 | $2,500.00 |
| 07/27/2022 | GOOGLE ADWORDS:31 US003NKI2G | $2,500.00 |
| 07/27/2022 | GOOGLE ADWORDS:31 US003NL2S3 | $2,500.00 |
| 07/28/2022 | GOOGLE ADWORDS:31 US003NKRKA | $2,500.00 |
| 07/28/2022 | GOOGLE ADWORDS:31 US003NL2MR | $2,500.00 |
| 07/28/2022 | GOOGLE ADWORDS:31 US003NLBPL | $2,500.00 |
| 07/28/2022 | GOOGLE ADWORDS:31 US003NPWVH | $2,500.00 |
| 07/28/2022 | GOOGLE ADWORDS:31 US003NKW04 | $2,500.00 |
| 07/28/2022 | GOOGLE ADWORDS:31 US003NLCH3 | $2,500.00 |
| 07/29/2022 | GOOGLE ADWORDS:31 US003NLCVO | $2,500.00 |
| 07/29/2022 | GOOGLE ADWORDS:31 US003NL327 | $2,500.00 |
| 07/29/2022 | GOOGLE ADWORDS:31 US003NQC1Q | $2,500.00 |
| 07/29/2022 | GOOGLE ADWORDS:31 US003NLNKF | $2,500.00 |
| 07/29/2022 | GOOGLE ADWORDS:31 US003NQD98 | $2,500.00 |
| 07/29/2022 | GOOGLE ADWORDS:31 US003NQGXN | $2,500.00 |
| 07/29/2022 | GOOGLE ADWORDS:31 US003NL97P | $2,500.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07/01/2022 | $216,582.27 | 07/14/2022 | $481,582.27 | 07/22/2022 | $361,582.27 |
| 07/05/2022 | $149,082.27 | 07/15/2022 | $464,082.27 | 07/25/2022 | $326,582.27 |
| 07/08/2022 | $99,082.27 | 07/18/2022 | $414,082.27 | 07/26/2022 | $306,582.27 |
| 07/11/2022 | $534,082.27 | 07/19/2022 | $404,082.27 | 07/27/2022 | $289,082.27 |
| 07/12/2022 | $514,082.27 | 07/20/2022 | $386,582.27 | 07/28/2022 | $274,082.27 |
| 07/13/2022 | $499,082.27 | 07/21/2022 | $374,082.27 | 07/29/2022 | $256,582.27 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

**Overdraft and Non- Sufficient Funds Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
**1015 · BOC - Utility Services 5554, Period Ending 07/29/2022**

|  | Jul 29, 22 |
|---|---|
| **Beginning Balance** | 25,000.00 |
| **Cleared Balance** | 25,000.00 |
| **Register Balance as of 07/29/2022** | 25,000.00 |
| **Ending Balance** | 25,000.00 |

6:51 AM

08/03/22

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
**1015 · BOC - Utility Services 5554, Period Ending 07/29/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 25,000.00 |
| Cleared Balance | | | | | | 25,000.00 |
| Register Balance as of 07/29/2022 | | | | | | 25,000.00 |
| **Ending Balance** | | | | | | **25,000.00** |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
UTILITY SERVICES
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

_**Statement Ending 07/29/2022**_

Page 1 of 2

**Managing Your Accounts**

 Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

 | IMPORTANT ANNOUNCEMENT

# BRENTWOOD BRANCH CLOSURE

The Brentwood Branch will be closing permanently on Thursday, July 28, 2022.

All client accounts will be transferred automatically to our Brentwood - San Vicente Branch, and you will have full access to your accounts during the transition. **The Brentwood - San Vicente Branch is located at 11611 San Vicente Blvd., Suite 500, Los Angeles, CA 90049**

 If you have any questions, please contact Client Services at: 877-770-BANC (2262)



TOGETHER **WE WIN**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX5554 | $25,000.00 |

# Analyzed Business Checking-XXXXXXXX5554

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 07/01/2022 | **Beginning Balance** | **$25,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 07/29/2022 | **Ending Balance** | **$25,000.00** |

**Overdraft and Non- Sufficient Funds Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Electronic Fund Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation.  You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.

3 MacArthur Place

Santa Ana, CA 92707

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line.  There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | SUBTOTAL | $ | |
| | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | BALANCE | | |

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Summary
**1021 · AXOS - General 8676, Period Ending 07/31/2022**

|  | Jul 31, 22 |
|---|---|
| **Beginning Balance** | 7,254,362.73 |
| **Cleared Transactions** | |
| **Checks and Payments - 22 items** | -6,556,955.68 |
| **Deposits and Credits - 15 items** | 7,204,225.40 |
| **Total Cleared Transactions** | 647,269.72 |
| **Cleared Balance** | **7,901,632.45** |
| **Register Balance as of 07/31/2022** | 7,901,632.45 |

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1021 · AXOS - General 8676, Period Ending 07/31/2022**

1:31 PM

08/30/22

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 7,254,362.73 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 22 items** | | | | | | |
| Check | 07/01/2022 | ACH | Equity Trust Company | X | -280.00 | -280.00 |
| Transfer | 07/06/2022 | | | X | -3,000,000.00 | -3,000,280.00 |
| Check | 07/06/2022 | ACH | Equity Trust Company | X | -87,064.77 | -3,087,344.77 |
| Check | 07/07/2022 | ACH | Strata Trust | X | -21,315.00 | -3,108,659.77 |
| Check | 07/07/2022 | ACH | Equity Trust Company | X | -2,027.00 | -3,110,686.77 |
| Check | 07/08/2022 | ACH | Strata Trust | X | -2,395.80 | -3,113,082.57 |
| Check | 07/12/2022 | ACH | Strata Trust | X | -6,097.25 | -3,119,179.82 |
| Check | 07/14/2022 | CPO-... | WC3 Wholesale, Inc | X | -1,167,436.73 | -4,286,616.55 |
| Check | 07/15/2022 | ACH | Equity Trust Company | X | -11,000.00 | -4,297,616.55 |
| Check | 07/20/2022 | CPO-... | WC3 Wholesale, Inc | X | -1,533,432.45 | -5,831,049.00 |
| Check | 07/20/2022 | ACH | Strata Trust | X | -4,253.90 | -5,835,302.90 |
| Check | 07/20/2022 | ACH | Equity Trust Company | X | -1,723.11 | -5,837,026.01 |
| Check | 07/22/2022 | ACH | Equity Trust Company | X | -48,615.04 | -5,885,641.05 |
| Check | 07/22/2022 | ACH | Goldstar | X | -16,796.82 | -5,902,437.87 |
| Check | 07/22/2022 | ACH | Strata Trust | X | -3,408.11 | -5,905,845.98 |
| Check | 07/25/2022 | ACH | Equity Trust Company | X | -47,530.32 | -5,953,376.30 |
| Check | 07/27/2022 | ACH | Strata Trust | X | -114,664.53 | -6,068,040.83 |
| Check | 07/27/2022 | ACH | Equity Trust Company | X | -26,497.42 | -6,094,538.25 |
| Check | 07/28/2022 | ACH | Strata Trust | X | -35,373.99 | -6,129,912.24 |
| Check | 07/29/2022 | CPO-... | WC3 Wholesale, Inc | X | -419,994.79 | -6,549,907.03 |
| Check | 07/29/2022 | ACH | Equity Trust Company | X | -4,514.40 | -6,554,421.43 |
| Check | 07/29/2022 | ACH | Strata Trust | X | -2,534.25 | -6,556,955.68 |
| | Total Checks and Payments | | | | -6,556,955.68 | -6,556,955.68 |
| **Deposits and Credits - 15 items** | | | | | | |
| Transfer | 07/01/2022 | | | X | 200,345.51 | 200,345.51 |
| Transfer | 07/07/2022 | | | X | 2,346.00 | 202,691.51 |
| Transfer | 07/12/2022 | | | X | 691,456.13 | 894,147.64 |
| Transfer | 07/13/2022 | | | X | 235,589.76 | 1,129,737.40 |
| Transfer | 07/14/2022 | | | X | 1,539,961.73 | 2,669,699.13 |
| Transfer | 07/15/2022 | | | X | 149,884.00 | 2,819,583.13 |
| Transfer | 07/18/2022 | | | X | 385,230.93 | 3,204,814.06 |
| Transfer | 07/19/2022 | | | X | 272,946.95 | 3,477,761.01 |
| Transfer | 07/20/2022 | | | X | 1,236,645.89 | 4,714,406.90 |
| Transfer | 07/22/2022 | | | X | 80,789.25 | 4,795,196.15 |
| Transfer | 07/25/2022 | | | X | 80,409.65 | 4,875,605.80 |
| Transfer | 07/26/2022 | | | X | 1,837,159.65 | 6,712,765.45 |
| Transfer | 07/27/2022 | | | X | 158,288.89 | 6,871,054.34 |
| Transfer | 07/28/2022 | | | X | 247,475.09 | 7,118,529.43 |
| Transfer | 07/29/2022 | | | X | 85,695.97 | 7,204,225.40 |
| | Total Deposits and Credits | | | | 7,204,225.40 | 7,204,225.40 |
| | Total Cleared Transactions | | | | 647,269.72 | 647,269.72 |
| Cleared Balance | | | | | 647,269.72 | 7,901,632.45 |
| Register Balance as of 07/31/2022 | | | | | 647,269.72 | 7,901,632.45 |



Date  7/29/22          Page      1
Primary Account        ■■■8676

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165,
GENERAL ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:              LEAR CAPITAL, INC.
                            DEBTOR IN POSSESSION, CASE #22-10165,
                            GENERAL ACCOUNT

| | | | |
|---|---|---|---|
| Analyzed Commercial Checking | | Number of Enclosures | 0 |
| Account Number | 8676 | Statement Dates  7/01/22 thru  7/31/22 | |
| Previous Balance | 7,254,362.73 | Days in the statement period | 31 |
| 15 Deposits/Credits | 7,204,225.40 | Avg Daily Ledger | 6,260,717.30 |
| 22 Checks/Debits | 6,556,955.68 | Avg Daily Collected | 6,260,717.30 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 7,901,632.45 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | | Amount |
|---|---|---|---|
| 7/01 | Sweep from DDA | | 200,345.51 |
| | Acct No. ■■■8684-D | | |
| 7/07 | Sweep from DDA | | 2,346.00 |
| | Acct No. ■■■8684-D | | |
| 7/12 | Sweep from DDA | | 691,456.13 |
| | Acct No. ■■■8684-D | | |
| 7/13 | Sweep from DDA | | 235,589.76 |
| | Acct No. ■■■8684-D | | |
| 7/14 | Sweep from DDA | | 1,539,961.73 |
| | Acct No. ■■■8684-D | | |
| 7/15 | Sweep from DDA | | 149,884.00 |
| | Acct No. ■■■8684-D | | |
| 7/18 | Sweep from DDA | | 385,230.93 |
| | Acct No. ■■■8684-D | | |



Analyzed Commercial Checking          ████8676  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 7/19 | Sweep from DDA | 272,946.95 |
|      | Acct No.          ████8684-D | |
| 7/20 | Sweep from DDA | 1,236,645.89 |
|      | Acct No.          ████8684-D | |
| 7/22 | Sweep from DDA | 80,789.25 |
|      | Acct No.          ████8684-D | |
| 7/25 | Sweep from DDA | 80,409.65 |
|      | Acct No.          ████8684-D | |
| 7/26 | Sweep from DDA | 1,837,159.65 |
|      | Acct No.          ████8684-D | |
| 7/27 | Sweep from DDA | 158,288.89 |
|      | Acct No.          ████8684-D | |
| 7/28 | Sweep from DDA | 247,475.09 |
|      | Acct No.          ████8684-D | |
| 7/29 | Sweep from DDA | 85,695.97 |
|      | Acct No.          ████8684-D | |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 7/01 | Equity Tru learcapitalinc | 280.00- |
|      | CCD 122287250000817 | |
|      | learcapitalinc | |
| 7/06 | Equity Tru learcapitalinc | 87,064.77- |
|      | CCD 122287250001020 | |
|      | learcapitalinc | |
| 7/06 | Domestic Wire Transfer-DL | 3,000,000.00- |
|      | Lear Capital, Inc. | |
|      | 322274527 | |
|      | ████1782 | |
|      | 1990 S. Bundy Drive | |
|      | Los Angeles, CA UNITED STATES | |
|      | BANC OF CALIFORNIA | |
|      | 20220706MMQFMP9N000552 | |
|      | 20220706GMQFMP01031507 | |
|      | 07061657FT03 | |
| 7/07 | Equity Tru learcapitalinc | 2,027.00- |
|      | CCD 122287250000438 | |
|      | learcapitalinc | |



Date  7/29/22          Page    3
Primary Account        ▇▇▇8676

Analyzed Commercial Checking          ▇▇▇8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 7/07 | STRATA     learcapitalinc<br>CCD 122287250000697<br>learcapitalinc | 21,315.00- |
| 7/08 | STRATA     learcapitalinc<br>CCD 122287250000032<br>learcapitalinc | 2,395.80- |
| 7/12 | STRATA     learcapitalinc<br>CCD 122287250000376<br>learcapitalinc | 6,097.25- |
| 7/14 | Coin Order learcapitalinc<br>CCD 122287250000278<br>learcapitalinc | 1,167,436.73- |
| 7/15 | Equity Tru learcapitalinc<br>CCD 122287250000409<br>learcapitalinc | 11,000.00- |
| 7/20 | Equity Tru learcapitalinc<br>CCD 122287250000680<br>learcapitalinc | 1,723.11- |
| 7/20 | STRATA     learcapitalinc<br>CCD 122287250000718<br>learcapitalinc | 4,253.90- |
| 7/20 | Coin Order learcapitalinc<br>CCD 122287250000730<br>learcapitalinc | 1,533,432.45- |
| 7/22 | STRATA     learcapitalinc<br>CCD 122287250000342<br>learcapitalinc | 3,408.11- |
| 7/22 | Goldstar   learcapitalinc<br>CCD 122287250000418<br>learcapitalinc | 16,796.82- |
| 7/22 | Equity Tru learcapitalinc<br>CCD 122287250000401<br>learcapitalinc | 48,615.04- |
| 7/25 | Equity Tru learcapitalinc<br>CCD 122287250000024<br>learcapitalinc | 47,530.32- |
| 7/27 | Equity Tru learcapitalinc<br>CCD 122287250000774<br>learcapitalinc | 26,497.42- |
| 7/27 | STRATA     learcapitalinc<br>CCD 122287250000769 | 114,664.53- |



Date  7/29/22        Page     4
Primary Account      ████████3676

Analyzed Commercial Checking        ████████3676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
|      | learcapitalinc | |
| 7/28 | STRATA     learcapitalinc<br>CCD 122287250000421<br>learcapitalinc | 35,373.99- |
| 7/29 | STRATA     learcapitalinc<br>CCD 122287250000188<br>learcapitalinc | 2,534.25- |
| 7/29 | Equity Tru learcapitalinc<br>CCD 122287250000054<br>learcapitalinc | 4,514.40- |
| 7/29 | Coin Order learcapitalinc<br>CCD 122287250000132<br>learcapitalinc | 419,994.79- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 7,454,428.24 | 7/14 | 5,637,445.31 | 7/25 | 6,176,592.23 |
| 7/06 | 4,367,363.47 | 7/15 | 5,776,329.31 | 7/26 | 8,013,751.88 |
| 7/07 | 4,346,367.47 | 7/18 | 6,161,560.24 | 7/27 | 8,030,878.82 |
| 7/08 | 4,343,971.67 | 7/19 | 6,434,507.19 | 7/28 | 8,242,979.92 |
| 7/12 | 5,029,330.55 | 7/20 | 6,131,743.62 | 7/29 | 7,901,632.45 |
| 7/13 | 5,264,920.31 | 7/22 | 6,143,712.90 | | |

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805   Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Summary
**1022 · AXOS - Incoming Wires 8684, Period Ending 07/31/2022**

|  | Jul 31, 22 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| Checks and Payments - 15 items | -7,204,225.40 |
| Deposits and Credits - 19 items | 7,204,225.40 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 07/31/2022** | 0.00 |

**1:35 PM**

**08/30/22**

**Lear Capital, Inc. Debtor In Possession**

**Reconciliation Detail**

**1022 · AXOS - Incoming Wires 8684, Period Ending 07/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 15 items** | | | | | | |
| Transfer | 07/01/2022 | | | X | -200,345.51 | -200,345.51 |
| Transfer | 07/07/2022 | | | X | -2,346.00 | -202,691.51 |
| Transfer | 07/12/2022 | | | X | -691,456.13 | -894,147.64 |
| Transfer | 07/13/2022 | | | X | -235,589.76 | -1,129,737.40 |
| Transfer | 07/14/2022 | | | X | -1,539,961.73 | -2,669,699.13 |
| Transfer | 07/15/2022 | | | X | -149,884.00 | -2,819,583.13 |
| Transfer | 07/18/2022 | | | X | -385,230.93 | -3,204,814.06 |
| Transfer | 07/19/2022 | | | X | -272,946.95 | -3,477,761.01 |
| Transfer | 07/20/2022 | | | X | -1,236,645.89 | -4,714,406.90 |
| Transfer | 07/22/2022 | | | X | -80,789.25 | -4,795,196.15 |
| Transfer | 07/25/2022 | | | X | -80,409.65 | -4,875,605.80 |
| Transfer | 07/26/2022 | | | X | -1,837,159.65 | -6,712,765.45 |
| Transfer | 07/27/2022 | | | X | -158,288.89 | -6,871,054.34 |
| Transfer | 07/28/2022 | | | X | -247,475.09 | -7,118,529.43 |
| Transfer | 07/29/2022 | | | X | -85,695.97 | -7,204,225.40 |
| | | | Total Checks and Payments | | -7,204,225.40 | -7,204,225.40 |
| **Deposits and Credits - 19 items** | | | | | | |
| Deposit | 07/01/2022 | | | X | 200,345.51 | 200,345.51 |
| Deposit | 07/07/2022 | | | X | 2,346.00 | 202,691.51 |
| Deposit | 07/12/2022 | | | X | 691,456.13 | 894,147.64 |
| Deposit | 07/13/2022 | | | X | 235,589.76 | 1,129,737.40 |
| Deposit | 07/14/2022 | | | X | 503,051.14 | 1,632,788.54 |
| Deposit | 07/14/2022 | | | X | 1,036,910.59 | 2,669,699.13 |
| Deposit | 07/15/2022 | | | X | 149,884.00 | 2,819,583.13 |
| Deposit | 07/18/2022 | | | X | 385,230.93 | 3,204,814.06 |
| Deposit | 07/19/2022 | | | X | 272,946.95 | 3,477,761.01 |
| Deposit | 07/20/2022 | | | X | 1,236,645.89 | 4,714,406.90 |
| Deposit | 07/22/2022 | | | X | 6,097.25 | 4,720,504.15 |
| Deposit | 07/22/2022 | | | X | 74,692.00 | 4,795,196.15 |
| Deposit | 07/25/2022 | | | X | 6,018.00 | 4,801,214.15 |
| Deposit | 07/25/2022 | | | X | 74,391.65 | 4,875,605.80 |
| Deposit | 07/26/2022 | | | X | 1,837,159.65 | 6,712,765.45 |
| Deposit | 07/27/2022 | | | X | 65,627.44 | 6,778,392.89 |
| Deposit | 07/27/2022 | | | X | 92,661.45 | 6,871,054.34 |
| Deposit | 07/28/2022 | | | X | 247,475.09 | 7,118,529.43 |
| Deposit | 07/29/2022 | | | X | 85,695.97 | 7,204,225.40 |
| | | | Total Deposits and Credits | | 7,204,225.40 | 7,204,225.40 |
| | | | Total Cleared Transactions | | 0.00 | 0.00 |
| | | | Cleared Balance | | 0.00 | 0.00 |
| | | | Register Balance as of 07/31/2022 | | 0.00 | 0.00 |



Date   7/29/22          Page        1
Primary Account      8684

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:          LEAR CAPITAL, INC.
                        DEBTOR IN POSSESSION, CASE #22-10165
                        INCOMING WIRE ACCOUNT

| | | | |
|---|---|---|---|
| Analyzed Commercial Checking | | Number of Enclosures | 0 |
| Account Number | 8684 | Statement Dates   7/01/22 thru   7/31/22 | |
| Previous Balance | .00 | Days in the statement period | 31 |
| 19 Deposits/Credits | 7,204,225.40 | Avg Daily Ledger | .00 |
| 15 Checks/Debits | 7,204,225.40 | Avg Daily Collected | .00 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | .00 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/01 | WC3          WC3 WHOLESALE IN<br>CCD 122243639535841<br>LEAR CAPITAL | 200,345.51 |
| 7/07 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>ETC FBO<br>ETC          0174<br>20220707MMQFMPYZ009358<br>20220707MMQFMP9N000071 | 2,346.00 |





Analyzed Commercial Checking         8684   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|      | 07070946FT03 | |
| 7/12 | WC3      WC3 WHOLESALE IN | 691,456.13 |
|      | CCD 12224363230 6153 | |
|      | LEAR CAPITAL | |
| 7/13 | Wire Transfer Credit | 235,589.76 |
|      | EQUITY TRUST COMPANY | |
|      | 1 EQUITY WAY WESTLAKE OH  USA | |
|      | CITIBANK NA | |
|      | NEW YORK NY | |
|      | USA | |
|      | BULK WIRE | |
|      | 20220713MMQFMPYZ016862 | |
|      | 20220713MMQFMP9N000299 | |
|      | 07131713FT03 | |
| 7/14 | Wire Transfer Credit | 1,036,910.59 |
|      | EQUITY TRUST COMPANY | |
|      | 1 EQUITY WAY WESTLAKE OH  USA | |
|      | CITIBANK NA | |
|      | NEW YORK NY | |
|      | USA | |
|      | BULK WIRE | |
|      | 20220714B1Q8021C019226 | |
|      | 20220714MMQFMP9N000348 | |
|      | 07141723FT03 | |
| 7/14 | WC3      WC3 WHOLESALE IN | 503,051.14 |
|      | CCD 12224363474 0518 | |
|      | LEAR CAPITAL | |
| 7/15 | Wire Transfer Credit | 149,884.00 |
|      | STRATA TRUST | |
|      | PO BOX 849 | |
|      | AUSTIN TX 78767-0849 | |
|      | AUSTIN, TX 787670849 | |
|      | FBO | |
|      | 20220715MMQFMPL8000197 | |
|      | 20220715MMQFMP9N000407 | |
|      | 07151705FT03 | |
| 7/18 | Wire Transfer Credit | 385,230.93 |
|      | EQUITY TRUST COMPANY | |
|      | 1 EQUITY WAY WESTLAKE OH  USA | |
|      | CITIBANK NA | |



Date  7/29/22          Page    3
Primary Account        ███8684

Analyzed Commercial Checking          ███8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|      | NEW YORK NY | |
|      | USA | |
|      | BULK WIRE | |
|      | 20220718B1Q8021C018582 | |
|      | 20220718MMQFMP9N000333 | |
|      | 07181720FT03 | |
| 7/19 | Wire Transfer Credit | 272,946.95 |
|      | EQUITY TRUST COMPANY | |
|      | 1 EQUITY WAY WESTLAKE OH  USA | |
|      | CITIBANK NA | |
|      | NEW YORK NY | |
|      | USA | |
|      | BULK WIRE | |
|      | 20220719MMQFMPYZ016935 | |
|      | 20220719MMQFMP9N000288 | |
|      | 07191712FT03 | |
| 7/20 | Wire Transfer Credit | 1,236,645.89 |
|      | EQUITY TRUST COMPANY | |
|      | 1 EQUITY WAY WESTLAKE OH  USA | |
|      | CITIBANK NA | |
|      | NEW YORK NY | |
|      | USA | |
|      | BULK WIRE | |
|      | 20220720MMQFMPYZ019005 | |
|      | 20220720MMQFMP9N000307 | |
|      | 07201736FT03 | |
| 7/22 | Wire Transfer Credit | 74,692.00 |
|      | EQUITY TRUST COMPANY | |
|      | 1 EQUITY WAY WESTLAKE OH  USA | |
|      | CITIBANK NA | |
|      | NEW YORK NY | |
|      | USA | |
|      | BULK WIRE | |
|      | 20220722B1Q8021C019495 | |
|      | 20220722MMQFMP9N000330 | |
|      | 07221656FT03 | |
| 7/22 | WC3       WC3 WHOLESALE IN | 6,097.25 |
|      | CCD 122243634890367 | |
|      | LEAR CAPITAL | |
| 7/25 | Wire Transfer Credit | 6,018.00 |
|      | EQUITY TRUST COMPANY | |



Date  7/29/22          Page      4
Primary Account        ███████8684

Analyzed Commercial Checking        ███████ 8684   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|  | 1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220725B1Q8021C021447<br>20220725MMQFMP9N000332<br>07251701FT03 | |
| 7/25 | Wire Transfer Credit<br>STRATA TRUST<br>PO BOX 849<br>AUSTIN TX 78767-0849<br>AUSTIN, TX 787670849<br>FBO ███████████<br>20220725MMQFMPL8000148<br>20220725MMQFMP9N000356<br>07251735FT03 | 74,391.65 |
| 7/26 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220726B1Q8021C017957<br>20220726MMQFMP9N000322<br>07261808FT03 | 1,837,159.65 |
| 7/27 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220727B1Q8021C018977<br>20220727MMQFMP9N000327<br>07271715FT03 | 92,661.45 |
| 7/27 | WC3        WC3 WHOLESALE IN<br>CCD 122243634612032<br>LEAR CAPITAL | 65,627.44 |





Analyzed Commercial Checking          8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|-------:|
| 7/28 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220728MMQFMPYZ021104<br>20220728MMQFMP9N000367<br>07281706FT03 | 247,475.09 |
| 7/29 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220729MMQFMPYZ038722<br>20220729MMQFMP9N000525<br>07291720FT03 | 85,695.97 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|-------:|
| 7/01 | Sweep to DDA<br>Acct No.          8676-D | 200,345.51- |
| 7/07 | Sweep to DDA<br>Acct No.          8676-D | 2,346.00- |
| 7/12 | Sweep to DDA<br>Acct No.          8676-D | 691,456.13- |
| 7/13 | Sweep to DDA<br>Acct No.          8676-D | 235,589.76- |
| 7/14 | Sweep to DDA<br>Acct No.          8676-D | 1,539,961.73- |
| 7/15 | Sweep to DDA<br>Acct No.          8676-D | 149,884.00- |
| 7/18 | Sweep to DDA<br>Acct No.          8676-D | 385,230.93- |
| 7/19 | Sweep to DDA<br>Acct No.          8676-D | 272,946.95- |



Date 7/29/22        Page     6
Primary Account     8684

Analyzed Commercial Checking        █████ 8684  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | | Amount |
|------|-------------|---|--------|
| 7/20 | Sweep to DDA | | 1,236,645.89- |
|      | Acct No. ████ 8676-D | | |
| 7/22 | Sweep to DDA | | 80,789.25- |
|      | Acct No. ████ 8676-D | | |
| 7/25 | Sweep to DDA | | 80,409.65- |
|      | Acct No. ████ 8676-D | | |
| 7/26 | Sweep to DDA | | 1,837,159.65- |
|      | Acct No. ████ 8676-D | | |
| 7/27 | Sweep to DDA | | 158,288.89- |
|      | Acct No. ████ 8676-D | | |
| 7/28 | Sweep to DDA | | 247,475.09- |
|      | Acct No. ████ 8676-D | | |
| 7/29 | Sweep to DDA | | 85,695.97- |
|      | Acct No. ████ 8676-D | | |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | .00 | 7/15 | .00 | 7/25 | .00 |
| 7/07 | .00 | 7/18 | .00 | 7/26 | .00 |
| 7/12 | .00 | 7/19 | .00 | 7/27 | .00 |
| 7/13 | .00 | 7/20 | .00 | 7/28 | .00 |
| 7/14 | .00 | 7/22 | .00 | 7/29 | .00 |

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Summary
**1031 · M&T - General 3322, Period Ending 07/31/2022**

|  | Jul 31, 22 |
|---|---|
| **Beginning Balance** | 2,292,765.45 |
| **Cleared Transactions** | |
| **Checks and Payments - 120 items** | -34,677.24 |
| **Deposits and Credits - 5 items** | 889.14 |
| **Total Cleared Transactions** | -33,788.10 |
| **Cleared Balance** | 2,258,977.35 |
| **Uncleared Transactions** | |
| **Checks and Payments - 1 item** | -187.25 |
| **Total Uncleared Transactions** | -187.25 |
| **Register Balance as of 07/31/2022** | 2,258,790.10 |

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1031 · M&T - General 3322, Period Ending 07/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,292,765.45 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 120 items** | | | | | | |
| Check | 07/01/2022 | | Facebook | X | -200.00 | -200.00 |
| Check | 07/01/2022 | | Factory Outlet Store | X | -193.76 | -393.76 |
| Check | 07/01/2022 | | Staples | X | -162.60 | -556.36 |
| Check | 07/01/2022 | | Staples | X | -85.93 | -642.29 |
| Check | 07/01/2022 | | Don Antonio's | X | -81.61 | -723.90 |
| Check | 07/01/2022 | | Amazon Market Place | X | -75.92 | -799.82 |
| Check | 07/01/2022 | | Grubhub | X | -40.57 | -840.39 |
| Check | 07/05/2022 | | Upwork | X | -1,233.75 | -2,074.14 |
| Check | 07/05/2022 | | Microsoft | X | -220.00 | -2,294.14 |
| Check | 07/05/2022 | | Grubhub | X | -213.00 | -2,507.14 |
| Check | 07/05/2022 | | Staples | X | -201.48 | -2,708.62 |
| Check | 07/05/2022 | | Amazon Market Place | X | -70.04 | -2,778.66 |
| Check | 07/05/2022 | | Amazon Market Place | X | -60.77 | -2,839.43 |
| Check | 07/05/2022 | | Amazon Market Place | X | -58.48 | -2,897.91 |
| Check | 07/05/2022 | | Grubhub | X | -51.00 | -2,948.91 |
| Check | 07/05/2022 | | CVS | X | -41.65 | -2,990.56 |
| Check | 07/05/2022 | | Grubhub | X | -28.00 | -3,018.56 |
| Check | 07/05/2022 | | Staples | X | -22.08 | -3,040.64 |
| Check | 07/05/2022 | | Amazon Market Place | X | -13.11 | -3,053.75 |
| Check | 07/05/2022 | | Vast Conference | X | -0.28 | -3,054.03 |
| Check | 07/07/2022 | | Amazon Market Place | X | -360.26 | -3,414.29 |
| Check | 07/07/2022 | | Amazon Market Place | X | -75.00 | -3,489.29 |
| Check | 07/07/2022 | | Grubhub | X | -34.00 | -3,523.29 |
| Check | 07/07/2022 | | Grubhub | X | -22.00 | -3,545.29 |
| Check | 07/08/2022 | | PacificEast | X | -1,306.85 | -4,852.14 |
| Check | 07/08/2022 | | Amazon Market Place | X | -569.81 | -5,421.95 |
| Check | 07/08/2022 | | Grubhub | X | -150.00 | -5,571.95 |
| Check | 07/08/2022 | | Grubhub | X | -143.00 | -5,714.95 |
| Check | 07/08/2022 | | Grubhub | X | -84.80 | -5,799.75 |
| Check | 07/08/2022 | | California Roll Factory | X | -62.22 | -5,861.97 |
| Check | 07/08/2022 | | Grubhub | X | -36.00 | -5,897.97 |
| Check | 07/11/2022 | | M&T Bank | X | -739.44 | -6,637.41 |
| Check | 07/11/2022 | | Staples | X | -282.96 | -6,920.37 |
| Check | 07/11/2022 | | Facebook | X | -200.00 | -7,120.37 |
| Check | 07/11/2022 | | Sales Jobs | X | -199.00 | -7,319.37 |
| Check | 07/11/2022 | | Staples | X | -162.60 | -7,481.97 |
| Transfer | 07/11/2022 | | | X | -126.55 | -7,608.52 |
| Check | 07/11/2022 | | Grubhub | X | -106.00 | -7,714.52 |
| Check | 07/11/2022 | | Grubhub | X | -78.17 | -7,792.69 |
| Check | 07/11/2022 | | Grubhub | X | -62.00 | -7,854.69 |
| Check | 07/11/2022 | | Grubhub | X | -38.00 | -7,892.69 |
| Check | 07/11/2022 | | Staples | X | -16.96 | -7,909.65 |
| Check | 07/12/2022 | | Upwork | X | -787.50 | -8,697.15 |
| Check | 07/12/2022 | | Klaviyo | X | -750.00 | -9,447.15 |
| Check | 07/12/2022 | | Garden Cafe | X | -27.92 | -9,475.07 |
| Check | 07/13/2022 | | LinkedIn | X | -518.00 | -9,993.07 |
| Check | 07/13/2022 | | The Webstaurant St... | X | -136.51 | -10,129.58 |
| Check | 07/13/2022 | | Grubhub | X | -64.00 | -10,193.58 |
| Check | 07/13/2022 | | Grubhub | X | -62.00 | -10,255.58 |
| Check | 07/13/2022 | | Target | X | -59.53 | -10,315.11 |
| Check | 07/13/2022 | | Staples | X | -50.35 | -10,365.46 |
| Check | 07/13/2022 | | Staples | X | -38.96 | -10,404.42 |
| Check | 07/14/2022 | | Microsoft Advertising | X | -5,013.21 | -15,417.63 |
| Check | 07/14/2022 | | Grubhub | X | -101.00 | -15,518.63 |
| Check | 07/14/2022 | | Door Dash | X | -74.84 | -15,593.47 |
| Check | 07/14/2022 | | LinkedIn | X | -70.00 | -15,663.47 |
| Check | 07/14/2022 | | Grubhub | X | -44.00 | -15,707.47 |
| Check | 07/14/2022 | | Grubhub | X | -34.00 | -15,741.47 |
| Check | 07/14/2022 | | Good Stuff Burgers | X | -23.82 | -15,765.29 |
| Check | 07/14/2022 | | Vast Conference | X | -15.71 | -15,781.00 |
| Check | 07/14/2022 | | Grubhub | X | -4.27 | -15,785.27 |
| Check | 07/15/2022 | | Mendocino Farms | X | -38.39 | -15,823.66 |
| Check | 07/15/2022 | | NY Times | X | -17.00 | -15,840.66 |
| Check | 07/15/2022 | | Garden Cafe | X | -1.75 | -15,842.41 |
| Check | 07/18/2022 | | Insight Enterprises | X | -4,362.37 | -20,204.78 |

1:43 PM

08/30/22

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 07/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/18/2022 | | Amazon Market Place | X | -257.48 | -20,462.26 |
| Check | 07/18/2022 | | Staples | X | -219.27 | -20,681.53 |
| Check | 07/18/2022 | | Grubhub | X | -201.00 | -20,882.53 |
| Check | 07/18/2022 | | Door Dash | X | -69.78 | -20,952.31 |
| Check | 07/18/2022 | | Amazon Market Place | X | -58.44 | -21,010.75 |
| Check | 07/18/2022 | | Staples | X | -37.99 | -21,048.74 |
| Check | 07/18/2022 | | Grubhub | X | -37.00 | -21,085.74 |
| Check | 07/18/2022 | | Grubhub | X | -29.00 | -21,114.74 |
| Check | 07/18/2022 | | Staples | X | -23.99 | -21,138.73 |
| Check | 07/18/2022 | | Staples | X | -22.09 | -21,160.82 |
| Check | 07/18/2022 | | Vast Conference | X | -2.13 | -21,162.95 |
| Check | 07/19/2022 | | Ziprecruiter | X | -629.00 | -21,791.95 |
| Check | 07/19/2022 | | Amazon Market Place | X | -363.93 | -22,155.88 |
| Check | 07/19/2022 | | Upwork | X | -262.50 | -22,418.38 |
| Check | 07/19/2022 | | Upwork | X | -236.25 | -22,654.63 |
| Check | 07/19/2022 | | Facebook | X | -82.38 | -22,737.01 |
| Check | 07/19/2022 | | Amazon Market Place | X | -47.00 | -22,784.01 |
| Check | 07/19/2022 | | Garden Cafe | X | -9.80 | -22,793.81 |
| Check | 07/20/2022 | | Upwork | X | -420.00 | -23,213.81 |
| Check | 07/20/2022 | | Amazon Market Place | X | -205.25 | -23,419.06 |
| Check | 07/20/2022 | | Grubhub | X | -133.00 | -23,552.06 |
| Check | 07/20/2022 | | Amazon Market Place | X | -56.68 | -23,608.74 |
| Check | 07/20/2022 | | Amazon Market Place | X | -18.40 | -23,627.14 |
| Check | 07/21/2022 | | Good Stuff Burgers | X | -104.46 | -23,731.60 |
| Check | 07/21/2022 | | Smart & Final | X | -91.71 | -23,823.31 |
| Check | 07/21/2022 | | Paychex | X | -85.65 | -23,908.96 |
| Check | 07/21/2022 | | Amazon Market Place | X | -82.08 | -23,991.04 |
| Check | 07/21/2022 | | Grubhub | X | -55.00 | -24,046.04 |
| Check | 07/21/2022 | | Staples | X | -36.29 | -24,082.33 |
| Check | 07/21/2022 | | MarketWatch | X | -19.99 | -24,102.32 |
| Check | 07/22/2022 | | Amazon Market Place | X | -4,632.30 | -28,734.62 |
| Check | 07/22/2022 | | Amazon Market Place | X | -1,477.16 | -30,211.78 |
| Check | 07/22/2022 | | Shareasale | X | -750.00 | -30,961.78 |
| Check | 07/22/2022 | | Door Dash | X | -101.94 | -31,063.72 |
| Check | 07/22/2022 | | Panini Kabob Grill | X | -88.32 | -31,152.04 |
| Check | 07/22/2022 | | Grubhub | X | -68.00 | -31,220.04 |
| Check | 07/22/2022 | | Panini Kabob Grill | X | -18.40 | -31,238.44 |
| Check | 07/25/2022 | | DWJC Holdings Inc | X | -1,223.44 | -32,461.88 |
| Check | 07/25/2022 | | Grubhub | X | -250.00 | -32,711.88 |
| Check | 07/25/2022 | | Staples | X | -219.12 | -32,931.00 |
| Check | 07/25/2022 | | Staples | X | -41.29 | -32,972.29 |
| Check | 07/25/2022 | | Grubhub | X | -35.00 | -33,007.29 |
| Check | 07/25/2022 | | Vast Conference | X | -10.39 | -33,017.68 |
| Check | 07/26/2022 | | Upwork | X | -525.00 | -33,542.68 |
| Check | 07/26/2022 | | Ssl2buy | X | -42.00 | -33,584.68 |
| Check | 07/26/2022 | | Ssl2buy | X | -42.00 | -33,626.68 |
| Check | 07/26/2022 | | Ssl2buy | X | -1.26 | -33,627.94 |
| Check | 07/26/2022 | | Ssl2buy | X | -1.26 | -33,629.20 |
| Check | 07/27/2022 | | Amazon Market Place | X | -381.03 | -34,010.23 |
| Check | 07/27/2022 | | Shareasale | X | -300.00 | -34,310.23 |
| Check | 07/27/2022 | | Grubhub | X | -37.00 | -34,347.23 |
| Check | 07/28/2022 | | Grubhub | X | -184.00 | -34,531.23 |
| Check | 07/28/2022 | | Grubhub | X | -33.00 | -34,564.23 |
| Check | 07/28/2022 | | Grubhub | X | -33.00 | -34,597.23 |
| Check | 07/29/2022 | | Grubhub | X | -80.01 | -34,677.24 |
| | | | Total Checks and Payments | | -34,677.24 | -34,677.24 |

1:43 PM

08/30/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 07/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 5 items** | | | | | | |
| Deposit | 07/13/2022 | | Staples | X | 162.60 | 162.60 |
| Deposit | 07/15/2022 | | Amazon Market Place | X | 240.89 | 403.49 |
| Deposit | 07/20/2022 | | AT&T | X | 200.00 | 603.49 |
| Deposit | 07/20/2022 | | AT&T | X | 200.00 | 803.49 |
| Deposit | 07/22/2022 | | Paychex | X | 85.65 | 889.14 |
| Total Deposits and Credits | | | | | 889.14 | 889.14 |
| Total Cleared Transactions | | | | | -33,788.10 | -33,788.10 |
| **Cleared Balance** | | | | | -33,788.10 | 2,258,977.35 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Bill Pmt -Check | 07/19/2022 | CC | AT&T-4916 | | -187.25 | -187.25 |
| Total Checks and Payments | | | | | -187.25 | -187.25 |
| Total Uncleared Transactions | | | | | -187.25 | -187.25 |
| Register Balance as of 07/31/2022 | | | | | -33,975.35 | 2,258,790.10 |

# M&T Bank

| FOR INQUIRIES CALL: | MIDDLE MARKET NEW LOANS |
| --- | --- |
| | (302) 651-8795 |

ERR   0 07620M ERR 030

000000                    N

**LEAR CAPITAL, INC.**
**1990 S BUNDY DR # 600**
**LOS ANGELES CA 90025**

| ACCOUNT TYPE | |
| --- | --- |
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 3322 | 07/01/22 - 07/31/22 |

| BEGINNING BALANCE | $2,292,765.45 |
| --- | --- |
| DEPOSITS & CREDITS | 889.14 |
| LESS CHECKS & DEBITS | 33,937.80 |
| LESS SERVICE CHARGES | 739.44 |
| ENDING BALANCE | $2,258,977.35 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 07/01/2022 | BEGINNING BALANCE | | | $2,292,765.45 |
| 07/01/2022 | GRUBHUBTHEFARMOFBEVER GRUBHUB.COM | | $40.57 | |
| 07/01/2022 | STAPLS7359920912000001877-8267755 | | 162.60 | |
| 07/01/2022 | STAPLS7359921043000001877-8267755 | | 85.93 | |
| 07/01/2022 | FACEBK Q99DAF7MV2   650-5434800 | | 200.00 | |
| 07/01/2022 | AMZN MKTP US*2R0KO4MM3AMZN.COM/BILL | | 75.92 | |
| 07/01/2022 | FACTORYOUTLETSTORE LLC800-816-0810 | | 193.76 | |
| 07/01/2022 | DON ANTONIO'S RESTAURALOS ANGELES | | 81.61 | 2,291,925.06 |
| 07/05/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 51.00 | |
| 07/05/2022 | STAPLS7360007019000001877-8267755 | | 201.48 | |
| 07/05/2022 | AMAZON.COM*ON98R0I53 AAMZN.COM/BILL | | 58.48 | |
| 07/05/2022 | AMZN MKTP US*AM6HR73M3AMZN.COM/BILL | | 70.04 | |
| 07/05/2022 | STAPLS7359623605000002877-8267755 | | 22.08 | |
| 07/05/2022 | GRUBHUB* SOCIETYKITCHEGRUBHUB.COM | | 28.00 | |
| 07/05/2022 | GRUBHUBTHEROOMSUSHIBA GRUBHUB.COM | | 213.00 | |
| 07/05/2022 | CVS PHARMACY #03903  SANTA MONICA | | 41.65 | |
| 07/05/2022 | MSFT * E0500JD6HA   800-6427676 | | 220.00 | |
| 07/05/2022 | AMZN Mktp US*H78138X23Amzn.com/bill | | 60.77 | |
| 07/05/2022 | Amazon.com*IT4YN9R33 Amzn.com/bill | | 13.11 | |
| 07/05/2022 | VAST CONFERENCE     888-8868869 | | 0.28 | |
| 07/05/2022 | Upwork -492678344REF 650-8534100 | | 1,233.75 | 2,289,711.42 |
| 07/07/2022 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 34.00 | |
| 07/07/2022 | GRUBHUBJERSEYMIKES   GRUBHUB.COM | | 22.00 | |
| 07/07/2022 | Amazon.com*ZR8631533 Amzn.com/bill | | 75.00 | |
| 07/07/2022 | Amazon.com*8166B6PZ3 Amzn.com/bill | | 360.26 | 2,289,220.16 |
| 07/08/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 36.00 | |
| 07/08/2022 | GRUBHUBJERSEYMIKES   GRUBHUB.COM | | 84.80 | |
| 07/08/2022 | GRUBHUBPAULSPANTRY   GRUBHUB.COM | | 143.00 | |
| 07/08/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 150.00 | |
| 07/08/2022 | Amazon.com*Q388J7PA3 Amzn.com/bill | | 569.81 | |
| 07/08/2022 | CALIFORNIA ROLL FACTORLOS ANGELES | | 62.22 | |
| 07/08/2022 | PACIFIC EAST     BEAVERTON | | 1,306.85 | 2,286,867.48 |
| 07/11/2022 | GRUBHUBTRUXTONS     GRUBHUB.COM | | 38.00 | |
| 07/11/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 78.17 | |
| 07/11/2022 | SALESJOBS.COM     ERUIZ@SALESJO | | 199.00 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

FOR INQUIRIES CALL:   **MIDDLE MARKET NEW LOANS**
                                      **(302) 651-8795**

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3322 | **07/01/22 - 07/31/22** |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 07/11/2022 | FACEBK 2SPAMFXLV2   650-5434800 | | 200.00 | |
| 07/11/2022 | GRUBHUB* THECARVINGBOAGRUBHUB.COM | | 106.00 | |
| 07/11/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 62.00 | |
| 07/11/2022 | STAPLS7359920912002001877-8267755 | | 162.60 | |
| 07/11/2022 | STAPLS7360481532000001877-8267755 | | 282.96 | |
| 07/11/2022 | STAPLS7360481532000005877-8267755 | | 16.96 | |
| 07/11/2022 | ZBA TRANSFER DR FROM          3173 | | 126.55 | |
| 07/11/2022 | SERVICE CHARGE FOR ACCOUNT          3322 | | 739.44 | 2,284,855.80 |
| 07/12/2022 | Upwork -494630422REF 650-8534100 | | 787.50 | |
| 07/12/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 750.00 | |
| 07/12/2022 | GARDEN CAFE        LOS ANGELES | | 27.92 | 2,283,290.38 |
| 07/13/2022 | Return-STAPLS735992091SOUTH HACKENS | $162.60 | | |
| 07/13/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 64.00 | |
| 07/13/2022 | STAPLS7360585588000001877-8267755 | | 38.96 | |
| 07/13/2022 | TARGET.COM *        800-591-3869 | | 59.53 | |
| 07/13/2022 | GRUBHUBJERSEYMIKES   GRUBHUB.COM | | 62.00 | |
| 07/13/2022 | The Webstaurant Store 717-392-7472 | | 136.51 | |
| 07/13/2022 | LINKEDIN-717*0765316 LNKD.IN/BILL | | 518.00 | |
| 07/13/2022 | STAPLS7360585588000002877-8267755 | | 50.35 | 2,282,523.63 |
| 07/14/2022 | VAST CONFERENCE        888-8868869 | | 15.71 | |
| 07/14/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 44.00 | |
| 07/14/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 34.00 | |
| 07/14/2022 | GRUBHUBFATBURGER    GRUBHUB.COM | | 101.00 | |
| 07/14/2022 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,013.21 | |
| 07/14/2022 | LINKEDIN-717*6127626 LNKD.IN/BILL | | 70.00 | |
| 07/14/2022 | DD DOORDASH CHICK-FIL 855-973-1040 | | 74.84 | |
| 07/14/2022 | GOOD STUFF BURGERS   LOS ANGELES | | 23.82 | 2,277,147.05 |
| 07/15/2022 | Return-AMAZON.COM AMZNAMZN.COM/BILL | 240.89 | | |
| 07/15/2022 | MENDOCINO FARMS #12 OL312-813-8282 | | 38.39 | |
| 07/15/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 4.27 | |
| 07/15/2022 | GARDEN CAFE        LOS ANGELES | | 1.75 | |
| 07/15/2022 | NYTimes*NYTimes        800-698-4637 | | 17.00 | 2,277,326.53 |
| 07/18/2022 | STAPLS7360886241000001877-8267755 | | 219.27 | |
| 07/18/2022 | GRUBHUBLITERATICAFE   GRUBHUB.COM | | 37.00 | |
| 07/18/2022 | DD DOORDASH WINGSTOP 855-973-1040 | | 69.78 | |
| 07/18/2022 | AMZN Mktp US*194309OF3Amzn.com/bill | | 257.48 | |
| 07/18/2022 | Amazon.com*KQ74L3PD3 Amzn.com/bill | | 58.44 | |
| 07/18/2022 | VAST CONFERENCE        888-8868869 | | 2.13 | |
| 07/18/2022 | GRUBHUBCRIMSON        GRUBHUB.COM | | 201.00 | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**1100 NORTH MARKET STREET WILMINGTON, DE 19801**

# M&T Bank

| FOR INQUIRIES CALL: | MIDDLE MARKET NEW LOANS |
| | (302) 651-8795 |

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 3322 | 07/01/22 - 07/31/22 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 07/18/2022 | GRUBHUBMRSWINSTONSLAS GRUBHUB.COM | | 29.00 | |
| 07/18/2022 | STAPLS7360481532000004877-8267755 | | 22.09 | |
| 07/18/2022 | STAPLS7360481532000003877-8267755 | | 23.99 | |
| 07/18/2022 | STAPLS7360481532000002877-8267755 | | 37.99 | |
| 07/18/2022 | IDU*INSIGHT DIRECT   800-INSIGHT | | 4,362.37 | 2,272,005.99 |
| 07/19/2022 | AMZN Mktp US*RM0QD0RB3Amzn.com/bill | | 363.93 | |
| 07/19/2022 | ZIPRECRUITER, INC.   8557475493 | | 629.00 | |
| 07/19/2022 | Upwork -496601310REF 650-8534100 | | 262.50 | |
| 07/19/2022 | Upwork -496630623REF 650-8534100 | | 236.25 | |
| 07/19/2022 | AMZN Mktp US*8S1CI7M43Amzn.com/bill | | 47.00 | |
| 07/19/2022 | GARDEN CAFE        LOS ANGELES | | 9.80 | |
| 07/19/2022 | FACEBK S8PQQFPMV2   650-5434800 | | 82.38 | 2,270,375.13 |
| 07/20/2022 | Return-AT&T  *PAYMENT800-288-2020 | 200.00 | | |
| 07/20/2022 | Return-AT&T  *PAYMENT800-288-2020 | 200.00 | | |
| 07/20/2022 | GRUBHUBSEASALTPOKE   GRUBHUB.COM | | 133.00 | |
| 07/20/2022 | AMZN Mktp US*2081E2RJ3Amzn.com/bill | | 205.25 | |
| 07/20/2022 | Amazon.com*NZ5TY0983 Amzn.com/bill | | 56.68 | |
| 07/20/2022 | Amazon.com*7J4HW4GO3 Amzn.com/bill | | 18.40 | |
| 07/20/2022 | Upwork -496820597REF 650-8534100 | | 420.00 | 2,269,941.80 |
| 07/21/2022 | GRUBHUBTRUXTONS      GRUBHUB.COM | | 55.00 | |
| 07/21/2022 | STAPLS7358193051000002877-8267755 | | 36.29 | |
| 07/21/2022 | PAY*PAYCHEX CATALOG  877-225-8207 | | 85.65 | |
| 07/21/2022 | D J*MARKETWATCH       800-544-0522 | | 19.99 | |
| 07/21/2022 | GOOD STUFF BURGERS   LOS ANGELES | | 104.46 | |
| 07/21/2022 | AMZN Mktp US*5V8AV5SA3Amzn.com/bill | | 82.08 | |
| 07/21/2022 | SMARTANDFINALECOMMERCE510-851-8548 | | 91.71 | 2,269,466.62 |
| 07/22/2022 | Return-PAY*PAYCHEX CAT877-225-8207 | 85.65 | | |
| 07/22/2022 | PKG ONLINE MISSION VIE949-367-0442 | | 88.32 | |
| 07/22/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 68.00 | |
| 07/22/2022 | PKG ONLINE MISSION VIE949-367-0442 | | 18.40 | |
| 07/22/2022 | SHAREASALE        312-321-0487 | | 750.00 | |
| 07/22/2022 | DD DOORDASH JERSEYMIK 855-973-1040 | | 101.94 | |
| 07/22/2022 | AMZN Mktp US*HH07M0SO3Amzn.com/bill | | 4,632.30 | |
| 07/22/2022 | AMZN Mktp US*0370Y0WN3Amzn.com/bill | | 1,477.16 | 2,262,416.15 |
| 07/25/2022 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 35.00 | |
| 07/25/2022 | STAPLS7361415843000001877-8267755 | | 219.12 | |
| 07/25/2022 | VAST CONFERENCE      888-8868869 | | 10.39 | |
| 07/25/2022 | STAPLS7361415843000002877-8267755 | | 41.29 | |
| 07/25/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 250.00 | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**1100 NORTH MARKET STREET WILMINGTON, DE 19801**

**M&T** Bank

FOR INQUIRIES CALL:  **MIDDLE MARKET NEW LOANS**
**(302) 651-8795**

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3322 | **07/01/22 - 07/31/22** |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 07/25/2022 | DWJC HOLDINGS INC     GARDEN GROVE | | 1,223.44 | 2,260,636.91 |
| 07/26/2022 | Upwork -498589454REF  650-8534100 | | 525.00 | |
| 07/26/2022 | HTTPS STORE SSL2BUY COSHARJAH | | 42.00 | |
| 07/26/2022 | HTTPS STORE SSL2BUY COSHARJAH | | 42.00 | |
| 07/26/2022 | INTERNATIONAL FEE    - HTTPS STORE | | 1.26 | |
| 07/26/2022 | INTERNATIONAL FEE    - HTTPS STORE | | 1.26 | 2,260,025.39 |
| 07/27/2022 | GRUBHUBSIMPLYSALAD    GRUBHUB.COM | | 37.00 | |
| 07/27/2022 | SHAREASALE          312-321-0487 | | 300.00 | |
| 07/27/2022 | Amazon.com*7456F67X3 Amzn.com/bill | | 381.03 | 2,259,307.36 |
| 07/28/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 33.00 | |
| 07/28/2022 | GRUBHUBPANINIKABOBGRI GRUBHUB.COM | | 33.00 | |
| 07/28/2022 | GRUBHUBJERSEYMIKES    GRUBHUB.COM | | 184.00 | 2,259,057.36 |
| 07/29/2022 | GRUBHUBSIMPLYSALAD    GRUBHUB.COM | | 80.01 | 2,258,977.35 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 5 | 0 | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**1100 NORTH MARKET STREET WILMINGTON, DE 19801**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** — **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** — **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** — **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** — **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT |
| 1 | $ | | 13 | $ |
| 2 | | | 14 | |
| 3 | | | 15 | |
| 4 | | | 16 | |
| 5 | | | 17 | |
| 6 | | | 18 | |
| 7 | | | 19 | |
| 8 | | | 20 | |
| 9 | | | 21 | |
| 10 | | | 22 | |
| 11 | | | SUBTOTAL OF COLUMN 2 | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** — **Enter** on this line the **Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6** — **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7** — **Enter the total of STEPS 5 & 6.**
$

**STEP 8** — **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$

**STEP 9** — **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240. Monday through Friday. 8am - 6pm ET.



©2016 M&T Bank. Member FDIC.

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Summary
**1032 · M&T - Incoming Wires 3173, Period Ending 07/31/2022**

|  | Jul 31, 22 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** |  |
| **Checks and Payments - 2 items** | -253.10 |
| **Deposits and Credits - 2 items** | 253.10 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 07/31/2022** | 0.00 |
| **Ending Balance** | 0.00 |

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
**1032 · M&T - Incoming Wires 3173, Period Ending 07/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 07/11/2022 | | M&T Bank | X | -126.55 | -126.55 |
| Check | 08/08/2022 | | M&T Bank | X | -126.55 | -253.10 |
| Total Checks and Payments | | | | | -253.10 | -253.10 |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 07/11/2022 | | | X | 126.55 | 126.55 |
| Transfer | 08/08/2022 | | | X | 126.55 | 253.10 |
| Total Deposits and Credits | | | | | 253.10 | 253.10 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 07/31/2022 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |

# M&T Bank

| | |
|---|---|
| FOR INQUIRIES CALL: | MIDDLE MARKET NEW LOANS |
| | (302) 651-8795 |

00   0 07620M NM 017

000000   N

LEAR CAPITAL, INC.
1990 S BUNDY DR # 600
LOS ANGELES CA 90025

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮▮▮3173 | 07/01/22 - 07/31/22 |

| | |
|---|---|
| BEGINNING BALANCE | $0.00 |
| DEPOSITS & CREDITS | 126.55 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 126.55 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 07/01/2022 | BEGINNING BALANCE | | | $0.00 |
| 07/11/2022 | ZBA TRANSFER CR FROM ▮▮▮3322 | $126.55 | | |
| 07/11/2022 | SERVICE CHARGE FOR ACCOUNT ▮▮▮3173 | | $126.55 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**   **Place** a checkmark ( ✔ ) beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**   **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**   **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**   **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 1 | $ | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| SUBTOTAL OF COLUMN 1 | $ | |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 13 | $ | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| SUBTOTAL OF COLUMN 2 | | |
| SUBTOTAL OF COLUMN 1 + | | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**   **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$ 

**STEP 6**   **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$ 

**STEP 7**   **Enter the total of STEPS 5 & 6.**

$ 

**STEP 8**   **Enter TOTAL OUTSTANDING CHECKS & DEBITS (from STEP 4).**

$ 

**STEP 9**   **Subtract STEP 8 from STEP 7** and enter the difference here.

$ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



**M&T** Bank

L016 (11/16)     ©2016 M&T Bank  Member FDIC