| | Restated | Restated | | | | | |
|---|---|---|---|---|---|---|---|
| | 3/1/2022 | 3/31/2022 | 4/30/2022 | 5/31/2022 | 6/30/2022 | 7/31/2022 | 8/31/2022 |
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| **Checking/Savings** | | | | | | | |
| 1001 · Safe | 24,764 | 24,764 | 24,764 | 25,876 | 25,876 | 25,876 | 33,376 |
| Total 1010 · Banc of California | 3,273,422 | 4,312,444 | 2,639,359 | 1,989,832 | 2,350,836 | 2,404,729 | 4,232,213 |
| Total 1020 · AXOS Online Bank | 3,024,783 | 1,573,261 | 4,113,396 | 2,223,184 | 7,254,363 | 7,901,632 | 5,784,605 |
| Total 1030 · M&T Bank (DE) | 7,999,963 | 3,941,083 | 3,893,948 | 3,859,773 | 2,292,765 | 2,258,790 | 2,210,021 |
| 1104 · Restricted Cash for Completion | (5,902,570) | (5,332,094) | (4,426,334) | (2,771,877) | (2,654,636) | (1,974,890) | (1,361,205) |
| **Total Checking/Savings** | 8,420,362 | 4,519,458 | 6,245,133 | 5,326,788 | 9,269,204 | 10,616,137 | 10,899,010 |
| Total 1210 · Receivables | 858,840 | 1,417,288 | 1,068,561 | 836,834 | 725,723 | 781,004 | 383,026 |
| Total 1300 · Inventory | 2,470,330 | 7,370,163 | 6,352,395 | 7,667,357 | 3,182,619 | 1,862,967 | 571,487 |
| Total 1400 · Prepaid Expenses | 1,893,754 | 1,948,090 | 1,815,173 | 1,895,072 | 1,043,669 | 961,862 | 943,798 |
| **Total Current Assets** | 13,643,286 | 15,254,999 | 15,481,262 | 15,726,051 | 14,221,215 | 14,221,970 | 12,797,321 |
| **Total Fixed Assets** | 54,104 | 57,171 | 55,954 | 56,875 | 56,083 | 57,272 | 38,537 |
| **Total Other Assets** | 75,870 | 75,870 | 75,870 | 62,159 | 92,798 | 92,798 | 92,798 |
| **TOTAL ASSETS** | 13,773,260 | 15,388,040 | 15,613,086 | 15,845,085 | 14,370,096 | 14,372,040 | 12,928,656 |
| **LIABILITIES & EQUITY** | | | | | | | |
| **Liabilities** | | | | | | | |
| 2000 · Accounts Payable | (225) | 220,799 | 469,379 | 288,229 | 340,025 | 457,499 | 111,651 |
| 2001 · PP-AP Subject to Compromise | 91,686 | 20,869 | 20,869 | 20,870 | 20,870 | 20,870 | 20,870 |
| 2002.01 · AmEx 31005-DIP Charges | | 135,034 | 177,493 | 225,179 | | 28,947 | |
| 2002.02 · AmEx 31005-prepetition charges | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 |
| 2103 · Accrued Legal Expenses | 678,988 | 1,133,120 | 1,526,071 | 1,857,016 | 1,235,260 | 1,198,356 | 1,744,165 |
| 2104 · Sales Tax Payable | | | 30,980 | 12,149 | 7,242 | 10,805 | 20,323 |
| Total 2200 · Accrued Payroll Liabilities | 103,456 | 1,835,717 | 1,200,642 | 857,414 | 870,428 | 642,991 | 685,547 |
| Other Liabilities | 104,673 | 104,674 | 101,321 | 97,968 | 38,992 | 36,487 | 84,647 |
| **Total Current Liabilities** | 1,015,968 | 3,487,603 | 3,564,145 | 3,396,215 | 2,550,207 | 2,433,345 | 2,704,593 |
| **Total Liabilities** | 1,015,968 | 3,487,603 | 3,564,145 | 3,396,215 | 2,550,207 | 2,433,345 | 2,704,593 |
| **Total Equity** | 12,757,292 | 11,900,437 | 12,048,941 | 12,448,870 | 11,819,889 | 11,938,695 | 10,224,063 |
| **TOTAL LIABILITIES & EQUITY** | 13,773,260 | 15,388,040 | 15,613,086 | 15,845,085 | 14,370,096 | 14,372,040 | 12,928,656 |

| | Restated<br>March 2 - 31, 2022 | April, 2022 | May, 2022 | June, 2022 | July, 2022 | August, 2022 |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
|   **Income** | | | | | | |
|     **4000 · Sales** | | | | | | |
|       **4001 · Sales - IRA** | 2,149,447 | 5,399,059 | 4,162,940 | 6,994,403 | 7,373,967 | 4,973,615 |
|       **4002 · Sales - Non-IRA** | 10,344,573 | 13,278,592 | 12,582,613 | 7,853,027 | 5,807,870 | 6,694,534 |
|     **Total 4000 · Sales** | 12,494,020 | 18,677,651 | 16,745,553 | 14,847,430 | 13,181,837 | 11,668,149 |
|     **4100 · Buybacks** | | | | | | |
|       **4101 · Buyback Sales (to WC)** | 6,485,319 | 5,950,507 | 1,875,666 | 3,014,167 | 1,946,531 | 4,191,826 |
|       **4102 · Buyback Purchases (from cstmr)** | (6,379,595) | (6,051,769) | (1,881,465) | (3,045,337) | (1,961,670) | (4,190,450) |
|     **Total 4100 · Buybacks** | 105,724 | (101,262) | (5,799) | (31,170) | (15,139) | 1,376 |
|     **4300 · Other Revenue** | | | 9,040 | 24,693 | 15,685 | 2,753 |
|   **Total Income** | 12,599,744 | 18,576,389 | 16,748,794 | 14,840,953 | 13,182,383 | 11,672,278 |
|   **Cost of Goods Sold** | | | | | | |
|     **5000 · Cost of Goods Sold** | | | | | | |
|       **5001 · COGS - IRA** | 1,609,756 | 4,034,560 | 3,082,952 | 5,592,520 | 5,340,021 | 4,705,095 |
|       **5002 · COGS - Non-IRA** | 7,942,469 | 10,340,968 | 9,537,607 | 6,003,048 | 4,459,837 | 5,322,379 |
|     **Total 5000 · Cost of Goods Sold** | 9,552,225 | 14,375,528 | 12,620,559 | 11,595,568 | 9,799,858 | 10,027,474 |
|     **5100 · Shipping Expense and Other** | 38,831 | 62,416 | 85,004 | 73,100 | 3,311 | 8,432 |
|   **Total COGS** | 9,591,056 | 14,437,944 | 12,705,563 | 11,668,668 | 9,803,169 | 10,035,906 |
| **Gross Profit** | 3,008,688 | 4,138,445 | 4,043,231 | 3,172,285 | 3,379,214 | 1,636,372 |
|   **Expense** | | | | | | |
|     **Total 6000 · Selling Expenses** | 2,885,578 | 2,630,202 | 2,343,071 | 2,336,944 | 1,947,092 | 2,021,629 |
|     **Total 6100 · Salaries & Wages** | 346,890 | 302,393 | 344,237 | 371,089 | 302,109 | 344,885 |
|     **Total 6200 · General & Administrative** | 631,858 | 1,056,130 | 954,777 | 1,090,060 | 1,008,035 | 981,196 |
|     **Depreciation Expense** | 1,216 | 1,216 | 1,216 | 3,173 | 3,173 | 3,294 |
|   **Total Expense** | 3,865,542 | 3,989,941 | 3,643,301 | 3,801,266 | 3,260,409 | 3,351,004 |
| **Net Income** | (856,854) | 148,504 | 399,930 | (628,981) | 118,805 | (1,714,632) |
| | | | | **A** | | **B** |

**A**   The $628,982 net loss for June includes $175,604 in inventory adjustments and $267,614 in legal expenses related to periods prior to June 2022

**B**   The $1,714,091 net loss for August includes $739,264 in inventory adjustments related to periods prior to August 2022

## Cash Receipts and Disbursements Summary
### August 1, 2022 through August 31, 2022

| | Cash Receipts (exhibit C) | Cash Disbursements (exhibit D) | Net Change | |
|---|---|---|---|---|
| Safe | - | - | - | |
| Banc of California | 7,454,672 | (9,619,687) | (2,165,015) | |
| AXOS Bank | 6,935,680 | (5,052,708) | 1,882,972 | |
| M&T Bank | - | (48,769) | (48,769) | |
| Cash Subtotal | 14,390,352 | (14,721,164) | (330,812) | |
| Change in Restricted Cash | 613,685 | | 613,685 | [A] |
| Total Cash Flows | **15,004,037** | **(14,721,164)** | **282,873** | |

[A] - Change in restricted cash is the unearned revenues that are restricted until metals have shipped to customers at which point the cash becomes released for general operations.

Cash Receipts
August 1, 2022 through August 31, 2022
(Exhibit C)

| Type | Date | Num | Name | Memo | Bank Account | Receipts | Disbusements |
|------|------|-----|------|------|--------------|----------|--------------|
| Deposit | 08/01/2022 | | | Merchant CC | 1011 · BOC - General 1731 | 5,264 | |
| Deposit | 08/01/2022 | | | Deposit | 1011 · BOC - General 1731 | 413,903 | |
| Deposit | 08/01/2022 | | | Merchant CC | 1011 · BOC - General 1731 | 780 | |
| Deposit | 08/02/2022 | | | Merchant CC | 1011 · BOC - General 1731 | 15,220 | |
| Deposit | 08/02/2022 | WIRE | Conversion Sciences LLC | refund of duplicate payment of invoice 1984 | 1011 · BOC - General 1731 | 13,000 | |
| Deposit | 08/02/2022 | | | Deposit | 1011 · BOC - General 1731 | 207,811 | |
| Deposit | 08/02/2022 | | | Deposit | 1011 · BOC - General 1731 | 10,502 | |
| Deposit | 08/03/2022 | | | Deposit | 1011 · BOC - General 1731 | 104,886 | |
| Deposit | 08/03/2022 | | Paychex | Deposit | 1011 · BOC - General 1731 | 40 | |
| Deposit | 08/03/2022 | | | 434443 - Re Deposit ck█████████ | 1011 · BOC - General 1731 | 24,189 | |
| Deposit | 08/03/2022 | | | Deposit | 1011 · BOC - General 1731 | 148,845 | |
| Check | 08/04/2022 | 2340 | █████████ | VOID: IRA fees---TJP116 GJE, RGJE created or | 1011 · BOC - General 1731 | 0 | |
| Deposit | 08/05/2022 | | | Deposit | 1011 · BOC - General 1731 | 166,711 | |
| Deposit | 08/05/2022 | | | 9597 | 1011 · BOC - General 1731 | 36,806 | |
| Deposit | 08/05/2022 | | | Deposit | 1011 · BOC - General 1731 | 51,527 | |
| Deposit | 08/05/2022 | | | Deposit | 1011 · BOC - General 1731 | 154,211 | |
| Check | 08/08/2022 | 2346 | █████████ | VOID: July-August Expenses GJE, RGJE create | 1011 · BOC - General 1731 | 0 | |
| Deposit | 08/08/2022 | | | Deposit | 1011 · BOC - General 1731 | 451,572 | |
| Deposit | 08/08/2022 | | | WC3  9605 | 1011 · BOC - General 1731 | 5,881 | |
| Bill Pmt -Check | 08/09/2022 | 2355 | New Creation Consulting | VOID: | 1011 · BOC - General 1731 | 0 | |
| Bill Pmt -Check | 08/09/2022 | ACH | New Creation Consulting | VOID: | 1011 · BOC - General 1731 | 0 | |
| General Journal | 08/09/2022 | 071522 MMCR | █████████ | Reverse of GJE 071523 MMC -- For CHK 2346 v | 1011 · BOC - General 1731 | 955 | |
| Deposit | 08/09/2022 | | | Deposit | 1011 · BOC - General 1731 | 63,740 | |
| Deposit | 08/09/2022 | | | Deposit | 1011 · BOC - General 1731 | 1,142 | |
| Deposit | 08/10/2022 | | | MSK | 1011 · BOC - General 1731 | 15,138 | |
| Deposit | 08/10/2022 | | | Deposit | 1011 · BOC - General 1731 | 118,099 | |
| Deposit | 08/10/2022 | | | WC3 9612 | 1011 · BOC - General 1731 | 83,036 | |
| Deposit | 08/11/2022 | | | Merchant CC | 1011 · BOC - General 1731 | 5,959 | |
| Deposit | 08/11/2022 | | | Deposit | 1011 · BOC - General 1731 | 113,681 | |
| Deposit | 08/11/2022 | | | 9618 | 1011 · BOC - General 1731 | 43,522 | |
| Deposit | 08/11/2022 | | | Deposit | 1011 · BOC - General 1731 | 500 | |
| Deposit | 08/11/2022 | | | Deposit | 1011 · BOC - General 1731 | 1,503 | |
| Deposit | 08/11/2022 | | | Deposit | 1011 · BOC - General 1731 | 20,964 | |
| Deposit | 08/12/2022 | | | Deposit | 1011 · BOC - General 1731 | 122,930 | |
| Deposit | 08/15/2022 | | | Deposit | 1011 · BOC - General 1731 | 475,402 | |
| Deposit | 08/15/2022 | | | 9625 | 1011 · BOC - General 1731 | 48,854 | |
| Bill Pmt -Check | 08/16/2022 | 2379 | Delaware Depsitory Service Company (DDSC) | VOID:█████████ | 1011 · BOC - General 1731 | 0 | |
| Deposit | 08/16/2022 | | | Deposit | 1011 · BOC - General 1731 | 137,843 | |
| Deposit | 08/17/2022 | | | Deposit | 1011 · BOC - General 1731 | 62,517 | |

August 1, 2022 through August 31, 2022
(Exhibit C)

| Deposit | 08/17/2022 | | WC3 9626,9630 | **1011 · BOC - General 1731** | 115,995 |
|---|---|---|---|---|---|
| Check | 08/18/2022 2399 | | VOID: 42877 - Stop payment placed and check r | **1011 · BOC - General 1731** | 0 |
| Check | 08/18/2022 2400 | | VOID: PO#42878--Stop Payment Issued on 08/2 | **1011 · BOC - General 1731** | 0 |
| Deposit | 08/18/2022 | | Merchant CC | **1011 · BOC - General 1731** | 2,176 |
| Deposit | 08/18/2022 | | 9637-9639 | **1011 · BOC - General 1731** | 26,044 |
| Deposit | 08/18/2022 | | Deposit | **1011 · BOC - General 1731** | 358,594 |
| Deposit | 08/19/2022 | | Deposit | **1011 · BOC - General 1731** | 209,624 |
| Deposit | 08/19/2022 | | WC3  9643 | **1011 · BOC - General 1731** | 155,582 |
| Deposit | 08/19/2022 | | Deposit | **1011 · BOC - General 1731** | 29,992 |
| Deposit | 08/19/2022 | | Returned wire | **1011 · BOC - General 1731** | 94,650 |
| Deposit | 08/22/2022 | | 9645 | **1011 · BOC - General 1731** | 1,817 |
| Deposit | 08/22/2022 | | Deposit | **1011 · BOC - General 1731** | 355,033 |
| Deposit | 08/22/2022 | | Merchant CC | **1011 · BOC - General 1731** | 7,558 |
| Deposit | 08/23/2022 | | Deposit | **1011 · BOC - General 1731** | 7,882 |
| Deposit | 08/23/2022 | | Merchant CC | **1011 · BOC - General 1731** | 893 |
| Deposit | 08/24/2022 | | Merchant CC | **1011 · BOC - General 1731** | 8,057 |
| Deposit | 08/24/2022 | | Deposit | **1011 · BOC - General 1731** | 53,195 |
| Deposit | 08/24/2022 | | WC3 9648,9652,R1352 | **1011 · BOC - General 1731** | 44,863 |
| Deposit | 08/25/2022 | | WC3 9654 | **1011 · BOC - General 1731** | 53,654 |
| Deposit | 08/25/2022 | | Deposit | **1011 · BOC - General 1731** | 229,914 |
| Deposit | 08/26/2022 | | 9656 | **1011 · BOC - General 1731** | 21,760 |
| Deposit | 08/26/2022 | | Deposit | **1011 · BOC - General 1731** | 20,185 |
| Deposit | 08/26/2022 | | Deposit | **1011 · BOC - General 1731** | 135,025 |
| Deposit | 08/29/2022 | | Deposit | **1011 · BOC - General 1731** | 231,834 |
| Deposit | 08/29/2022 | | WC3 9658 | **1011 · BOC - General 1731** | 21,976 |
| Bill Pmt -Check | 08/30/2022 2437 | AT&t 9044 | VOID: INV# 080722 Acct# 3169339044 | **1011 · BOC - General 1731** | 0 |
| Deposit | 08/30/2022 | | Merchant CC | **1011 · BOC - General 1731** | 10,319 |
| Deposit | 08/31/2022 | | Deposit | **1011 · BOC - General 1731** | 12,140 |
| Deposit | 08/31/2022 | | Deposit | **1011 · BOC - General 1731** | 116,133 |
| Deposit | 08/31/2022 | | Merchant CC | **1011 · BOC - General 1731** | 12,322 |
| Deposit | 08/31/2022 | | WC 9661,9664,9665 | **1011 · BOC - General 1731** | 197,488 |
| Deposit | 08/01/2022 | | 434754 | **1012 · BOC - Incoming Wires 1782** | 2,512 |
| Deposit | 08/02/2022 | | 434895 | **1012 · BOC - Incoming Wires 1782** | 7,360 |
| Deposit | 08/02/2022 | | 434720 | **1012 · BOC - Incoming Wires 1782** | 71,326 |
| Deposit | 08/03/2022 | | 434944 | **1012 · BOC - Incoming Wires 1782** | 150,009 |
| Deposit | 08/04/2022 | | 434906 | **1012 · BOC - Incoming Wires 1782** | 249,994 |
| Deposit | 08/04/2022 | | 435007 | **1012 · BOC - Incoming Wires 1782** | 251,044 |
| Deposit | 08/04/2022 | | 435098 | **1012 · BOC - Incoming Wires 1782** | 10,000 |
| Deposit | 08/05/2022 | | 435161 | **1012 · BOC - Incoming Wires 1782** | 108,196 |
| Deposit | 08/05/2022 | | 435149 | **1012 · BOC - Incoming Wires 1782** | 9,913 |

Cash Receipts

August 1, 2022 through August 31, 2022

(Exhibit C)

| Deposit | 08/05/2022 | 435152 | 1012 · **BOC - Incoming Wires 1782** | 200,000 |
| Deposit | 08/05/2022 | 434863 | 1012 · **BOC - Incoming Wires 1782** | 38,710 |
| Deposit | 08/05/2022 | 435134 | 1012 · **BOC - Incoming Wires 1782** | 51,437 |
| Deposit | 08/08/2022 | 435098 | 1012 · **BOC - Incoming Wires 1782** | 4,947 |
| Deposit | 08/10/2022 | 435238 | 1012 · **BOC - Incoming Wires 1782** | 4,979 |
| Deposit | 08/10/2022 | 435174 | 1012 · **BOC - Incoming Wires 1782** | 20,175 |
| Deposit | 08/10/2022 | 435317 | 1012 · **BOC - Incoming Wires 1782** | 101,100 |
| Deposit | 08/11/2022 | 435417 | 1012 · **BOC - Incoming Wires 1782** | 4,251 |
| Deposit | 08/11/2022 | 435306 | 1012 · **BOC - Incoming Wires 1782** | 40,373 |
| Deposit | 08/12/2022 | 435444 | 1012 · **BOC - Incoming Wires 1782** | 6,192 |
| Deposit | 08/15/2022 | 435406 | 1012 · **BOC - Incoming Wires 1782** | 11,110 |
| Deposit | 08/15/2022 | 435200 | 1012 · **BOC - Incoming Wires 1782** | 30,017 |
| Deposit | 08/15/2022 | 435472 | 1012 · **BOC - Incoming Wires 1782** | 30,010 |
| Deposit | 08/16/2022 | 435462 | 1012 · **BOC - Incoming Wires 1782** | 5,035 |
| Deposit | 08/16/2022 | 435579 | 1012 · **BOC - Incoming Wires 1782** | 42,436 |
| Deposit | 08/17/2022 | 435650 | 1012 · **BOC - Incoming Wires 1782** | 2,910 |
| Deposit | 08/17/2022 | 435548 | 1012 · **BOC - Incoming Wires 1782** | 9,578 |
| Deposit | 08/18/2022 | 435576 | 1012 · **BOC - Incoming Wires 1782** | 20,168 |
| Deposit | 08/22/2022 | 435748 | 1012 · **BOC - Incoming Wires 1782** | 68,989 |
| Deposit | 08/22/2022 | 435789 | 1012 · **BOC - Incoming Wires 1782** | 51,424 |
| Deposit | 08/23/2022 | 435687 | 1012 · **BOC - Incoming Wires 1782** | 2,525 |
| Deposit | 08/24/2022 | 435857 | 1012 · **BOC - Incoming Wires 1782** | 7,636 |
| Deposit | 08/25/2022 | 435707 | 1012 · **BOC - Incoming Wires 1782** | 10,621 |
| Deposit | 08/26/2022 | 435930 | 1012 · **BOC - Incoming Wires 1782** | 5,068 |
| Deposit | 08/30/2022 | 436098 | 1012 · **BOC - Incoming Wires 1782** | 15,241 |
| Deposit | 08/30/2022 | 436080 | 1012 · **BOC - Incoming Wires 1782** | 6,680 |
| Deposit | 08/31/2022 | 436158 | 1012 · **BOC - Incoming Wires 1782** | 9,553 |
| Deposit | 08/31/2022 | 436011 | 1012 · **BOC - Incoming Wires 1782** | 2,082 |
| Deposit | 08/31/2022 | 436132 | 1012 · **BOC - Incoming Wires 1782** | 129,439 |
| Deposit | 08/02/2022 | Sales from IRA Buybacks | 1022 · **AXOS - Incoming Wires 8684** | 269,937 |
| Deposit | 08/04/2022 | IRA Deposit | 1022 · **AXOS - Incoming Wires 8684** | 24,850 |
| Deposit | 08/05/2022 | IRA Deposit | 1022 · **AXOS - Incoming Wires 8684** | 50,001 |
| Deposit | 08/05/2022 | Sales from IRA Buybacks | 1022 · **AXOS - Incoming Wires 8684** | 203,159 |
| Deposit | 08/08/2022 | Sales from IRA Buybacks | 1022 · **AXOS - Incoming Wires 8684** | 140,082 |
| Deposit | 08/09/2022 | IRA Deposit | 1022 · **AXOS - Incoming Wires 8684** | 708,554 |
| Deposit | 08/10/2022 | Sales from IRA Buybacks | 1022 · **AXOS - Incoming Wires 8684** | 140,910 |
| Deposit | 08/10/2022 | IRA Deposit | 1022 · **AXOS - Incoming Wires 8684** | 3,026 |
| Deposit | 08/10/2022 | IRA Deposit | 1022 · **AXOS - Incoming Wires 8684** | 130,558 |
| Deposit | 08/12/2022 | Sales from IRA Buybacks | 1022 · **AXOS - Incoming Wires 8684** | 297,097 |
| Deposit | 08/16/2022 | IRA Deposit | 1022 · **AXOS - Incoming Wires 8684** | 7,246 |

Cash Receipts
August 1, 2022 through August 31, 2022
(Exhibit C)

| Deposit | 08/17/2022 | | | Sales from IRA Buybacks | **1022 · AXOS - Incoming Wires 8684** | 111,273 |
| Deposit | 08/18/2022 | | | Sales from IRA Buybacks | **1022 · AXOS - Incoming Wires 8684** | 220,502 |
| Deposit | 08/19/2022 | | | Sales from IRA Buybacks | **1022 · AXOS - Incoming Wires 8684** | 845,256 |
| Deposit | 08/19/2022 | | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 100,299 |
| Deposit | 08/22/2022 | | | Sales from IRA Buybacks | **1022 · AXOS - Incoming Wires 8684** | 249,523 |
| Deposit | 08/23/2022 | | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 331,683 |
| Deposit | 08/24/2022 | | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 293,632 |
| Deposit | 08/24/2022 | | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 89,744 |
| Deposit | 08/24/2022 | | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 12,376 |
| Deposit | 08/24/2022 | | | Sales from IRA Buybacks | **1022 · AXOS - Incoming Wires 8684** | 78,963 |
| Deposit | 08/25/2022 | | | Sales from IRA Buybacks | **1022 · AXOS - Incoming Wires 8684** | 288,491 |
| Deposit | 08/25/2022 | | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 959,853 |
| Deposit | 08/26/2022 | | | Sales from IRA Buybacks | **1022 · AXOS - Incoming Wires 8684** | 249,209 |
| Deposit | 08/26/2022 | | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 136,852 |
| Deposit | 08/29/2022 | | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 21,815 |
| Deposit | 08/31/2022 | | | IRA Deposit | **1022 · AXOS - Incoming Wires 8684** | 561,539 |
| Deposit | 08/31/2022 | | | Sales from IRA Buybacks | **1022 · AXOS - Incoming Wires 8684** | 409,250 |
| Bill Pmt -Check | 08/09/2022 CC | AT&T | | VOID: Acct# 320514916 07/19/22---applying to : | **1031 · M&T - General 3322** | 0 |
| | | | | | | 14,390,352 | 0 |

Cash Disbursements
August 1, 2022 through August 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Receipts | Disbusements |
|---|---|---|---|---|---|---|---|
| Bill Pmt  Check | 08/01/2022 | Wire | North American Collectibles | | **1011 · BOC - General 1731** | | 74,487 |
| Bill Pmt  Check | 08/01/2022 | wire | Genesis Consulting | 297 | **1011 · BOC - General 1731** | | 17,040 |
| Check | 08/01/2022 | 2330 | | 434729   Return of overpayment | **1011 · BOC - General 1731** | | 1,000 |
| Check | 08/01/2022 | 2331 | | 434825   Return of Overpayment | **1011 · BOC - General 1731** | | 22 |
| Check | 08/01/2022 | 2332 | | 434814   Return of Overpayment | **1011 · BOC - General 1731** | | 8 |
| Bill Pmt  Check | 08/01/2022 | 2333 | | INV#100 | **1011 · BOC - General 1731** | | 300 |
| Check | 08/01/2022 | 2334 | | 434831   A wire was sent 7/29 and client cancele | **1011 · BOC - General 1731** | | 200,000 |
| Bill Pmt  Check | 08/01/2022 | ACH | Invoca | INV00052414 | **1011 · BOC - General 1731** | | 3,993 |
| Check | 08/01/2022 | 40139 ACH | WC3 Wholesale, Inc | #40139 | **1011 · BOC - General 1731** | | 328,858 |
| Check | 08/01/2022 | | Intuit | | **1011 · BOC - General 1731** | | 275 |
| Check | 08/01/2022 | ACH | Ameritas Life | | **1011 · BOC - General 1731** | | 406 |
| Check | 08/01/2022 | | Ameritas Life | | **1011 · BOC - General 1731** | | 3,115 |
| Check | 08/02/2022 | | | 434742   Returned Check and Bank Fees for INV | **1011 · BOC - General 1731** | | 10,502 |
| Check | 08/02/2022 | | | Returned Check and Bank Fees for INV# 43474; | **1011 · BOC - General 1731** | | 8 |
| Check | 08/02/2022 | ACH | WC3 Wholesale, Inc | #40156 | **1011 · BOC - General 1731** | | 136,094 |
| Bill Pmt  Check | 08/02/2022 | wire | | MO 816 004 | **1011 · BOC - General 1731** | | 15,000 |
| Check | 08/02/2022 | | Merchant Services | | **1011 · BOC - General 1731** | | 1,418 |
| Check | 08/03/2022 | 2335 | | 42817 | **1011 · BOC - General 1731** | | 19,318 |
| Check | 08/03/2022 | 2336 | | 42816 | **1011 · BOC - General 1731** | | 15,372 |
| Check | 08/03/2022 | CPO 40161 | WC3 Wholesale, Inc | CPO  40161 | **1011 · BOC - General 1731** | | 117,109 |
| Check | 08/03/2022 | | Authnet | | **1011 · BOC - General 1731** | | 20 |
| Check | 08/03/2022 | | Banc of California | 434443   Returned check# 1077 for invoice #434 | **1011 · BOC - General 1731** | | 24,189 |
| Check | 08/03/2022 | | Banc of California | 434814   Returned Check #206 for 434814 | **1011 · BOC - General 1731** | | 148,845 |
| Check | 08/04/2022 | 2337 | | Reimburse IRA fees Roth & Trad  JML335 | **1011 · BOC - General 1731** | | 400 |
| Check | 08/04/2022 | 2338 | | Reimburse IRA fees   WQR101 | **1011 · BOC - General 1731** | | 784 |
| Check | 08/04/2022 | 2339 | | Ira Fees   HF3274 | **1011 · BOC - General 1731** | | 195 |
| Check | 08/04/2022 | 2341 | | 434764   Return of Overpayment | **1011 · BOC - General 1731** | | 315 |
| Check | 08/04/2022 | ACH | WC3 Wholesale, Inc | #40169 | **1011 · BOC - General 1731** | | 88,997 |
| Check | 08/04/2022 | | Paychex | | **1011 · BOC - General 1731** | | 30 |
| General Journal | 08/04/2022 | StaffAdv | | For CHK 2340 voided on 09/06/2022 | **1011 · BOC - General 1731** | | 280 |
| Check | 08/05/2022 | 2342 | | 42827 | **1011 · BOC - General 1731** | | 3,592 |
| Check | 08/05/2022 | 2343 | F & C Enterprises | July Commissions | **1011 · BOC - General 1731** | | 1,033 |
| Check | 08/05/2022 | 2344 | | July Commissions | **1011 · BOC - General 1731** | | 147 |
| Check | 08/05/2022 | 2345 | | 42831 | **1011 · BOC - General 1731** | | 23,550 |
| Check | 08/05/2022 | wire | | 42828 | **1011 · BOC - General 1731** | | 2,289 |
| Check | 08/05/2022 | ACH | WC3 Wholesale, Inc | #40176 | **1011 · BOC - General 1731** | | 261,426 |

Cash Disbursements
August 1, 2022 through August 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Amount |
|------|------|-----|------|------|---------|--------|
| Check | 08/05/2022 | | Banc of California | 434443  Returned check# 1077 for invoice #434 | 1011 · BOC - General 1731 | 24,189 |
| General Journal | 08/05/2022 073122 EMC | | | Paychex cash requirements | 1011 · BOC - General 1731 | 576,075 |
| General Journal | 08/05/2022 073122 EMC | | | Wages Garnished | 1011 · BOC - General 1731 | 1,690 |
| General Journal | 08/05/2022 073122 EMC | | | Manual Check | 1011 · BOC - General 1731 | 8,765 |
| General Journal | 08/05/2022 073122 EMC | | | Manual Check | 1011 · BOC - General 1731 | 785 |
| Check | 08/08/2022 ACH | | WC3 Wholesale, Inc | 40182 | 1011 · BOC - General 1731 | 365,511 |
| General Journal | 08/08/2022 071522 MMC | | ▇▇▇▇▇ | For CHK 2346 voided on 08/09/2022 | 1011 · BOC - General 1731 | 955 |
| Check | 08/08/2022 ACH | | WC3 Wholesale, Inc | WC3 Coing Oder 40190 | 1011 · BOC - General 1731 | 616,231 |
| Check | 08/08/2022 | | Paychex | | 1011 · BOC - General 1731 | 922 |
| Bill Pmt  Check | 08/09/2022 Wire | | The James r Whelan Agency, LLC | 18826 | 1011 · BOC - General 1731 | 15,000 |
| Bill Pmt  Check | 08/09/2022 2347 | | ABM Parking Services | 17362279 | 1011 · BOC - General 1731 | 2,134 |
| Bill Pmt  Check | 08/09/2022 2348 | | Brink's Global Services USA  Inc. | | 1011 · BOC - General 1731 | 200 |
| Bill Pmt  Check | 08/09/2022 2349 | | Cosgrove Law Group,LLC | 182 | 1011 · BOC - General 1731 | 14,193 |
| Bill Pmt  Check | 08/09/2022 2350 | | COX Business | Acct# 00176001028988702  Mission Viejo | 1011 · BOC - General 1731 | 411 |
| Bill Pmt  Check | 08/09/2022 2351 | | Evolve Tele Srvices, INC | INV# 33874 | 1011 · BOC - General 1731 | 800 |
| Bill Pmt  Check | 08/09/2022 2352 | | FedEx  2854 8 | | 1011 · BOC - General 1731 | 3,868 |
| Bill Pmt  Check | 08/09/2022 2353 | | FedEx  9524 1 | | 1011 · BOC - General 1731 | 7,618 |
| Bill Pmt  Check | 08/09/2022 2354 | | Intermedia | 2208128206 | 1011 · BOC - General 1731 | 2,596 |
| Bill Pmt  Check | 08/09/2022 2356 | | Spectrum  7097 | INV# 535709702522 | 1011 · BOC - General 1731 | 287 |
| Bill Pmt  Check | 08/09/2022 2357 | | Spectrum   5918 | INV# 2495918072022 | 1011 · BOC - General 1731 | 592 |
| Bill Pmt  Check | 08/09/2022 2358 | | Spectrum  7226 | INV# 1017226072022 | 1011 · BOC - General 1731 | 471 |
| Bill Pmt  Check | 08/09/2022 2359 | | TWO D Productions | 1836 | 1011 · BOC - General 1731 | 32,866 |
| Bill Pmt  Check | 08/09/2022 2360 | | UPS  63F940 | Acct# 63F940  INV# 000063F940312 | 1011 · BOC - General 1731 | 137 |
| Bill Pmt  Check | 08/09/2022 2361 | | UPS  9Y304F | Acct# 9Y304F  INV# 0009Y304F312 | 1011 · BOC - General 1731 | 945 |
| Bill Pmt  Check | 08/09/2022 2362 | | UPS   W8V731 | Acct# W8V731  INV# 0000W8V731312 | 1011 · BOC - General 1731 | 3,451 |
| Bill Pmt  Check | 08/09/2022 ACH | | Consumer Voice | 1543 | 1011 · BOC - General 1731 | 15,000 |
| Bill Pmt  Check | 08/09/2022 ACH | | Helium SEO | INV# 3419 | 1011 · BOC - General 1731 | 35,000 |
| Bill Pmt  Check | 08/09/2022 ACH | | Invoca | INV# 00053531 | 1011 · BOC - General 1731 | 3,993 |
| Bill Pmt  Check | 08/09/2022 ACH | | NaviStone INC | INV# P7402 | 1011 · BOC - General 1731 | 11,200 |
| Bill Pmt  Check | 08/09/2022 ACH | | Otoro Digital | 000857   Duplicate payment was made to 853  i | 1011 · BOC - General 1731 | 550 |
| Bill Pmt  Check | 08/09/2022 | | Review Recruiters | INV# 1029 | 1011 · BOC - General 1731 | 6,400 |
| Bill Pmt  Check | 08/09/2022 WIRE | | Adcology | INV# 2963 | 1011 · BOC - General 1731 | 42,718 |
| Bill Pmt  Check | 08/09/2022 WIRE | | Criteo Corp | 13US22071090 | 1011 · BOC - General 1731 | 2,934 |
| Bill Pmt  Check | 08/09/2022 WIRE | | Shulman Bastian Friedman & Bui LLP | INV# 96186 Services Rendered Through 06/30/2 | 1011 · BOC - General 1731 | 25,168 |
| Bill Pmt  Check | 08/09/2022 WIRE | | Skybox Performance Marketing LLC | INV# 00130 | 1011 · BOC - General 1731 | 3,150 |
| Check | 08/09/2022 wire | | ▇▇▇▇▇ | 42833 | 1011 · BOC - General 1731 | 28,801 |
| Check | 08/10/2022 2363 | | ▇▇▇▇▇ | 435087 | 1011 · BOC - General 1731 | 70 |

Cash Disbursements
August 1, 2022 through August 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 08/10/2022 | 2364 | ▓ | 42842 | 1011 · BOC - General 1731 | 22,570 |
| Check | 08/10/2022 | 2365 | ▓ | 42844 | 1011 · BOC - General 1731 | 20,822 |
| Check | 08/10/2022 | 2366 | ▓ | 42834 | 1011 · BOC - General 1731 | 30,567 |
| Check | 08/10/2022 | 2367 | ▓ | | 1011 · BOC - General 1731 | 339 |
| Check | 08/10/2022 | CPO 40194 | WC3 Wholesale, Inc | CPO 40194 | 1011 · BOC - General 1731 | 219,321 |
| General Journal | 08/10/2022 | 081022 BWC | | "Wire Funds Transfer" | 1011 · BOC - General 1731 | 120,645 |
| General Journal | 08/10/2022 | 081022 BWC | | Manual Check | 1011 · BOC - General 1731 | 1,971 |
| Check | 08/10/2022 | WIRE | New Creation Consulting | Duplicate payment | 1011 · BOC - General 1731 | 22,966 |
| Check | 08/11/2022 | ACH | WC3 Wholesale, Inc | 40201 | 1011 · BOC - General 1731 | 77,165 |
| Check | 08/11/2022 | | Paychex | | 1011 · BOC - General 1731 | 10 |
| Check | 08/11/2022 | | Paychex | | 1011 · BOC - General 1731 | 909 |
| Check | 08/12/2022 | 2368 | ▓ | Reimbursement | 1011 · BOC - General 1731 | 50 |
| Check | 08/12/2022 | 2369 | ▓ | Meal | 1011 · BOC - General 1731 | 285 |
| Check | 08/12/2022 | 2370 | ▓ | 42848 | 1011 · BOC - General 1731 | 38,178 |
| Check | 08/12/2022 | 2371 | ▓ | 42850 | 1011 · BOC - General 1731 | 1,104 |
| Check | 08/12/2022 | 2372 | ▓ | July August Expenses | 1011 · BOC - General 1731 | 1,393 |
| Check | 08/12/2022 | CPO 40209 | WC3 Wholesale, Inc | 40209  CPO | 1011 · BOC - General 1731 | 71,173 |
| Check | 08/15/2022 | CPO  40215 | WC3 Wholesale, Inc | CO  40215 | 1011 · BOC - General 1731 | 271,416 |
| General Journal | 08/15/2022 | 081522 MMC | | Paychex cash requirements | 1011 · BOC - General 1731 | 77,443 |
| General Journal | 08/15/2022 | 081522 MMC | | Negotiable Checks from   PayChex using Lear B | 1011 · BOC - General 1731 | 275 |
| General Journal | 08/15/2022 | 081522 MMC | | Manual Check | 1011 · BOC - General 1731 | 1,644 |
| Check | 08/15/2022 | WIRE | ▓ | Advance | 1011 · BOC - General 1731 | 854 |
| Check | 08/15/2022 | Wire | ▓ | Reimb. | 1011 · BOC - General 1731 | 649 |
| Check | 08/16/2022 | 2373 | ▓ | 435406  Return of Overpayment | 1011 · BOC - General 1731 | 10 |
| Check | 08/16/2022 | 2374 | ▓ | 435301  Return of Overpayment | 1011 · BOC - General 1731 | 477 |
| Check | 08/16/2022 | 2375 | ▓ | 435231  Return of Overpayment | 1011 · BOC - General 1731 | 10 |
| Check | 08/16/2022 | 2376 | ▓ | 42861 | 1011 · BOC - General 1731 | 4,602 |
| Bill Pmt  Check | 08/16/2022 | 2377 | New Creation Consulting | | 1011 · BOC - General 1731 | 22,966 |
| Check | 08/16/2022 | ACH | WC3 Wholesale, Inc | #40225 | 1011 · BOC - General 1731 | 170,020 |
| Check | 08/16/2022 | | Paychex | | 1011 · BOC - General 1731 | 150 |
| Check | 08/16/2022 | | Paychex | | 1011 · BOC - General 1731 | 902 |
| Check | 08/16/2022 | | Avalara | | 1011 · BOC - General 1731 | 19,323 |
| Check | 08/16/2022 | Wire | | 42860 | 1011 · BOC - General 1731 | 20,003 |
| Check | 08/17/2022 | 2378 | ▓ | 435379  Return of Overpayment | 1011 · BOC - General 1731 | 50 |
| Bill Pmt  Check | 08/17/2022 | 2380 | ABM Parking   The Trillium | | 1011 · BOC - General 1731 | 251 |
| Bill Pmt  Check | 08/17/2022 | 2381 | ▓ | 1954711 | 1011 · BOC - General 1731 | 1,599 |
| Bill Pmt  Check | 08/17/2022 | 2382 | Contact Center Compliance Corporation | 220807 001 | 1011 · BOC - General 1731 | 1,483 |

Cash Disbursements
August 1, 2022 through August 31, 2022
(Exhibit D)

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill Pmt Check | 08/17/2022 | 2383 | Curata | HF11917 | 1011 · BOC - General 1731 | 500 |
| Bill Pmt Check | 08/17/2022 | 2384 | ExtremeReach | 4706285 | 1011 · BOC - General 1731 | 250 |
| Bill Pmt Check | 08/17/2022 | 2385 | FedEx | 7 793 89087 | 1011 · BOC - General 1731 | 69 |
| Bill Pmt Check | 08/17/2022 | 2386 | FedEx  2854 8 | Acct# 1550 2854 8  INV# 7 841 56432 | 1011 · BOC - General 1731 | 2,369 |
| Bill Pmt Check | 08/17/2022 | 2387 | FedEx  9512 6 | Acct# 149 9512 6  INV# 7 841 56064 | 1011 · BOC - General 1731 | 25 |
| Bill Pmt Check | 08/17/2022 | 2388 | FedEx  9524 1 | | 1011 · BOC - General 1731 | 9,379 |
| Bill Pmt Check | 08/17/2022 | 2389 | J.Purifoy Creative | 710 | 1011 · BOC - General 1731 | 1,500 |
| Bill Pmt Check | 08/17/2022 | 2390 | Linear B Networks, Inc | 38821 | 1011 · BOC - General 1731 | 12,521 |
| Bill Pmt Check | 08/17/2022 | 2391 | TPX Communications | 159724447 0 | 1011 · BOC - General 1731 | 4,755 |
| Bill Pmt Check | 08/17/2022 | 2392 | Trans Union LLC | 07267110 | 1011 · BOC - General 1731 | 1,349 |
| Bill Pmt Check | 08/17/2022 | 2393 | UPS  63F940 | Acct# 63F940  INV# 000063F940322 | 1011 · BOC - General 1731 | 811 |
| Bill Pmt Check | 08/17/2022 | 2394 | UPS  9Y304F | Acct# 9Y304F  INV# 00009Y304F322 | 1011 · BOC - General 1731 | 3,519 |
| Bill Pmt Check | 08/17/2022 | 2395 | UPS  W8V731 | Acct# W8V731  INV# 0000W8V731322 | 1011 · BOC - General 1731 | 573 |
| Bill Pmt Check | 08/17/2022 | 2396 | Verizon  Y2431721 | | 1011 · BOC - General 1731 | 13,526 |
| Bill Pmt Check | 08/17/2022 | WIRE | AdMediary | 16890 | 1011 · BOC - General 1731 | 115,480 |
| Bill Pmt Check | 08/17/2022 | WIRE | Lockton Insurance Brokers LLC | | 1011 · BOC - General 1731 | 85,553 |
| Bill Pmt Check | 08/17/2022 | WIRE | Otoro Digital | INV# 000858 Prepayment for August 2022 | 1011 · BOC - General 1731 | 20,000 |
| Bill Pmt Check | 08/17/2022 | WIRE | Skybox Performance Marketing LLC | 00184 July | 1011 · BOC - General 1731 | 11,600 |
| Bill Pmt Check | 08/17/2022 | ACH | Delaware Depsitory Service Company (DDSC███████ | | 1011 · BOC - General 1731 | 25 |
| Bill Pmt Check | 08/17/2022 | ACH | iDiscover | | 1011 · BOC - General 1731 | 1,559 |
| Bill Pmt Check | 08/17/2022 | ACH | Revealed Films, Inc | 2090 | 1011 · BOC - General 1731 | 6,132 |
| Bill Pmt Check | 08/17/2022 | ach | Epoch Group Inc. | 281575 | 1011 · BOC - General 1731 | 30,000 |
| Check | 08/17/2022 | 2397 | ███████ | 42863 | 1011 · BOC - General 1731 | 4,781 |
| Bill Pmt Check | 08/17/2022 | ACH | iDiscover | | 1011 · BOC - General 1731 | 597 |
| Bill Pmt Check | 08/17/2022 | ach | Revealed Films, Inc | 2190 | 1011 · BOC - General 1731 | 5,042 |
| Check | 08/17/2022 | ACH | WC3 Wholesale, Inc | #40227/57030 | 1011 · BOC - General 1731 | 204,399 |
| Check | 08/17/2022 | Wire | ███████ | 42854 | 1011 · BOC - General 1731 | 51,605 |
| Check | 08/17/2022 | Wire | ███████ | 42865 | 1011 · BOC - General 1731 | 20,884 |
| Check | 08/18/2022 | 2398 | Quadient Leasing USA, Inc | Termination for Newport | 1011 · BOC - General 1731 | 823 |
| Check | 08/18/2022 | 2401 | ███████ | 42874 | 1011 · BOC - General 1731 | 1,851 |
| Check | 08/18/2022 | 2402 | ███████ | 42875 | 1011 · BOC - General 1731 | 10,010 |
| Check | 08/18/2022 | 2403 | ███████ | 42876 | 1011 · BOC - General 1731 | 9,273 |
| Check | 08/18/2022 | 2404 | ███████ | Reimbursement for shipping | 1011 · BOC - General 1731 | 129 |
| Check | 08/18/2022 | Wire | ███████ | 42873 | 1011 · BOC - General 1731 | 94,650 |
| Check | 08/18/2022 | ACH | ███████ | 42853 | 1011 · BOC - General 1731 | 28,198 |
| Check | 08/18/2022 | ACH | WC3 Wholesale, Inc | PO#40241 | 1011 · BOC - General 1731 | 115,995 |
| Check | 08/18/2022 | | Paychex | | 1011 · BOC - General 1731 | 17 |

Cash Disbursements
August 1, 2022 through August 31, 2022
(Exhibit D)

| Check | 08/18/2022 | | Paychex | | 1011 · BOC - General 1731 | 300 |
|---|---|---|---|---|---|---|
| Check | 08/18/2022 ACH | | CalSavers | Biweekly | 1011 · BOC - General 1731 | 33 |
| Check | 08/18/2022 ACH | | CalSavers | Semi monthly | 1011 · BOC - General 1731 | 162 |
| Check | 08/18/2022 ACH | | CalSavers | Biweekly | 1011 · BOC - General 1731 | 69 |
| Check | 08/18/2022 ACH | | CalSavers | Semi monthly | 1011 · BOC - General 1731 | 135 |
| Check | 08/19/2022 2405 | | ▮▮▮▮▮▮ | 42881 | 1011 · BOC - General 1731 | 1,764 |
| Check | 08/19/2022 ACH | | WC3 Wholesale, Inc | #40253 | 1011 · BOC - General 1731 | 259,641 |
| Check | 08/19/2022 2406 | | ▮▮▮▮▮▮▮ | 42873 | 1011 · BOC - General 1731 | 94,650 |
| Check | 08/19/2022 | | Banc of California | | 1011 · BOC - General 1731 | 690 |
| Check | 08/22/2022 2407 | | ▮▮▮▮▮▮ | 42883 | 1011 · BOC - General 1731 | 1,140 |
| Check | 08/22/2022 2408 | | ▮▮▮▮▮▮▮▮ | 42884 | 1011 · BOC - General 1731 | 10,729 |
| Check | 08/22/2022 CPO | 40257 | WC3 Wholesale, Inc | CPO  40257 | 1011 · BOC - General 1731 | 203,929 |
| Check | 08/22/2022 2409 | | ▮▮▮▮▮ | 42886 | 1011 · BOC - General 1731 | 53,654 |
| Check | 08/22/2022 CPO | 40265 | WC3 Wholesale, Inc | CPO  40265 | 1011 · BOC - General 1731 | 628,752 |
| Check | 08/23/2022 2410 | | ▮▮▮▮▮▮ | 42877 | 1011 · BOC - General 1731 | 35,588 |
| Check | 08/23/2022 2411 | | ▮▮▮▮▮ | Office supplies/breakfast new hires | 1011 · BOC - General 1731 | 111 |
| Bill Pmt  Check | 08/23/2022 2412 | | ASI | INV# A1025762 | 1011 · BOC - General 1731 | 455 |
| Bill Pmt  Check | 08/23/2022 2413 | | FedEx  2854 8 | | 1011 · BOC - General 1731 | 3,588 |
| Bill Pmt  Check | 08/23/2022 2414 | | FedEx  9524 1 | | 1011 · BOC - General 1731 | 9,596 |
| Bill Pmt  Check | 08/23/2022 2415 | | National Greens, Inc | | 1011 · BOC - General 1731 | 1,127 |
| Bill Pmt  Check | 08/23/2022 2416 | | ▮▮▮▮▮ | INV# 102 | 1011 · BOC - General 1731 | 1,950 |
| Bill Pmt  Check | 08/23/2022 2417 | | The Printing Connection | | 1011 · BOC - General 1731 | 26,810 |
| Bill Pmt  Check | 08/23/2022 2418 | | TWO D Productions | INV# 1837 | 1011 · BOC - General 1731 | 7,000 |
| Bill Pmt  Check | 08/23/2022 2419 | | UPS  9Y304F | Acct# 9Y304F  INV# 00009Y304F332 | 1011 · BOC - General 1731 | 2,203 |
| Bill Pmt  Check | 08/23/2022 2420 | | UPS  W8V731 | Acct# W8V731  INV# 0000W8V31332 | 1011 · BOC - General 1731 | 89 |
| Bill Pmt  Check | 08/23/2022 2421 | | Ups Parcel Pro | INV# 2938125 | 1011 · BOC - General 1731 | 325 |
| Bill Pmt  Check | 08/23/2022 2422 | | Wiser Partners | | 1011 · BOC - General 1731 | 28,531 |
| Bill Pmt  Check | 08/23/2022 wire | | Feefo | INV# 160737 | 1011 · BOC - General 1731 | 330 |
| Bill Pmt  Check | 08/23/2022 wire | | Lockton Insurance Brokers LLC | INV# 23553879 | 1011 · BOC - General 1731 | 44,914 |
| Bill Pmt  Check | 08/23/2022 wire | | Shulman Bastian Friedman & Bui LLP | First Omnibus fee | 1011 · BOC - General 1731 | 52,910 |
| Bill Pmt  Check | 08/23/2022 ACH | | Jordan Media, LLC | JM I 62 | 1011 · BOC - General 1731 | 481,000 |
| Bill Pmt  Check | 08/23/2022 ACH | | Opinion Corp | INV# 20220814 3 | 1011 · BOC - General 1731 | 2,000 |
| Bill Pmt  Check | 08/23/2022 2423 | | Verizon  4489 00001 | INV# 9910733916  Final Payment  Disconnected | 1011 · BOC - General 1731 | 98 |
| Check | 08/23/2022 | | Paychex | | 1011 · BOC - General 1731 | 5 |
| Check | 08/23/2022 ACH | | Wageworks | | 1011 · BOC - General 1731 | 71 |
| Check | 08/23/2022 2424 | | Equity Trust Company | Ira fees | 1011 · BOC - General 1731 | 600 |
| Check | 08/23/2022 2425 | | ▮▮▮▮▮▮ | 434549 | 1011 · BOC - General 1731 | 1,087 |

Cash Disbursements
August 1, 2022 through August 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt Check | 08/23/2022 | ach | Delaware Depsitory Service Company (DDSC█████ | | 1011 · BOC - General 1731 | 344 |
| Bill Pmt Check | 08/23/2022 | wire | Brown McGarry Nimeroff | Case No. 22 10165 BLS | 1011 · BOC - General 1731 | 23,307 |
| Check | 08/24/2022 | 2426 | | 42878 | 1011 · BOC - General 1731 | 3,616 |
| Bill Pmt Check | 08/24/2022 | ACH 0053743 | Delaware Depsitory Service Company (DDSC | ACH to DDSC IRA | 1011 · BOC - General 1731 | 5,609 |
| Bill Pmt Check | 08/24/2022 | ACH | Delaware Depsitory Service Company (DDSC███████████ | | 1011 · BOC - General 1731 | 85 |
| Check | 08/24/2022 | CPO  40275 | WC3 Wholesale, Inc | CPO  40275 | 1011 · BOC - General 1731 | 123,057 |
| General Journal | 08/24/2022 | 082422 BWC | | "Wire Funds Transfer" | 1011 · BOC - General 1731 | 121,190 |
| Check | 08/24/2022 | ACH | Delaware Depsitory Service Company (DDSC | ddsc fee | 1011 · BOC - General 1731 | 315 |
| Check | 08/25/2022 | 2427 | █████████ | 42893 | 1011 · BOC - General 1731 | 21,660 |
| Check | 08/25/2022 | 2428 | | 42852 | 1011 · BOC - General 1731 | 11,290 |
| Check | 08/25/2022 | CPO  40287 | WC3 Wholesale, Inc | CPO  40287 | 1011 · BOC - General 1731 | 143,809 |
| Check | 08/25/2022 | Wire | ██████ | 42894 | 1011 · BOC - General 1731 | 24,980 |
| Check | 08/25/2022 | | | Funds Transfer | 1011 · BOC - General 1731 | 65,834 |
| Check | 08/25/2022 | | Paychex | | 1011 · BOC - General 1731 | 909 |
| Check | 08/25/2022 | ACH | | 435772  returned check for inv#435772 | 1011 · BOC - General 1731 | 20,185 |
| Check | 08/25/2022 | ACH | Delaware Depsitory Service Company (DDSC | ddsc fees | 1011 · BOC - General 1731 | 5,694 |
| Check | 08/26/2022 | 2429 | ████████ | 42896 | 1011 · BOC - General 1731 | 1,441 |
| Check | 08/26/2022 | 2430 | ████████ | 42895 | 1011 · BOC - General 1731 | 20,429 |
| Check | 08/26/2022 | 2431 | ███████ | 42885 | 1011 · BOC - General 1731 | 5,579 |
| Check | 08/26/2022 | 40295 | WC3 Wholesale, Inc | CPO  40295 | 1011 · BOC - General 1731 | 273,006 |
| Check | 08/29/2022 | 2432 | ██████ | 42904 | 1011 · BOC - General 1731 | 27,520 |
| Check | 08/29/2022 | CPO 40304 | WC3 Wholesale, Inc | #40304 | 1011 · BOC - General 1731 | 168,497 |
| Check | 08/29/2022 | | Paychex | | 1011 · BOC - General 1731 | 184 |
| Check | 08/30/2022 | 2433 | ██████ | 42909 | 1011 · BOC - General 1731 | 65,813 |
| Check | 08/30/2022 | Wire | █████ | 42907 | 1011 · BOC - General 1731 | 41,304 |
| Check | 08/30/2022 | Wire | █████ | 42906 | 1011 · BOC - General 1731 | 44,746 |
| Bill Pmt Check | 08/30/2022 | 2434 | 42 Milligrams | #5036 | 1011 · BOC - General 1731 | 500 |
| Bill Pmt Check | 08/30/2022 | 2435 | ABM Parking  The Trillium | Woodland hills #17381819 | 1011 · BOC - General 1731 | 1,553 |
| Bill Pmt Check | 08/30/2022 | 2436 | ABM Parking Services | INV# 17420755 | 1011 · BOC - General 1731 | 7,154 |
| Bill Pmt Check | 08/30/2022 | 2438 | ██████ | 08222022 | 1011 · BOC - General 1731 | 2,150 |
| Bill Pmt Check | 08/30/2022 | 2439 | Blue Shield of California | 09/01/22 09/30/22 | 1011 · BOC - General 1731 | 45,906 |
| Bill Pmt Check | 08/30/2022 | 2440 | FedEx  2854 8 | | 1011 · BOC - General 1731 | 2,392 |
| Bill Pmt Check | 08/30/2022 | 2441 | Fedex  6695 0 | Acct# 3370 6695 02  INV# 7 856 31167 | 1011 · BOC - General 1731 | 130 |
| Bill Pmt Check | 08/30/2022 | 2442 | FedEx  9524 1 | | 1011 · BOC - General 1731 | 8,230 |
| Bill Pmt Check | 08/30/2022 | 2443 | Mutual of Omaha | 001403269382 | 1011 · BOC - General 1731 | 1,334 |
| Bill Pmt Check | 08/30/2022 | 2444 | ██████ | 500980 | 1011 · BOC - General 1731 | 597 |
| Bill Pmt Check | 08/30/2022 | 2445 | Spectrum  3596 | 1283596081522 | 1011 · BOC - General 1731 | 1,714 |

Cash Disbursements
August 1, 2022 through August 31, 2022
(Exhibit D)

| Type | | Date | Num | Name | | Memo | | Account | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Bill Pmt | Check | 08/30/2022 | 2446 | UPS  63F940 | | | | **1011 · BOC - General 1731** | | 2,792 |
| Bill Pmt | Check | 08/30/2022 | 2447 | UPS  9Y304F | | Acct# 9Y304F  INV# 00009Y304F342 | | **1011 · BOC - General 1731** | | 1,170 |
| Bill Pmt | Check | 08/30/2022 | 2448 | Verizon  4489 00001 | | INV# 9913061851 | | **1011 · BOC - General 1731** | | 72 |
| Bill Pmt | Check | 08/30/2022 | wire | AdMediary | | 17090 | | **1011 · BOC - General 1731** | | 13,228 |
| Bill Pmt | Check | 08/30/2022 | ACH | Delaware Depsitory Service Company (DDSC) | | | | **1011 · BOC - General 1731** | | 220 |
| Bill Pmt | Check | 08/30/2022 | ACH | ███████████ | | 09/01/2022  WH rent | | **1011 · BOC - General 1731** | | 8,108 |
| Bill Pmt | Check | 08/30/2022 | ACH | ███████████ | | | | **1011 · BOC - General 1731** | | 55,458 |
| Check | | 08/30/2022 | | WC3 Wholesale, Inc | | CO# 40313 | | **1011 · BOC - General 1731** | | 197,704 |
| Check | | 08/30/2022 | 2452 | RRS Holdings LLC | | 42927  ██████████ | | **1011 · BOC - General 1731** | | 10,316 |
| Check | | 08/30/2022 | | Zenefits | | New set up | | **1011 · BOC - General 1731** | | 3,149 |
| Check | | 08/31/2022 | 2449 | ████████ | | 42914 | | **1011 · BOC - General 1731** | | 5,969 |
| Check | | 08/31/2022 | 2450 | ██████████ | | 436081   Return of Overpayment | | **1011 · BOC - General 1731** | | 6 |
| Check | | 08/31/2022 | 2451 | ██████████████ | | 436158   Return of Overpayment | | **1011 · BOC - General 1731** | | 240 |
| Check | | 08/31/2022 | ACH | WC3 Wholesale, Inc | | #40321 | | **1011 · BOC - General 1731** | | 47,195 |
| Check | | 08/31/2022 | WIRE | ██████████ | | Advance | | **1011 · BOC - General 1731** | | 11,000 |
| Check | | 08/31/2022 | wire | ██████████ | | 42910 | | **1011 · BOC - General 1731** | | 20,028 |
| Check | | 08/01/2022 | ACH | Google Ads | | | | **1014 · BOC - Marketing Account 3140** | | 2,500 |
| Check | | 08/01/2022 | ACH | Google Ads | | | | **1014 · BOC - Marketing Account 3140** | | 2,500 |
| Check | | 08/01/2022 | ACH | Google Ads | | | | **1014 · BOC - Marketing Account 3140** | | 2,500 |
| Check | | 08/01/2022 | ACH | Google Ads | | | | **1014 · BOC - Marketing Account 3140** | | 2,500 |
| Check | | 08/01/2022 | ACH | Google Ads | | | | **1014 · BOC - Marketing Account 3140** | | 2,500 |
| Check | | 08/01/2022 | ACH | Google Ads | | | | **1014 · BOC - Marketing Account 3140** | | 2,500 |
| Check | | 08/01/2022 | ACH | Google Ads | | | | **1014 · BOC - Marketing Account 3140** | | 2,500 |
| Check | | 08/01/2022 | ACH | Google Ads | | | | **1014 · BOC - Marketing Account 3140** | | 2,500 |
| Check | | 08/01/2022 | ACH | Google Ads | | | | **1014 · BOC - Marketing Account 3140** | | 2,500 |
| Check | | 08/01/2022 | ACH | Google Ads | | | | **1014 · BOC - Marketing Account 3140** | | 2,500 |
| Check | | 08/01/2022 | ACH | Google Ads | | | | **1014 · BOC - Marketing Account 3140** | | 2,500 |
| Check | | 08/01/2022 | ACH | Google Ads | | | | **1014 · BOC - Marketing Account 3140** | | 2,500 |
| Check | | 08/01/2022 | ACH | Google Ads | | | | **1014 · BOC - Marketing Account 3140** | | 2,500 |
| Check | | 08/01/2022 | ACH | Google Ads | | | | **1014 · BOC - Marketing Account 3140** | | 2,500 |
| Check | | 08/01/2022 | ACH | Google Ads | | | | **1014 · BOC - Marketing Account 3140** | | 2,500 |
| Check | | 08/01/2022 | ACH | Google Ads | | | | **1014 · BOC - Marketing Account 3140** | | 2,500 |
| Check | | 08/02/2022 | ACH | Google Ads | | | | **1014 · BOC - Marketing Account 3140** | | 2,500 |
| Check | | 08/02/2022 | ACH | Google Ads | | | | **1014 · BOC - Marketing Account 3140** | | 2,500 |
| Check | | 08/02/2022 | ACH | Google Ads | | | | **1014 · BOC - Marketing Account 3140** | | 2,500 |
| Check | | 08/02/2022 | ACH | Google Ads | | | | **1014 · BOC - Marketing Account 3140** | | 2,500 |

Cash Disbursements
August 1, 2022 through August 31, 2022
(Exhibit D)

| Check | 08/02/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
|---|---|---|---|---|
| Check | 08/02/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/03/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/03/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/03/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/03/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/03/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/03/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/04/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/04/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/04/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/04/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/04/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/05/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 5,000 |
| Check | 08/08/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 85,000 |
| Check | 08/12/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/12/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/12/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/12/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/12/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/12/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |

Cash Disbursements
August 1, 2022 through August 31, 2022
(Exhibit D)

| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
|-------|----------------|------------|-------------------------------------|-------|
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/15/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/16/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/16/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/16/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/16/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/16/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/16/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/17/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/17/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/17/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/17/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/17/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/17/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/18/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/18/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/18/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/18/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |

Cash Disbursements
August 1, 2022 through August 31, 2022
(Exhibit D)

| Check | 08/18/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
|-------|----------------|------------|-------------------------------------|-------|
| Check | 08/18/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/19/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/19/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/19/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/19/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/19/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/19/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/22/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/22/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/22/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/22/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/22/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/22/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/22/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/22/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/22/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/22/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/22/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/22/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/22/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/22/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/22/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/22/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/23/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/23/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/23/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/23/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/23/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/24/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/24/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/24/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/24/2022 ACH | Google Ads | 1014 · BOC - Marketing Account 3140 | 2,500 |

Cash Disbursements
August 1, 2022 through August 31, 2022
(Exhibit D)

| | | | | | |
|---|---|---|---|---|---|
| Check | 08/24/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/24/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/24/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/24/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/24/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/25/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 25,000 |
| Check | 08/25/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/25/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/25/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/25/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/25/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/25/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/26/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/26/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/26/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/26/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/29/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/29/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/29/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/29/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/29/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/29/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/29/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/29/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/29/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/29/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/29/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/29/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/29/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/29/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Bill Pmt  Check | 08/30/2022 ACH | Benzinga | 31561 | 1014 · BOC - Marketing Account 3140 | 3,000 |
| Check | 08/30/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/30/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/30/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |

| | | | | | |
|---|---|---|---|---|---|
| Check | 08/30/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/31/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/31/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/31/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/31/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/31/2022 ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 2,500 |
| Check | 08/01/2022 ACH | Strata Trust | | 1021 · AXOS - General 8676 | 61,774 |
| Check | 08/01/2022 ACH | Entrust | 42809 | 1021 · AXOS - General 8676 | 14,478 |
| Check | 08/01/2022 ACH | American Estate and Trust | | 1021 · AXOS - General 8676 | 25,762 |
| Check | 08/02/2022 CPO 39528 | WC3 Wholesale, Inc | CPOs: 39528,39455,39444 | 1021 · AXOS - General 8676 | 118,543 |
| Check | 08/02/2022 ACH | Strata Trust | | 1021 · AXOS - General 8676 | 9,026 |
| Check | 08/04/2022 ACH | Equity Trust Company | | 1021 · AXOS - General 8676 | 56,408 |
| Check | 08/04/2022 ACH | Strata Trust | | 1021 · AXOS - General 8676 | 23,364 |
| Check | 08/05/2022 CPO 40017 | WC3 Wholesale, Inc | Multiple coin orders | 1021 · AXOS - General 8676 | 608,252 |
| Check | 08/10/2022 ACH | Equity Trust Company | | 1021 · AXOS - General 8676 | 34,334 |
| Check | 08/10/2022 ACH | Strata Trust | | 1021 · AXOS - General 8676 | 10,902 |
| Check | 08/11/2022 ACH | Strata Trust | | 1021 · AXOS - General 8676 | 5,493 |
| Check | 08/12/2022 ACH | Equity Trust Company | | 1021 · AXOS - General 8676 | 30,506 |
| Check | 08/12/2022 ACH | Strata Trust | | 1021 · AXOS - General 8676 | 69,862 |
| Check | 08/12/2022 ACH | Equity Trust Company | | 1021 · AXOS - General 8676 | 5,760 |
| Check | 08/16/2022 ACH | Equity Trust Company | | 1021 · AXOS - General 8676 | 20,964 |
| Check | 08/16/2022 ACH | Strata Trust | | 1021 · AXOS - General 8676 | 11,904 |
| Check | 08/18/2022 ACH | Equity Trust Company | | 1021 · AXOS - General 8676 | 4,297 |
| Check | 08/18/2022 ACH | Strata Trust | | 1021 · AXOS - General 8676 | 8,404 |
| Check | 08/18/2022 ACH | Goldstar | | 1021 · AXOS - General 8676 | 14,546 |
| Check | 08/18/2022 CPO 40205 | WC3 Wholesale, Inc | CPO 40205 | 1021 · AXOS - General 8676 | 557,064 |
| Check | 08/18/2022 CPO 39868 | WC3 Wholesale, Inc | Multiple coin orders | 1021 · AXOS - General 8676 | 605,351 |
| Check | 08/19/2022 CPO 40239 | WC3 Wholesale, Inc | CPO 40239 | 1021 · AXOS - General 8676 | 288,043 |
| Check | 08/19/2022 CPO 40083 | WC3 Wholesale, Inc | CPO 40083, 40167 | 1021 · AXOS - General 8676 | 13,408 |
| Check | 08/22/2022 ACH | Equity Trust Company | 42879 | 1021 · AXOS - General 8676 | 19,074 |
| Check | 08/22/2022 ACH | Strata Trust | 42855,42869,42872,42866,42839 | 1021 · AXOS - General 8676 | 79,834 |
| Check | 08/23/2022 ACH | Equity Trust Company | 42882 | 1021 · AXOS - General 8676 | 150,672 |
| Check | 08/24/2022 ACH | Strata Trust | 42836,42870,42871 | 1021 · AXOS - General 8676 | 14,871 |
| Check | 08/24/2022 CPO 39988 | WC3 Wholesale, Inc | Multiple coin orders | 1021 · AXOS - General 8676 | 1,143,527 |
| Check | 08/26/2022 ACH | Strata Trust | 42859,42887,42889,42888 | 1021 · AXOS - General 8676 | 91,421 |
| Check | 08/29/2022 ACH | Equity Trust Company | 42856,42857,42858,427169,434361,42890,43461 | 1021 · AXOS - General 8676 | 97,430 |
| Check | 08/29/2022 ACH | Goldstar | 42892,42891,42902 | 1021 · AXOS - General 8676 | 46,013 |

Cash Disbursements
August 1, 2022 through August 31, 2022
(Exhibit D)

| | | | | | |
|---|---|---|---|---|---|
| Check | 08/29/2022 CPO 40136 | WC3 Wholesale, Inc | Multiple coin orders | **1021 · AXOS - General 8676** | 779,808 |
| Check | 08/30/2022 ACH | Strata Trust | 42899,42900,42770 | **1021 · AXOS - General 8676** | 5,303 |
| Check | 08/31/2022 ACH | Equity Trust Company | 42908 | **1021 · AXOS - General 8676** | 26,312 |
| Check | 08/01/2022 | Facebook | | **1031 · M&T - General 3322** | 271 |
| Check | 08/01/2022 | Amazon Market Place | | **1031 · M&T - General 3322** | 925 |
| Check | 08/01/2022 | Staples | | **1031 · M&T - General 3322** | 55 |
| Check | 08/01/2022 | Vast Conference | | **1031 · M&T - General 3322** | 5 |
| Check | 08/01/2022 | LinkedIn | | **1031 · M&T - General 3322** | 70 |
| Check | 08/01/2022 | Grubhub | | **1031 · M&T - General 3322** | 224 |
| Check | 08/01/2022 | Grubhub | | **1031 · M&T - General 3322** | 34 |
| Check | 08/02/2022 | Upwork | | **1031 · M&T - General 3322** | 1,689 |
| Check | 08/02/2022 | Comcast | | **1031 · M&T - General 3322** | 80 |
| Check | 08/02/2022 | Indeed | | **1031 · M&T - General 3322** | 160 |
| Check | 08/02/2022 | Microsoft Advertising | | **1031 · M&T - General 3322** | 3,513 |
| Check | 08/03/2022 | Amazon Market Place | | **1031 · M&T - General 3322** | 30 |
| Check | 08/03/2022 | Amazon Market Place | | **1031 · M&T - General 3322** | 11 |
| Check | 08/03/2022 | Amazon Market Place | | **1031 · M&T - General 3322** | 43 |
| Check | 08/03/2022 | Grubhub | | **1031 · M&T - General 3322** | 141 |
| Check | 08/04/2022 | Amazon Market Place | | **1031 · M&T - General 3322** | 131 |
| Check | 08/04/2022 | Amazon Market Place | | **1031 · M&T - General 3322** | 35 |
| Check | 08/04/2022 | Amazon Market Place | | **1031 · M&T - General 3322** | 39 |
| Check | 08/04/2022 | Jerry's Deli | | **1031 · M&T - General 3322** | 103 |
| Check | 08/04/2022 | Microsoft | | **1031 · M&T - General 3322** | 220 |
| Check | 08/04/2022 | Amazon Market Place | | **1031 · M&T - General 3322** | 30 |
| Check | 08/04/2022 | Ace Hardware | | **1031 · M&T - General 3322** | 33 |
| Check | 08/04/2022 | Amazon Market Place | | **1031 · M&T - General 3322** | 75 |
| Check | 08/04/2022 | Amazon Market Place | | **1031 · M&T - General 3322** | 106 |
| Check | 08/05/2022 | ██████████ | | **1031 · M&T - General 3322** | 1,595 |
| Check | 08/05/2022 | ██████████ | | **1031 · M&T - General 3322** | 48 |
| Check | 08/05/2022 | Don Antonio's | | **1031 · M&T - General 3322** | 163 |
| Check | 08/05/2022 | Facebook | | **1031 · M&T - General 3322** | 3 |
| Check | 08/05/2022 | Amazon Market Place | | **1031 · M&T - General 3322** | 278 |
| Check | 08/05/2022 | Grubhub | | **1031 · M&T - General 3322** | 35 |
| Check | 08/08/2022 | M&T Bank | | **1031 · M&T - General 3322** | 740 |
| Check | 08/08/2022 | Zoom | | **1031 · M&T - General 3322** | 16 |
| Check | 08/08/2022 | Amazon Market Place | | **1031 · M&T - General 3322** | 793 |
| Check | 08/08/2022 | PacificEast | | **1031 · M&T - General 3322** | 1,315 |

Cash Disbursements
August 1, 2022 through August 31, 2022
(Exhibit D)

| | | | | | |
|---|---|---|---|---|---|
| Check | 08/08/2022 | Staples | | 1031 · M&T - General 3322 | 33 |
| Check | 08/08/2022 | Staples | | 1031 · M&T - General 3322 | 20 |
| Check | 08/08/2022 | Grubhub | | 1031 · M&T - General 3322 | 280 |
| Check | 08/08/2022 | Vast Conference | | 1031 · M&T - General 3322 | 11 |
| Check | 08/08/2022 | Apple | | 1031 · M&T - General 3322 | 715 |
| Check | 08/08/2022 | Apple | | 1031 · M&T - General 3322 | 141 |
| Check | 08/08/2022 | Apple | | 1031 · M&T - General 3322 | 65 |
| Check | 08/08/2022 | Staples | | 1031 · M&T - General 3322 | 160 |
| Check | 08/08/2022 | Staples | | 1031 · M&T - General 3322 | 303 |
| Check | 08/08/2022 | Grubhub | | 1031 · M&T - General 3322 | 58 |
| Check | 08/08/2022 | Amazon Market Place | | 1031 · M&T - General 3322 | 100 |
| Bill Pmt  Check | 08/09/2022 CC | AT&t 9044 | Acct# 316939044  Julu | 1031 · M&T - General 3322 | 187 |
| Check | 08/09/2022 | Upwork | | 1031 · M&T - General 3322 | 1,155 |
| Check | 08/09/2022 | Upwork | | 1031 · M&T - General 3322 | 709 |
| Check | 08/09/2022 | Upwork | | 1031 · M&T - General 3322 | 219 |
| Check | 08/09/2022 | Amazon Market Place | | 1031 · M&T - General 3322 | 349 |
| Check | 08/09/2022 | Sales Jobs | | 1031 · M&T - General 3322 | 199 |
| Check | 08/09/2022 | Malwarebytes | | 1031 · M&T - General 3322 | 80 |
| Bill Pmt  Check | 08/10/2022 CC | AT&T 4916 | Acct# 320514916  INV# 07/1922 | 1031 · M&T - General 3322 | 187 |
| Check | 08/10/2022 | Taco's Por Favor | | 1031 · M&T - General 3322 | 39 |
| Check | 08/10/2022 | Amazon Market Place | | 1031 · M&T - General 3322 | 77 |
| Check | 08/10/2022 | AT&T | | 1031 · M&T - General 3322 | 97 |
| Check | 08/10/2022 | Amazon Market Place | | 1031 · M&T - General 3322 | 38 |
| Check | 08/10/2022 | Grubhub | | 1031 · M&T - General 3322 | 42 |
| Check | 08/10/2022 | Grubhub | | 1031 · M&T - General 3322 | 159 |
| Check | 08/11/2022 | Staples | | 1031 · M&T - General 3322 | 62 |
| Check | 08/11/2022 | Staples | | 1031 · M&T - General 3322 | 32 |
| Check | 08/11/2022 | DWJC Holdings Inc | | 1031 · M&T - General 3322 | 6,998 |
| Check | 08/11/2022 | Staples | | 1031 · M&T - General 3322 | 29 |
| Check | 08/11/2022 | Staples | | 1031 · M&T - General 3322 | 16 |
| Check | 08/11/2022 | Grubhub | | 1031 · M&T - General 3322 | 38 |
| Check | 08/11/2022 | Amazon Market Place | | 1031 · M&T - General 3322 | 38 |
| Check | 08/11/2022 | Virtual Graffiti, Inc. | | 1031 · M&T - General 3322 | 180 |
| Check | 08/12/2022 | Ready Refresh | | 1031 · M&T - General 3322 | 94 |
| Check | 08/12/2022 | Staples | | 1031 · M&T - General 3322 | 83 |
| Check | 08/12/2022 | Klaviyo | | 1031 · M&T - General 3322 | 750 |
| Check | 08/12/2022 | istockphoto | | 1031 · M&T - General 3322 | 325 |

Cash Disbursements
August 1, 2022 through August 31, 2022
(Exhibit D)

| Check | 08/12/2022 | NY Times | | 1031 · **M&T - General 3322** | 17 |
|-------|------------|----------|---|------------------------------|-----|
| Check | 08/12/2022 | Staples | | 1031 · **M&T - General 3322** | 10 |
| Check | 08/12/2022 | Staples | | 1031 · **M&T - General 3322** | 34 |
| Check | 08/12/2022 | Grubhub | | 1031 · **M&T - General 3322** | 76 |
| Check | 08/15/2022 | Facebook | | 1031 · **M&T - General 3322** | 500 |
| Check | 08/15/2022 | Amazon Market Place | | 1031 · **M&T - General 3322** | 22 |
| Check | 08/15/2022 | Amazon Market Place | | 1031 · **M&T - General 3322** | 66 |
| Check | 08/15/2022 | Truxton's American Bistro | | 1031 · **M&T - General 3322** | 245 |
| Check | 08/15/2022 | Grubhub | | 1031 · **M&T - General 3322** | 27 |
| Check | 08/15/2022 | Amazon Market Place | | 1031 · **M&T - General 3322** | 275 |
| Check | 08/15/2022 | Vast Conference | | 1031 · **M&T - General 3322** | 75 |
| Check | 08/15/2022 | Grubhub | | 1031 · **M&T - General 3322** | 43 |
| Check | 08/15/2022 | Grubhub | | 1031 · **M&T - General 3322** | 21 |
| Check | 08/16/2022 | Amazon Market Place | | 1031 · **M&T - General 3322** | 275 |
| Check | 08/17/2022 | Amazon Market Place | | 1031 · **M&T - General 3322** | 18 |
| Check | 08/17/2022 | Amazon Market Place | | 1031 · **M&T - General 3322** | 36 |
| Check | 08/17/2022 | Good Stuff Burgers | | 1031 · **M&T - General 3322** | 134 |
| Check | 08/17/2022 | Grubhub | | 1031 · **M&T - General 3322** | 38 |
| Check | 08/18/2022 | Purple | | 1031 · **M&T - General 3322** | 2,400 |
| Check | 08/18/2022 | Door Dash | | 1031 · **M&T - General 3322** | 286 |
| Check | 08/18/2022 | Bagels and Brew | | 1031 · **M&T - General 3322** | 87 |
| Check | 08/18/2022 | Grubhub | | 1031 · **M&T - General 3322** | 29 |
| Check | 08/18/2022 | Vast Conference | | 1031 · **M&T - General 3322** | 6 |
| Check | 08/19/2022 | Equity Trust Company | need info | 1031 · **M&T - General 3322** | 453 |
| Check | 08/19/2022 | Facebook | | 1031 · **M&T - General 3322** | 200 |
| Check | 08/19/2022 | Ziprecruiter | | 1031 · **M&T - General 3322** | 629 |
| Check | 08/19/2022 | Amazon Market Place | | 1031 · **M&T - General 3322** | 21 |
| Check | 08/19/2022 | Grubhub | | 1031 · **M&T - General 3322** | 81 |
| Check | 08/19/2022 | Grubhub | | 1031 · **M&T - General 3322** | 35 |
| Check | 08/19/2022 | Grubhub | | 1031 · **M&T - General 3322** | 33 |
| Check | 08/19/2022 | Amazon Market Place | | 1031 · **M&T - General 3322** | 79 |
| Check | 08/19/2022 | Albertsons | | 1031 · **M&T - General 3322** | 4 |
| Check | 08/19/2022 | Vast Conference | | 1031 · **M&T - General 3322** | 8 |
| Check | 08/22/2022 | MarketWatch | | 1031 · **M&T - General 3322** | 20 |
| Check | 08/22/2022 | Mendocino Farms | | 1031 · **M&T - General 3322** | 28 |
| Check | 08/22/2022 | Staples | | 1031 · **M&T - General 3322** | 214 |
| Check | 08/22/2022 | Vast Conference | | 1031 · **M&T - General 3322** | 24 |

Cash Disbursements
August 1, 2022 through August 31, 2022
(Exhibit D)

| | | | | |
|---|---|---|---|---:|
| Check | 08/22/2022 | Amazon Market Place | **1031 · M&T - General 3322** | 230 |
| Check | 08/22/2022 | Amazon Market Place | **1031 · M&T - General 3322** | 77 |
| Check | 08/22/2022 | Grubhub | **1031 · M&T - General 3322** | 25 |
| Check | 08/22/2022 | Tender Greens | **1031 · M&T - General 3322** | 85 |
| Check | 08/22/2022 | Amazon Market Place | **1031 · M&T - General 3322** | 348 |
| Check | 08/22/2022 | Vast Conference | **1031 · M&T - General 3322** | 12 |
| Check | 08/23/2022 | Upwork | **1031 · M&T - General 3322** | 368 |
| Check | 08/23/2022 | Amazon Market Place | **1031 · M&T - General 3322** | 181 |
| Check | 08/23/2022 | Amazon Market Place | **1031 · M&T - General 3322** | 219 |
| Check | 08/24/2022 | Chevron | **1031 · M&T - General 3322** | 27 |
| Check | 08/24/2022 | Grubhub | **1031 · M&T - General 3322** | 66 |
| Check | 08/24/2022 | Grubhub | **1031 · M&T - General 3322** | 36 |
| Check | 08/24/2022 | Good Stuff Burgers | **1031 · M&T - General 3322** | 31 |
| Check | 08/25/2022 | Microsoft Advertising | **1031 · M&T - General 3322** | 5,009 |
| Check | 08/25/2022 | Vast Conference | **1031 · M&T - General 3322** | 13 |
| Check | 08/25/2022 | Amazon Market Place | **1031 · M&T - General 3322** | 1,614 |
| Check | 08/25/2022 | Grubhub | **1031 · M&T - General 3322** | 33 |
| Check | 08/25/2022 | Door Dash | **1031 · M&T - General 3322** | 150 |
| Check | 08/26/2022 | Good Stuff Burgers | **1031 · M&T - General 3322** | 41 |
| Check | 08/26/2022 | Amazon Market Place | **1031 · M&T - General 3322** | 255 |
| Check | 08/26/2022 | Grubhub | **1031 · M&T - General 3322** | 44 |
| Check | 08/26/2022 | Staples | **1031 · M&T - General 3322** | 297 |
| Check | 08/26/2022 | Staples | **1031 · M&T - General 3322** | 27 |
| Check | 08/26/2022 | Grubhub | **1031 · M&T - General 3322** | 34 |
| Check | 08/26/2022 | Vast Conference | **1031 · M&T - General 3322** | 6 |
| Check | 08/29/2022 | Amazon Market Place | **1031 · M&T - General 3322** | 2,192 |
| Check | 08/29/2022 | Amazon Market Place | **1031 · M&T - General 3322** | 131 |
| Check | 08/29/2022 | Amazon Market Place | **1031 · M&T - General 3322** | 57 |
| Check | 08/29/2022 | Amazon Market Place | **1031 · M&T - General 3322** | 36 |
| Check | 08/29/2022 | Amazon Market Place | **1031 · M&T - General 3322** | 195 |
| Check | 08/29/2022 | Door Dash | **1031 · M&T - General 3322** | 77 |
| Check | 08/29/2022 | Facebook | **1031 · M&T - General 3322** | 500 |
| Check | 08/29/2022 | Grubhub | **1031 · M&T - General 3322** | 71 |
| Check | 08/29/2022 | Grubhub | **1031 · M&T - General 3322** | 53 |
| Check | 08/29/2022 | Klaviyo | **1031 · M&T - General 3322** | 52 |
| Check | 08/29/2022 | Staples | **1031 · M&T - General 3322** | 101 |
| Check | 08/29/2022 | Vast Conference | **1031 · M&T - General 3322** | 11 |

Cash Disbursements
August 1, 2022 through August 31, 2022
(Exhibit D)

| Bill Pmt Check | 08/30/2022 CC | AT&T 4916 | Acct# 320514916  INV# 08192022 | 1031 · M&T - General 3322 | 187 |
|---|---|---|---|---|---|
| Check | 08/30/2022 | Amazon Market Place | | 1031 · M&T - General 3322 | 209 |
| Check | 08/30/2022 | Door Dash | | 1031 · M&T - General 3322 | 45 |
| Check | 08/30/2022 | Facebook | | 1031 · M&T - General 3322 | 500 |
| Check | 08/30/2022 | Klaviyo | | 1031 · M&T - General 3322 | 290 |
| Check | 08/30/2022 | LinkedIn | | 1031 · M&T - General 3322 | 70 |
| Check | 08/31/2022 | Amazon Market Place | | 1031 · M&T - General 3322 | 345 |
| Check | 08/31/2022 | Amazon Market Place | | 1031 · M&T - General 3322 | 720 |
| Check | 08/31/2022 | Garden Cafe | | 1031 · M&T - General 3322 | 10 |
| Check | 08/31/2022 | Grubhub | | 1031 · M&T - General 3322 | 68 |
| Check | 08/31/2022 | Smarty Cash Back | | 1031 · M&T - General 3322 | 3 |
| Check | 08/31/2022 | Dany's Food Truck | | 1031 · M&T - General 3322 | 55 |
| Check | 08/08/2022 | M&T Bank | | 1032 · M&T - Incoming Wires 3173 | 128 |

| | | | | 0 | 14,721,164 |
|---|---|---|---|---|---|

Lear Capital, Inc. Debtor In Possession

Total Payables

As of August 31, 2022

(Exhibit E)

| | | |
|---|---|---:|
| 2000 · Accounts Payable | | 111,651 |
| 2002.01 · AmEx 31005-DIP Charges | | - |
| 2103 · Accrued Legal Expenses | | 1,744,165 |
| 2104 · Sales Tax Payable | | 20,323 |
| 2200 · Accrued Payroll Liabilities | | 685,547 |
| | $ | 2,561,685 |

**Lear Capital, Inc. Debtor In Possession**
**A/P Aging Summary (Exhibit E)**
**As of August 31, 2022**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ABM Parking - The Trillium | - | (1,386) | - | - | - | (1,386) |
| ABM Parking Services | - | (7,154) | - | - | - | (7,154) |
| Adcology | 10,859 | - | - | - | - | 10,859 |
| AT&T-4916 | - | 187 | - | - | - | 187 |
| AT&t 9044 | - | 187 | - | - | - | 187 |
| BB3 | 6,967 | - | - | - | - | 6,967 |
| ▮▮▮▮▮▮ | - | (2,150) | - | - | - | (2,150) |
| Brink's Global Services USA  Inc. | 100 | - | - | - | - | 100 |
| ▮▮▮▮▮▮ | 1,605 | - | - | - | - | 1,605 |
| Criteo Corp | 11,630 | - | - | - | - | 11,630 |
| Delaware Depsitory Service Company (DDSC) | 402 | - | 1,041 | - | - | 1,443 |
| ▮▮▮▮▮▮ | - | - | - | - | 0 | 0 |
| ExtremeReach | 250 | - | - | - | - | 250 |
| FedEx | - | - | - | - | (3,686) | (3,686) |
| FedEx  -2854-8 | 2,339 | - | - | - | - | 2,339 |
| FedEx  -9524-1 | 7,060 | - | - | - | - | 7,060 |
| Frontier Communications | 13 | - | - | - | - | 13 |
| GreenspoonMarder | - | - | (1,035) | - | - | (1,035) |
| Gsolutionz Inc. | - | - | 8,151 | - | - | 8,151 |
| Helium SEO | 35,000 | - | - | - | - | 35,000 |
| iDiscover | 835 | - | - | - | - | 835 |
| Intermedia | 2,614 | - | - | - | - | 2,614 |
| Mutual of Omaha | - | (1,334) | - | - | - | (1,334) |
| Netcore | - | - | (2,000) | - | - | (2,000) |
| Otoro Digital | 4,172 | - | - | - | - | 4,172 |
| ▮▮▮▮▮▮ | 1,800 | - | - | - | - | 1,800 |
| Spectrum -7097 | 287 | - | - | - | - | 287 |
| Spectrum  -5918 | - | 294 | - | - | - | 294 |
| Spectrum  -7226 | - | 363 | - | - | - | 363 |
| TPX Communications | 4,669 | - | - | - | - | 4,669 |
| Trans Union LLC | 1,841 | - | - | - | - | 1,841 |
| TWO-D Productions | 24,140 | - | - | - | - | 24,140 |
| UPS -63F940 | 1,610 | - | - | - | - | 1,610 |
| UPS -9Y304F | 1,871 | - | - | - | - | 1,871 |
| UPS  -W8V731 | 42 | (3) | - | - | - | 39 |
| Wageworks | 71 | - | - | - | - | 71 |
| | 120,175 | (10,995) | 6,157 | - | (3,686) | 111,651 |

### Lear Capital, Inc. Debtor In Possession
### PP-AP Subject to Compromise Aging Summary (Exhibit E)
### As of August 31, 2022

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **ExtremeReach** |  |  |  |  | 2,500 | 2,500 |
| **Intermedia** |  |  |  |  | 2,201 | 2,201 |
| **Parks Coffee** |  |  |  |  | 135 | 135 |
| **Quadient** |  |  |  |  | 1,573 | 1,573 |
| **Spectrum** |  |  |  |  | 652 | 652 |
| **UPS** |  |  |  |  | 13,359 | 13,359 |
| **Verizon** |  |  |  |  | 379 | 379 |
| **Wageworks** |  |  |  |  | 71 | 71 |
| **TOTAL** | - | - | - | - | 20,870 | 20,870 |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of August 31, 2022

(Exhibit F)

| | | |
|---|---|---:|
| 1210 · Receivables | | |
| 1211 · Wilshire Coin Receivable | | 128,077 |
| 1213 · Staff Advances | | 28,800 |
| 1215 · Other Receivables | | 226,148 |
| Total 1210 · Receivables | $ | 383,025 |

Lear Capital, Inc. Debtor In Possession

Wilshire Coin Receivables

As of August 31, 2022

(Exhibit F)

| PO Date | Transaction ID | Client ID | Wilshire Coin Receivable |
|---|---|---|---|
| 8/1/2022 | 42821 | 1168209 | 42,050 |
| 8/11/2022 | 42859 | 939516 | 8,413 |
| 8/17/2022 | 42871 | 829258 | 3,527 |
| 8/17/2022 | 42872 | 683012 | 22,328 |
| 8/23/2022 | 42888 | 623855 | 3,876 |
| 8/23/2022 | 42889 | 625841 | 3,876 |
| 8/22/2022 | 42914 | 1236688 | 6,034 |
| 8/23/2022 | 42910 | 833632 | 20,028 |
| 8/25/2022 | 42920 | 424155 | 3,688 |
| 8/29/2022 | 42915 | 572473 | 14,257 |

|  | Total | $ | 128,077 |

Lear Capital, Inc. Debtor In Possession

Staff Advances

As of August 31, 2022

(Exhibit F)

| Employee ID | Advanced Balance | Promise to Pay date |
|---|---|---|
| 310 | 9,500 | September Commissions (paid in Oct) |
| 484 | 5,000 | September Commissions (paid in Oct) |
| 170 | 8,000 | TBD |
| 518 | 1,500 | over 3 payrolls beginning September |
| 479 | 4,800 | $200 per payroll until paid off - Starting August |
| | $ 28,800 | |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of August 31, 2022

(Exhibit F)

| Date | Name | Amount | Notes |
|------|------|--------|-------|
| 12/31/2021 | Blockmint | 198,910 | **[A]** |
| 12/31/2020 | MADSK | 27,238 | **[B]** |
| | | $  226,148 | |

**[A]** - $198,910 owed by Blockmint, an entity that was partially owned by ▉▉▉▉▉▉▉.  Until 12/23/2021, Blockmint and Lear were parties to an agreement whereby, among other things, (a) the Debtor completed marketing and sales for Blockmint with respect to crypto, and (b) Blockmint paid a portion of sale proceeds to Lear as compensation for Lear's efforts.  This amount was the balance owed by Blockmint as of 12/31/2021, when the parties' agreement was terminated.  As of 8/31/22 this amount has not been paid, but is still considered to be collectable.

**[B]** - $27,238 in multiple invoices dated between 8/1/2018 and 7/1/2019 relating to the captive insurance program.  A portion of this AR was properly invoiced to the Debtor and will be expensed on the Debtor's books and records upon reconciliation.  As of 8/31/22 this amount has not been paid, but is still considered to be collectable.

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1011 · BOC - General 1731, Period Ending 08/31/2022

|  | Aug 31, 22 |  |
|---|---|---|
| **Beginning Balance** |  | 2,358,915.98 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 260 items** | -21,281,350.81 |  |
| **Deposits and Credits - 96 items** | 22,953,103.00 |  |
| **Total Cleared Transactions** | 1,671,752.19 |  |
| **Cleared Balance** |  | **4,030,668.17** |
| **Uncleared Transactions** |  |  |
| **Checks and Payments - 99 items** | -488,386.99 |  |
| **Deposits and Credits - 3 items** | 53,850.02 |  |
| **Total Uncleared Transactions** | -434,536.97 |  |
| **Register Balance as of 08/31/2022** |  | **3,596,131.20** |

10:46 AM

09/17/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 08/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,358,915.98 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 260 items** | | | | | | |
| General Journal | 12/31/2021 | QB-BB | | X | -25,615.34 | -25,615.34 |
| General Journal | 02/28/2022 | 2/28/2... | | X | -7,417,312.95 | -7,442,928.29 |
| General Journal | 03/01/2022 | 3/1/22... | | X | -4,109,303.06 | -11,552,231.35 |
| Check | 06/01/2022 | 2060 | | X | -53.00 | -11,552,284.35 |
| Check | 06/13/2022 | 2105 | | X | -319.55 | -11,552,603.90 |
| Check | 06/15/2022 | 2123 | | X | -30.10 | -11,552,634.00 |
| Bill Pmt -Check | 07/06/2022 | 2190 | Cosgrove Law Grou... | X | -18,004.83 | -11,570,638.83 |
| Check | 07/12/2022 | 2210 | | X | -27.00 | -11,570,665.83 |
| General Journal | 07/15/2022 | 07152... | | X | -1,643.96 | -11,572,309.79 |
| Check | 07/19/2022 | 2261 | | X | -320.00 | -11,572,629.79 |
| Check | 07/19/2022 | 2287 | | X | -300.00 | -11,572,929.79 |
| Check | 07/19/2022 | 2276 | | X | -280.00 | -11,573,209.79 |
| Check | 07/19/2022 | 2269 | | X | -280.00 | -11,573,489.79 |
| Check | 07/19/2022 | 2283 | | X | -280.00 | -11,573,769.79 |
| Check | 07/19/2022 | 2263 | | X | -280.00 | -11,574,049.79 |
| Check | 07/19/2022 | 2248 | | X | -280.00 | -11,574,329.79 |
| Check | 07/19/2022 | 2266 | | X | -280.00 | -11,574,609.79 |
| Check | 07/19/2022 | 2286 | | X | -280.00 | -11,574,889.79 |
| Check | 07/19/2022 | 2273 | | X | -280.00 | -11,575,169.79 |
| Check | 07/19/2022 | 2268 | | X | -280.00 | -11,575,449.79 |
| Check | 07/19/2022 | 2281 | | X | -280.00 | -11,575,729.79 |
| Check | 07/19/2022 | 2260 | | X | -280.00 | -11,576,009.79 |
| Check | 07/19/2022 | 2241 | | X | -280.00 | -11,576,289.79 |
| Check | 07/19/2022 | 2247 | | X | -50.00 | -11,576,339.79 |
| Check | 07/19/2022 | 2252 | | X | -50.00 | -11,576,389.79 |
| Check | 07/19/2022 | 2258 | | X | -50.00 | -11,576,439.79 |
| Check | 07/19/2022 | 2284 | | X | -50.00 | -11,576,489.79 |
| Check | 07/19/2022 | 2275 | | X | -50.00 | -11,576,539.79 |
| Check | 07/19/2022 | 2254 | | X | -50.00 | -11,576,589.79 |
| Check | 07/19/2022 | 2272 | | X | -50.00 | -11,576,639.79 |
| Check | 07/22/2022 | 2289 | | X | -57,695.45 | -11,634,335.24 |
| Check | 07/25/2022 | 2293 | | X | -20,509.78 | -11,654,845.02 |
| Check | 07/26/2022 | 2298 | Wageworks | X | -6,981.72 | -11,661,826.74 |
| Check | 07/26/2022 | 2297 | | X | -4,197.48 | -11,666,024.22 |
| Check | 07/26/2022 | 2296 | | X | -195.00 | -11,666,219.22 |
| Check | 07/27/2022 | 2299 | | X | -156,642.54 | -11,822,861.76 |
| Check | 07/27/2022 | 2300 | | X | -13,436.40 | -11,836,298.16 |
| Check | 07/27/2022 | 2301 | TWO-D Productions | X | -8,536.00 | -11,844,834.16 |
| Bill Pmt -Check | 07/28/2022 | 2317 | Otoro Digital | X | -34,701.38 | -11,879,535.54 |
| Bill Pmt -Check | 07/28/2022 | 2305 | Blue Shield of Califo... | X | -23,681.15 | -11,903,216.69 |
| Bill Pmt -Check | 07/28/2022 | 2310 | FedEx -9524-1 | X | -19,058.88 | -11,922,275.57 |
| Bill Pmt -Check | 07/28/2022 | 2326 | Linear B Networks, Inc | X | -12,238.59 | -11,934,514.16 |
| Bill Pmt -Check | 07/28/2022 | 2308 | FedEx -2854-8 | X | -10,271.51 | -11,944,785.67 |
| Bill Pmt -Check | 07/28/2022 | 2303 | ABM Parking Services | X | -7,350.00 | -11,952,135.67 |
| Bill Pmt -Check | 07/28/2022 | 2324 | UPS -9Y304F | X | -5,057.85 | -11,957,193.52 |
| Bill Pmt -Check | 07/28/2022 | 2323 | UPS -63F940 | X | -4,703.13 | -11,961,896.65 |
| Bill Pmt -Check | 07/28/2022 | 2321 | TPX Communications | X | -4,627.21 | -11,966,523.86 |
| Bill Pmt -Check | 07/28/2022 | 2328 | | X | -2,950.00 | -11,969,473.86 |
| Bill Pmt -Check | 07/28/2022 | 2325 | UPS -W8V731 | X | -2,140.04 | -11,971,613.90 |
| Bill Pmt -Check | 07/28/2022 | 2304 | | X | -1,800.00 | -11,973,413.90 |
| Bill Pmt -Check | 07/28/2022 | 2320 | Spectrum -3596 | X | -1,714.00 | -11,975,127.90 |
| Bill Pmt -Check | 07/28/2022 | 2313 | Los Angeles County ... | X | -1,542.64 | -11,976,670.54 |
| Bill Pmt -Check | 07/28/2022 | 2302 | ABM Parking - The ... | X | -1,386.10 | -11,978,056.64 |
| Bill Pmt -Check | 07/28/2022 | 2322 | Trans Union LLC | X | -1,336.72 | -11,979,393.36 |
| Bill Pmt -Check | 07/28/2022 | 2314 | Mutual of Omaha | X | -1,112.04 | -11,980,505.40 |
| Bill Pmt -Check | 07/28/2022 | 2306 | | X | -937.99 | -11,981,443.39 |
| Bill Pmt -Check | 07/28/2022 | 2318 | Parks Coffee | X | -885.91 | -11,982,329.30 |
| Bill Pmt -Check | 07/28/2022 | 2307 | Consumer Research... | X | -633.20 | -11,982,962.50 |
| Bill Pmt -Check | 07/28/2022 | 2315 | National Greens, Inc | X | -575.00 | -11,983,537.50 |
| Bill Pmt -Check | 07/28/2022 | 2327 | IDS | X | -200.00 | -11,983,737.50 |
| Bill Pmt -Check | 07/28/2022 | 2316 | North American Coll... | X | -120.00 | -11,983,857.50 |
| Bill Pmt -Check | 07/28/2022 | 2309 | FedEx -9512-6 | X | -60.70 | -11,983,918.20 |
| Check | 07/29/2022 | CPO-... | WC3 Wholesale, Inc | X | -149,678.53 | -12,133,596.73 |
| Check | 08/01/2022 | 40139... | WC3 Wholesale, Inc | X | -328,858.13 | -12,462,454.86 |
| Check | 08/01/2022 | 2334 | | X | -200,000.00 | -12,662,454.86 |

10:46 AM

09/17/22

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
**1011 · BOC - General 1731, Period Ending 08/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 08/01/2022 | Wire | North American Coll... | X | -74,487.00 | -12,736,941.86 |
| Bill Pmt -Check | 08/01/2022 | wire | Genesis Consulting | X | -17,040.00 | -12,753,981.86 |
| Bill Pmt -Check | 08/01/2022 | ACH | Invoca | X | -3,993.00 | -12,757,974.86 |
| Check | 08/01/2022 | | Ameritas Life | X | -3,114.88 | -12,761,089.74 |
| Check | 08/01/2022 | 2330 | | X | -1,000.00 | -12,762,089.74 |
| Check | 08/01/2022 | ACH | Ameritas Life | X | -405.80 | -12,762,495.54 |
| Bill Pmt -Check | 08/01/2022 | 2333 | | X | -300.00 | -12,762,795.54 |
| Check | 08/01/2022 | | Intuit | X | -274.82 | -12,763,070.36 |
| Check | 08/01/2022 | 2331 | | X | -22.49 | -12,763,092.85 |
| Check | 08/01/2022 | 2332 | | X | -7.61 | -12,763,100.46 |
| Check | 08/02/2022 | ACH | WC3 Wholesale, Inc | X | -136,093.92 | -12,899,194.38 |
| Bill Pmt -Check | 08/02/2022 | wire | | X | -15,000.00 | -12,914,194.38 |
| Check | 08/02/2022 | | | X | -10,502.40 | -12,924,696.78 |
| Check | 08/02/2022 | | Merchant Services | X | -1,417.76 | -12,926,114.54 |
| Check | 08/03/2022 | | Banc of California | X | -148,845.00 | -13,074,959.54 |
| Check | 08/03/2022 | CPO-... | WC3 Wholesale, Inc | X | -117,108.50 | -13,192,068.04 |
| Check | 08/03/2022 | | Banc of California | X | -24,189.10 | -13,216,257.14 |
| Check | 08/03/2022 | 2335 | | X | -19,318.25 | -13,235,575.39 |
| Check | 08/03/2022 | 2336 | | X | -15,372.00 | -13,250,947.39 |
| Check | 08/03/2022 | | Authnet | X | -20.00 | -13,250,967.39 |
| Check | 08/04/2022 | ACH | WC3 Wholesale, Inc | X | -88,997.09 | -13,339,964.48 |
| Check | 08/04/2022 | 2338 | | X | -784.36 | -13,340,748.84 |
| Check | 08/04/2022 | 2337 | | X | -400.00 | -13,341,148.84 |
| Check | 08/04/2022 | 2341 | | X | -314.65 | -13,341,463.49 |
| Check | 08/04/2022 | 2339 | | X | -195.00 | -13,341,658.49 |
| Check | 08/04/2022 | | Paychex | X | -30.00 | -13,341,688.49 |
| General Journal | 08/05/2022 | 07312... | | X | -576,074.93 | -13,917,763.42 |
| Check | 08/05/2022 | ACH | WC3 Wholesale, Inc | X | -261,426.22 | -14,179,189.64 |
| Transfer | 08/05/2022 | | | X | -250,000.00 | -14,429,189.64 |
| Check | 08/05/2022 | | Banc of California | X | -24,189.10 | -14,453,378.74 |
| Check | 08/05/2022 | 2345 | | X | -23,550.00 | -14,476,928.74 |
| General Journal | 08/05/2022 | 07312... | | X | -8,765.13 | -14,485,693.87 |
| Check | 08/05/2022 | 2342 | | X | -3,592.39 | -14,489,286.26 |
| Check | 08/05/2022 | wire | | X | -2,288.95 | -14,491,575.21 |
| General Journal | 08/05/2022 | 07312... | | X | -1,690.00 | -14,493,265.21 |
| Check | 08/05/2022 | 2343 | F & C Enterprises | X | -1,033.00 | -14,494,298.21 |
| Check | 08/08/2022 | ACH | WC3 Wholesale, Inc | X | -616,231.04 | -15,110,529.25 |
| Check | 08/08/2022 | ACH | WC3 Wholesale, Inc | X | -365,510.58 | -15,476,039.83 |
| Check | 08/08/2022 | | Paychex | X | -922.40 | -15,476,962.23 |
| Bill Pmt -Check | 08/09/2022 | WIRE | Adcology | X | -42,718.24 | -15,519,680.47 |
| Bill Pmt -Check | 08/09/2022 | ACH | Helium SEO | X | -35,000.00 | -15,554,680.47 |
| Bill Pmt -Check | 08/09/2022 | 2359 | TWO-D Productions | X | -32,866.00 | -15,587,546.47 |
| Check | 08/09/2022 | wire | | X | -28,800.76 | -15,616,347.23 |
| Bill Pmt -Check | 08/09/2022 | WIRE | Shuman Bastian Fri... | X | -25,168.40 | -15,641,515.63 |
| Bill Pmt -Check | 08/09/2022 | Wire | | X | -15,000.00 | -15,656,515.63 |
| Bill Pmt -Check | 08/09/2022 | ACH | Consumer Voice | X | -15,000.00 | -15,671,515.63 |
| Bill Pmt -Check | 08/09/2022 | 2349 | Cosgrove Law Grou... | X | -14,192.70 | -15,685,708.33 |
| Bill Pmt -Check | 08/09/2022 | ACH | NaviStone INC | X | -11,200.00 | -15,696,908.33 |
| Bill Pmt -Check | 08/09/2022 | 2353 | FedEx -9524-1 | X | -7,617.94 | -15,704,526.27 |
| Transfer | 08/09/2022 | | | X | -7,500.00 | -15,712,026.27 |
| Bill Pmt -Check | 08/09/2022 | | Review Recruiters | X | -6,400.00 | -15,718,426.27 |
| Bill Pmt -Check | 08/09/2022 | ACH | Invoca | X | -3,993.00 | -15,722,419.27 |
| Bill Pmt -Check | 08/09/2022 | 2352 | FedEx -2854-8 | X | -3,868.37 | -15,726,287.64 |
| Bill Pmt -Check | 08/09/2022 | 2362 | UPS -W8V731 | X | -3,451.47 | -15,729,739.11 |
| Bill Pmt -Check | 08/09/2022 | WIRE | Skybox Performanc... | X | -3,150.00 | -15,732,889.11 |
| Bill Pmt -Check | 08/09/2022 | WIRE | Criteo Corp | X | -2,934.32 | -15,735,823.43 |
| Bill Pmt -Check | 08/09/2022 | 2354 | Intermedia | X | -2,595.81 | -15,738,419.24 |
| Bill Pmt -Check | 08/09/2022 | 2347 | ABM Parking Services | X | -2,134.35 | -15,740,553.59 |
| Bill Pmt -Check | 08/09/2022 | 2361 | UPS -9Y304F | X | -944.76 | -15,741,498.35 |
| Bill Pmt -Check | 08/09/2022 | 2351 | Evolve Tele-Srvices,... | X | -800.00 | -15,742,298.35 |
| Bill Pmt -Check | 08/09/2022 | 2357 | Spectrum -5918 | X | -591.55 | -15,742,889.90 |
| Bill Pmt -Check | 08/09/2022 | ACH | Otoro Digital | X | -550.34 | -15,743,440.24 |
| Bill Pmt -Check | 08/09/2022 | 2358 | Spectrum -7226 | X | -471.34 | -15,743,911.58 |
| Bill Pmt -Check | 08/09/2022 | 2350 | COX Business | X | -411.11 | -15,744,322.69 |
| Bill Pmt -Check | 08/09/2022 | 2356 | Spectrum -7097 | X | -286.55 | -15,744,609.24 |
| Bill Pmt -Check | 08/09/2022 | 2360 | UPS -63F940 | X | -137.27 | -15,744,746.51 |
| Check | 08/10/2022 | CPO-... | WC3 Wholesale, Inc | X | -219,320.54 | -15,964,067.05 |
| General Journal | 08/10/2022 | 08102... | | X | -120,644.70 | -16,084,711.75 |

10:46 AM
09/17/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 08/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/10/2022 | 2366 | | X | -30,566.80 | -16,115,276.55 |
| Check | 08/10/2022 | WIRE | New Creation Consu... | X | -22,966.00 | -16,138,244.55 |
| Check | 08/10/2022 | 2364 | | X | -22,570.00 | -16,160,814.55 |
| Check | 08/10/2022 | 2365 | | X | -20,822.00 | -16,181,636.55 |
| General Journal | 08/10/2022 | 08102... | | X | -1,970.94 | -16,183,607.49 |
| Check | 08/10/2022 | 2367 | | X | -338.81 | -16,183,946.30 |
| Check | 08/10/2022 | 2363 | | X | -70.31 | -16,184,016.61 |
| Check | 08/11/2022 | ACH | WC3 Wholesale, Inc | X | -77,164.83 | -16,261,181.44 |
| Check | 08/11/2022 | | Paychex | X | -908.80 | -16,262,090.24 |
| Check | 08/11/2022 | | Paychex | X | -9.95 | -16,262,100.19 |
| Check | 08/12/2022 | CPO-... | WC3 Wholesale, Inc | X | -71,172.97 | -16,333,273.16 |
| Check | 08/12/2022 | 2370 | | X | -38,177.50 | -16,371,450.66 |
| Check | 08/12/2022 | 2372 | | X | -1,392.50 | -16,372,843.16 |
| Check | 08/12/2022 | 2371 | | X | -1,103.50 | -16,373,946.66 |
| Check | 08/12/2022 | 2369 | | X | -285.26 | -16,374,231.92 |
| Check | 08/12/2022 | 2368 | | X | -49.84 | -16,374,281.76 |
| Check | 08/15/2022 | CPO-... | WC3 Wholesale, Inc | X | -271,416.07 | -16,645,697.83 |
| General Journal | 08/15/2022 | 08152... | | X | -77,443.45 | -16,723,141.28 |
| General Journal | 08/15/2022 | 08152... | | X | -1,643.95 | -16,724,785.23 |
| Check | 08/15/2022 | WIRE | | X | -854.00 | -16,725,639.23 |
| Check | 08/15/2022 | Wire | | X | -649.44 | -16,726,288.67 |
| General Journal | 08/15/2022 | 08152... | | X | -275.00 | -16,726,563.67 |
| Check | 08/16/2022 | ACH | WC3 Wholesale, Inc | X | -170,020.24 | -16,896,583.91 |
| Bill Pmt -Check | 08/16/2022 | 2377 | New Creation Consu... | X | -22,966.00 | -16,919,549.91 |
| Check | 08/16/2022 | Wire | | X | -20,003.00 | -16,939,552.91 |
| Check | 08/16/2022 | | Avalara | X | -19,322.89 | -16,958,875.80 |
| Check | 08/16/2022 | 2376 | | X | -4,602.00 | -16,963,477.80 |
| Check | 08/16/2022 | | Paychex | X | -902.20 | -16,964,380.00 |
| Check | 08/16/2022 | 2374 | | X | -476.80 | -16,964,856.80 |
| Check | 08/16/2022 | | Paychex | X | -150.00 | -16,965,006.80 |
| Check | 08/17/2022 | ACH | WC3 Wholesale, Inc | X | -204,398.78 | -17,169,405.58 |
| Bill Pmt -Check | 08/17/2022 | WIRE | AdMediary | X | -115,480.00 | -17,284,885.58 |
| Bill Pmt -Check | 08/17/2022 | WIRE | Lockton Insurance B... | X | -85,553.00 | -17,370,438.58 |
| Check | 08/17/2022 | Wire | | X | -51,605.00 | -17,422,043.58 |
| Bill Pmt -Check | 08/17/2022 | ach | Epoch Group Inc. | X | -30,000.00 | -17,452,043.58 |
| Check | 08/17/2022 | Wire | | X | -20,883.68 | -17,472,927.26 |
| Bill Pmt -Check | 08/17/2022 | WIRE | Otoro Digital | X | -20,000.00 | -17,492,927.26 |
| Bill Pmt -Check | 08/17/2022 | 2396 | Verizon -Y2431721 | X | -13,526.45 | -17,506,453.71 |
| Bill Pmt -Check | 08/17/2022 | WIRE | Skybox Performanc... | X | -11,600.00 | -17,518,053.71 |
| Bill Pmt -Check | 08/17/2022 | 2388 | FedEx -9524-1 | X | -9,378.64 | -17,527,432.35 |
| Bill Pmt -Check | 08/17/2022 | ACH | Revealed Films, Inc | X | -6,131.90 | -17,533,564.25 |
| Bill Pmt -Check | 08/17/2022 | ach | Revealed Films, Inc | X | -5,041.77 | -17,538,606.02 |
| Check | 08/17/2022 | 2397 | | X | -4,781.00 | -17,543,387.02 |
| Bill Pmt -Check | 08/17/2022 | 2391 | TPX Communications | X | -4,754.83 | -17,548,141.85 |
| Bill Pmt -Check | 08/17/2022 | 2394 | UPS -9Y304F | X | -3,519.41 | -17,551,661.26 |
| Bill Pmt -Check | 08/17/2022 | 2386 | FedEx -2854-8 | X | -2,368.52 | -17,554,029.78 |
| Bill Pmt -Check | 08/17/2022 | 2381 | | X | -1,598.89 | -17,555,628.67 |
| Bill Pmt -Check | 08/17/2022 | ACH | iDiscover | X | -1,558.75 | -17,557,187.42 |
| Bill Pmt -Check | 08/17/2022 | 2389 | J.Purifoy Creative | X | -1,500.00 | -17,558,687.42 |
| Bill Pmt -Check | 08/17/2022 | 2382 | Contact Center Com... | X | -1,482.80 | -17,560,170.22 |
| Bill Pmt -Check | 08/17/2022 | 2392 | Trans Union LLC | X | -1,348.60 | -17,561,518.82 |
| Bill Pmt -Check | 08/17/2022 | 2393 | UPS -63F940 | X | -810.53 | -17,562,329.35 |
| Bill Pmt -Check | 08/17/2022 | ACH | iDiscover | X | -596.57 | -17,562,925.92 |
| Bill Pmt -Check | 08/17/2022 | 2395 | UPS -W8V731 | X | -573.21 | -17,563,499.13 |
| Bill Pmt -Check | 08/17/2022 | 2383 | Curata | X | -500.00 | -17,563,999.13 |
| Bill Pmt -Check | 08/17/2022 | 2380 | ABM Parking – The ... | X | -250.50 | -17,564,249.63 |
| Bill Pmt -Check | 08/17/2022 | 2384 | ExtremeReach | X | -250.00 | -17,564,499.63 |
| Bill Pmt -Check | 08/17/2022 | 2385 | FedEx | X | -68.97 | -17,564,568.60 |
| Bill Pmt -Check | 08/17/2022 | 2387 | FedEx -9512-6 | X | -25.16 | -17,564,593.76 |
| Bill Pmt -Check | 08/17/2022 | ACH | Delaware Depository ... | X | -25.00 | -17,564,618.76 |
| Check | 08/18/2022 | ACH | WC3 Wholesale, Inc | X | -115,994.74 | -17,680,613.50 |
| Check | 08/18/2022 | Wire | | X | -94,649.50 | -17,775,263.00 |
| Check | 08/18/2022 | ACH | | X | -28,198.17 | -17,803,461.17 |
| Check | 08/18/2022 | 2402 | | X | -10,010.24 | -17,813,471.41 |
| Check | 08/18/2022 | 2403 | | X | -9,273.02 | -17,822,744.43 |
| Check | 08/18/2022 | 2401 | | X | -1,851.03 | -17,824,595.46 |
| Check | 08/18/2022 | 2398 | Quadient Leasing U... | X | -823.04 | -17,825,418.50 |
| Check | 08/18/2022 | | Paychex | X | -300.00 | -17,825,718.50 |

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1011 · BOC - General 1731, Period Ending 08/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/18/2022 | ACH | CalSavers | X | -162.00 | -17,825,880.50 |
| Check | 08/18/2022 | ACH | CalSavers | X | -135.00 | -17,826,015.50 |
| Check | 08/18/2022 | ACH | CalSavers | X | -69.30 | -17,826,084.80 |
| Check | 08/18/2022 | ACH | CalSavers | X | -33.30 | -17,826,118.10 |
| Check | 08/18/2022 | | Paychex | X | -17.24 | -17,826,135.34 |
| Check | 08/19/2022 | ACH | WC3 Wholesale, Inc | X | -259,641.31 | -18,085,776.65 |
| Check | 08/19/2022 | 2406 | | X | -94,649.50 | -18,180,426.15 |
| Check | 08/19/2022 | 2405 | | X | -1,763.68 | -18,182,189.83 |
| Check | 08/19/2022 | | Banc of California | X | -689.78 | -18,182,879.61 |
| Check | 08/22/2022 | CPO -... | WC3 Wholesale, Inc | X | -628,751.88 | -18,811,631.49 |
| Check | 08/22/2022 | CPO -... | WC3 Wholesale, Inc | X | -203,928.74 | -19,015,560.23 |
| Check | 08/22/2022 | 2409 | | X | -53,654.40 | -19,069,214.63 |
| Check | 08/22/2022 | 2407 | | X | -1,140.40 | -19,070,355.03 |
| Bill Pmt -Check | 08/23/2022 | ACH | Jordan-Media, LLC | X | -480,999.64 | -19,551,354.67 |
| Bill Pmt -Check | 08/23/2022 | wire | Shulman Bastian Fri... | X | -52,910.10 | -19,604,264.77 |
| Bill Pmt -Check | 08/23/2022 | wire | Lockton Insurance B... | X | -44,913.75 | -19,649,178.52 |
| Check | 08/23/2022 | 2410 | | X | -35,588.25 | -19,684,766.77 |
| Bill Pmt -Check | 08/23/2022 | 2417 | The Printing Connec... | X | -26,809.98 | -19,711,576.75 |
| Bill Pmt -Check | 08/23/2022 | wire | Brown McGarry Nim... | X | -23,306.50 | -19,734,883.25 |
| Bill Pmt -Check | 08/23/2022 | 2414 | FedEx -9524-l | X | -9,595.52 | -19,744,478.77 |
| Bill Pmt -Check | 08/23/2022 | 2418 | TWO-D Productions | X | -7,000.00 | -19,751,478.77 |
| Bill Pmt -Check | 08/23/2022 | 2413 | FedEx -2854-8 | X | -3,588.01 | -19,755,066.78 |
| Bill Pmt -Check | 08/23/2022 | 2419 | UPS -9Y304F | X | -2,202.50 | -19,757,269.28 |
| Bill Pmt -Check | 08/23/2022 | ACH | Opinion Corp | X | -2,000.00 | -19,759,269.28 |
| Bill Pmt -Check | 08/23/2022 | 2415 | National Greens, Inc | X | -1,127.21 | -19,760,396.49 |
| Check | 08/23/2022 | 2425 | | X | -1,087.16 | -19,761,483.65 |
| Check | 08/23/2022 | 2424 | Equity Trust Company | X | -600.00 | -19,762,083.65 |
| Bill Pmt -Check | 08/23/2022 | 2412 | ASI | X | -455.00 | -19,762,538.65 |
| Bill Pmt -Check | 08/23/2022 | wire | Feefo | X | -329.65 | -19,762,868.30 |
| Bill Pmt -Check | 08/23/2022 | 2421 | Ups Parcel Pro | X | -324.50 | -19,763,192.80 |
| Check | 08/23/2022 | 2411 | | X | -111.18 | -19,763,303.98 |
| Bill Pmt -Check | 08/23/2022 | 2420 | UPS -W8V731 | X | -89.11 | -19,763,393.09 |
| Check | 08/23/2022 | ACH | Wageworks | X | -70.84 | -19,763,463.93 |
| Check | 08/23/2022 | | Paychex | X | -5.47 | -19,763,469.40 |
| Check | 08/24/2022 | CPO -... | WC3 Wholesale, Inc | X | -123,056.61 | -19,886,526.01 |
| General Journal | 08/24/2022 | 08242... | | X | -121,190.22 | -20,007,716.23 |
| Check | 08/24/2022 | 2426 | | X | -3,616.20 | -20,011,332.43 |
| Check | 08/24/2022 | ACH | Delaware Depsitory ... | X | -315.20 | -20,011,647.63 |
| Transfer | 08/25/2022 | | | X | -150,000.00 | -20,161,647.63 |
| Check | 08/25/2022 | CPO -... | WC3 Wholesale, Inc | X | -143,809.27 | -20,305,456.90 |
| Transfer | 08/25/2022 | | | X | -65,834.07 | -20,371,290.97 |
| Check | 08/25/2022 | Wire | | X | -24,979.80 | -20,396,270.77 |
| Check | 08/25/2022 | 2427 | | X | -21,660.35 | -20,417,931.12 |
| Check | 08/25/2022 | ACH | | X | -20,184.76 | -20,438,115.88 |
| Check | 08/25/2022 | ACH | Delaware Depsitory ... | X | -5,694.27 | -20,443,810.15 |
| Check | 08/25/2022 | | Paychex | X | -908.80 | -20,444,718.95 |
| Check | 08/26/2022 | 40295 | WC3 Wholesale, Inc | X | -273,005.76 | -20,717,724.71 |
| Check | 08/29/2022 | CPO-... | WC3 Wholesale, Inc | X | -168,496.55 | -20,886,221.26 |
| Check | 08/29/2022 | | Paychex | X | -184.04 | -20,886,405.30 |
| Check | 08/30/2022 | | WC3 Wholesale, Inc | X | -197,704.10 | -21,084,109.40 |
| Bill Pmt -Check | 08/30/2022 | ACH | | X | -55,458.16 | -21,139,567.56 |
| Check | 08/30/2022 | Wire | | X | -44,746.00 | -21,184,313.56 |
| Check | 08/30/2022 | Wire | | X | -41,304.00 | -21,225,617.56 |
| Bill Pmt -Check | 08/30/2022 | wire | AdMediary | X | -13,228.00 | -21,238,845.56 |
| Bill Pmt -Check | 08/30/2022 | ACH | | X | -8,107.66 | -21,246,953.22 |
| Check | 08/30/2022 | | Zenefits | X | -3,149.25 | -21,250,102.47 |
| Bill Pmt -Check | 08/30/2022 | ACH | Delaware Depsitory ... | X | -220.34 | -21,250,322.81 |
| Check | 08/31/2022 | wire | | X | -20,028.00 | -21,270,350.81 |
| Check | 08/31/2022 | WIRE | | X | -11,000.00 | -21,281,350.81 |
| | | | Total Checks and Payments | | -21,281,350.81 | -21,281,350.81 |

10:46 AM

09/17/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 08/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 96 items** | | | | | | |
| General Journal | 12/31/2021 | QB-BB | | X | 3,450,991.16 | 3,450,991.16 |
| General Journal | 01/31/2022 | 1/31/2… | | X | 8,048,395.10 | 11,499,386.26 |
| Check | 06/27/2022 | 2157 | | X | 0.00 | 11,499,386.26 |
| Check | 07/25/2022 | 2294 | | X | 0.00 | 11,499,386.26 |
| Bill Pmt -Check | 07/28/2022 | 2329 | Gsolutionz Inc. | X | 0.00 | 11,499,386.26 |
| Bill Pmt -Check | 07/30/2022 | | Otoro Digital | X | 0.00 | 11,499,386.26 |
| Deposit | 08/01/2022 | | | X | 779.67 | 11,500,165.93 |
| Transfer | 08/01/2022 | | | X | 2,511.80 | 11,502,677.73 |
| Deposit | 08/01/2022 | | | X | 5,264.28 | 11,507,942.01 |
| Deposit | 08/01/2022 | | | X | 413,903.17 | 11,921,845.18 |
| Deposit | 08/02/2022 | | | X | 10,502.40 | 11,932,347.58 |
| Deposit | 08/02/2022 | WIRE | Conversion Science… | X | 13,000.00 | 11,945,347.58 |
| Deposit | 08/02/2022 | | | X | 15,219.77 | 11,960,567.35 |
| Transfer | 08/02/2022 | | | X | 78,685.92 | 12,039,253.27 |
| Deposit | 08/02/2022 | | | X | 207,810.70 | 12,247,063.97 |
| Deposit | 08/03/2022 | | Paychex | X | 40.00 | 12,247,103.97 |
| Deposit | 08/03/2022 | | | X | 24,189.10 | 12,271,293.07 |
| Deposit | 08/03/2022 | | | X | 104,885.52 | 12,376,178.59 |
| Deposit | 08/03/2022 | | | X | 148,845.00 | 12,525,023.59 |
| Transfer | 08/03/2022 | | | X | 150,009.40 | 12,675,032.99 |
| Check | 08/04/2022 | 2340 | | X | 0.00 | 12,675,032.99 |
| Transfer | 08/04/2022 | | | X | 511,037.64 | 13,186,070.63 |
| Deposit | 08/05/2022 | | | X | 36,805.50 | 13,222,876.13 |
| Deposit | 08/05/2022 | | | X | 51,527.00 | 13,274,403.13 |
| Deposit | 08/05/2022 | | | X | 154,211.35 | 13,428,614.48 |
| Deposit | 08/05/2022 | | | X | 166,710.54 | 13,595,325.02 |
| Transfer | 08/05/2022 | | | X | 408,256.40 | 14,003,581.42 |
| Check | 08/08/2022 | 2346 | | X | 0.00 | 14,003,581.42 |
| Transfer | 08/08/2022 | | | X | 4,947.00 | 14,008,528.42 |
| Deposit | 08/08/2022 | | | X | 5,881.34 | 14,014,409.76 |
| Deposit | 08/08/2022 | | | X | 451,572.27 | 14,465,982.03 |
| Bill Pmt -Check | 08/09/2022 | 2355 | New Creation Consu… | X | 0.00 | 14,465,982.03 |
| Bill Pmt -Check | 08/09/2022 | ACH | New Creation Consu… | X | 0.00 | 14,465,982.03 |
| Deposit | 08/09/2022 | | | X | 1,141.64 | 14,467,123.67 |
| Deposit | 08/09/2022 | | | X | 63,739.68 | 14,530,863.35 |
| Deposit | 08/10/2022 | | | X | 15,138.26 | 14,546,001.61 |
| Deposit | 08/10/2022 | | | X | 83,035.56 | 14,629,037.17 |
| Deposit | 08/10/2022 | | | X | 118,099.00 | 14,747,136.17 |
| Transfer | 08/10/2022 | | | X | 126,254.00 | 14,873,390.17 |
| Deposit | 08/11/2022 | | | X | 500.00 | 14,873,890.17 |
| Deposit | 08/11/2022 | | | X | 1,502.50 | 14,875,392.67 |
| Deposit | 08/11/2022 | | | X | 5,958.50 | 14,881,351.17 |
| Deposit | 08/11/2022 | | | X | 20,963.50 | 14,902,314.67 |
| Deposit | 08/11/2022 | | | X | 43,522.00 | 14,945,836.67 |
| Transfer | 08/11/2022 | | | X | 44,623.00 | 14,990,459.67 |
| Deposit | 08/11/2022 | | | X | 113,680.60 | 15,104,140.27 |
| Transfer | 08/12/2022 | | | X | 6,191.80 | 15,110,332.07 |
| Deposit | 08/12/2022 | | | X | 122,929.97 | 15,233,262.04 |
| Deposit | 08/15/2022 | | | X | 48,853.60 | 15,282,115.64 |
| Transfer | 08/15/2022 | | | X | 71,136.92 | 15,353,252.56 |
| Deposit | 08/15/2022 | | | X | 475,401.72 | 15,828,654.28 |
| Bill Pmt -Check | 08/16/2022 | 2379 | Delaware Depsitory … | X | 0.00 | 15,828,654.28 |
| Transfer | 08/16/2022 | | | X | 47,471.27 | 15,876,125.55 |
| Deposit | 08/16/2022 | | | X | 137,842.50 | 16,013,968.05 |
| Transfer | 08/16/2022 | | | X | 4,000,000.00 | 20,013,968.05 |
| Transfer | 08/17/2022 | | | X | 12,487.51 | 20,026,455.56 |
| Deposit | 08/17/2022 | | | X | 62,517.21 | 20,088,972.77 |
| Deposit | 08/17/2022 | | | X | 115,994.98 | 20,204,967.75 |
| Check | 08/18/2022 | 2400 | | X | 0.00 | 20,204,967.75 |
| Deposit | 08/18/2022 | | | X | 2,175.60 | 20,207,143.35 |
| Transfer | 08/18/2022 | | | X | 20,168.00 | 20,227,311.35 |
| Deposit | 08/18/2022 | | | X | 26,043.68 | 20,253,355.03 |
| Deposit | 08/18/2022 | | | X | 358,594.33 | 20,611,949.36 |
| Deposit | 08/19/2022 | | | X | 29,991.52 | 20,641,940.88 |
| Deposit | 08/19/2022 | | | X | 94,649.50 | 20,736,590.38 |
| Deposit | 08/19/2022 | | | X | 155,582.24 | 20,892,172.62 |
| Deposit | 08/19/2022 | | | X | 209,624.29 | 21,101,796.91 |

10:46 AM

09/17/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 08/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 08/22/2022 | | | X | 1,816.68 | 21,103,613.59 |
| Deposit | 08/22/2022 | | | X | 7,557.70 | 21,111,171.29 |
| Transfer | 08/22/2022 | | | X | 51,424.00 | 21,162,595.29 |
| Transfer | 08/22/2022 | | | X | 68,988.64 | 21,231,583.93 |
| Deposit | 08/22/2022 | | | X | 355,032.85 | 21,586,616.78 |
| Deposit | 08/23/2022 | | | X | 893.14 | 21,587,509.92 |
| Transfer | 08/23/2022 | | | X | 2,525.00 | 21,590,034.92 |
| Deposit | 08/23/2022 | | | X | 7,882.40 | 21,597,917.32 |
| Transfer | 08/24/2022 | | | X | 7,636.20 | 21,605,553.52 |
| Deposit | 08/24/2022 | | | X | 8,056.50 | 21,613,610.02 |
| Deposit | 08/24/2022 | | | X | 44,863.34 | 21,658,473.36 |
| Deposit | 08/24/2022 | | | X | 53,195.02 | 21,711,668.38 |
| Transfer | 08/25/2022 | | | X | 10,621.00 | 21,722,289.38 |
| Deposit | 08/25/2022 | | | X | 53,654.40 | 21,775,943.78 |
| Deposit | 08/25/2022 | | | X | 229,913.87 | 22,005,857.65 |
| Transfer | 08/26/2022 | | | X | 5,067.70 | 22,010,925.35 |
| Deposit | 08/26/2022 | | | X | 20,184.76 | 22,031,110.11 |
| Deposit | 08/26/2022 | | | X | 21,760.35 | 22,052,870.46 |
| Deposit | 08/26/2022 | | | X | 135,025.02 | 22,187,895.48 |
| Deposit | 08/29/2022 | | | X | 21,976.00 | 22,209,871.48 |
| Deposit | 08/29/2022 | | | X | 231,834.47 | 22,441,705.95 |
| Bill Pmt -Check | 08/30/2022 | 2437 | AT&t 9044 | X | 0.00 | 22,441,705.95 |
| Deposit | 08/30/2022 | | | X | 10,319.40 | 22,452,025.35 |
| Transfer | 08/30/2022 | | | X | 21,920.50 | 22,473,945.85 |
| Deposit | 08/31/2022 | | | X | 12,139.89 | 22,486,085.74 |
| Deposit | 08/31/2022 | | | X | 12,322.12 | 22,498,407.86 |
| Deposit | 08/31/2022 | | | X | 116,132.78 | 22,614,540.64 |
| Transfer | 08/31/2022 | | | X | 141,074.16 | 22,755,614.80 |
| Deposit | 08/31/2022 | | | X | 197,488.20 | 22,953,103.00 |
| | | | Total Deposits and Credits | | 22,953,103.00 | 22,953,103.00 |
| | | | Total Cleared Transactions | | 1,671,752.19 | 1,671,752.19 |
| | | | Cleared Balance | | 1,671,752.19 | 4,030,668.17 |

**Uncleared Transactions**
**Checks and Payments - 99 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 08/23/2021 | 1110 | | | -14,717.56 | -14,717.56 |
| Check | 08/30/2021 | 1123 | North American Coll... | | -43.00 | -14,760.56 |
| Check | 10/04/2021 | 1257 | | | -125.96 | -14,886.52 |
| Check | 10/05/2021 | 1261 | | | -6.00 | -14,892.52 |
| Check | 11/03/2021 | 1362 | NFusion Solutions, ... | | -665.00 | -15,557.52 |
| Check | 11/16/2021 | 1408 | | | -2,448.40 | -18,005.92 |
| Check | 11/22/2021 | 1430 | | | -85.44 | -18,091.36 |
| Check | 12/09/2021 | 1503 | | | -25,180.53 | -43,271.89 |
| Check | 12/09/2021 | 1505 | Cogency Global, Inc. | | -700.00 | -43,971.89 |
| Check | 12/16/2021 | 1525 | State of Deleware | | -100.00 | -44,071.89 |
| Check | 01/20/2022 | 1647 | | | -550.00 | -44,621.89 |
| Check | 02/10/2022 | 1676 | Louisiana Departme... | | -150.00 | -44,771.89 |
| Check | 02/10/2022 | 1674 | NC Secretary of State | | -100.00 | -44,871.89 |
| Check | 02/18/2022 | 1701 | | | -10.25 | -44,882.14 |
| Check | 03/21/2022 | 1773 | | | -20.37 | -44,902.51 |
| Bill Pmt -Check | 04/01/2022 | 1820 | Marketerhire LLC | | -2,164.95 | -47,067.46 |
| General Journal | 04/06/2022 | 04062... | | | -1,068.28 | -48,135.74 |
| Bill Pmt -Check | 04/08/2022 | credit ... | PacificEast | | -774.89 | -48,910.63 |
| Check | 04/12/2022 | wire | | | -2,448.40 | -51,359.03 |
| Check | 04/12/2022 | 1863 | | | -44.48 | -51,403.51 |
| General Journal | 04/15/2022 | 04152... | | | -781.83 | -52,185.34 |
| Check | 04/20/2022 | 1913 | | | -33,555.17 | -85,740.51 |
| Bill Pmt -Check | 04/20/2022 | Auto P... | Toshiba Financial S... | | -319.15 | -86,059.66 |
| Check | 04/21/2022 | 1888 | | | -5,017.32 | -91,076.98 |
| Bill Pmt -Check | 04/21/2022 | Auto P... | Toshiba Financial S... | | -168.81 | -91,245.79 |
| Bill Pmt -Check | 04/26/2022 | 1903 | Netcore | | -1,871.00 | -93,116.79 |
| Bill Pmt -Check | 05/10/2022 | 1958 | PacificEast | | -514.02 | -93,630.81 |
| General Journal | 05/13/2022 | 05132... | | | -4,228.09 | -97,858.90 |
| Check | 05/13/2022 | 1974 | | | -3,394.00 | -101,252.90 |
| Bill Pmt -Check | 05/17/2022 | 1990 | Netcore | | -2,000.00 | -103,252.90 |
| Bill Pmt -Check | 05/17/2022 | 1997 | Quadient | | -411.52 | -103,664.42 |

10:46 AM
09/17/22

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 08/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 05/18/2022 | 05182... | | | -3,461.53 | -107,125.95 |
| Check | 05/20/2022 | 2010 | | | -7,140.00 | -114,265.95 |
| Bill Pmt -Check | 05/20/2022 | Auto P... | Toshiba Financial S... | | -319.15 | -114,585.10 |
| Bill Pmt -Check | 05/21/2022 | Auto P... | Toshiba Financial S... | | -168.81 | -114,753.91 |
| Bill Pmt -Check | 05/24/2022 | 2020 | PacificEast | | -350.00 | -115,103.91 |
| Check | 05/25/2022 | 2032 | | | -80.40 | -115,184.31 |
| Check | 05/25/2022 | 2035 | State of Texas | | -50.00 | -115,234.31 |
| General Journal | 05/31/2022 | 06012... | | | -2,402.00 | -117,636.31 |
| Check | 06/06/2022 | 2063 | | | -13.46 | -117,649.77 |
| Check | 06/14/2022 | 2108 | | | -86.92 | -117,736.69 |
| General Journal | 06/15/2022 | 06152... | | | -8,283.86 | -126,020.55 |
| Bill Pmt -Check | 06/21/2022 | 2140 | Linear B Networks, Inc | | -12,238.59 | -138,259.14 |
| General Journal | 06/29/2022 | 06292... | | | -4,051.56 | -142,310.70 |
| Bill Pmt -Check | 07/06/2022 | 2187 | Baker Communicati... | | -450.00 | -142,760.70 |
| General Journal | 07/13/2022 | 07132... | | | -3,212.61 | -145,973.31 |
| Check | 07/18/2022 | 2238 | | | -44.24 | -146,017.55 |
| Check | 07/19/2022 | 2278 | | | -280.00 | -146,297.55 |
| Check | 07/19/2022 | 2282 | | | -280.00 | -146,577.55 |
| Check | 07/19/2022 | 2264 | | | -280.00 | -146,857.55 |
| Check | 07/19/2022 | 2246 | | | -280.00 | -147,137.55 |
| Check | 07/19/2022 | 2244 | | | -50.00 | -147,187.55 |
| Check | 07/19/2022 | 2249 | | | -50.00 | -147,237.55 |
| General Journal | 07/19/2022 | 06302... | | | -50.00 | -147,287.55 |
| General Journal | 07/27/2022 | 07272... | | | -3,645.90 | -150,933.45 |
| Check | 07/27/2022 | ACH | Ameritas Life | | -3,520.68 | -154,454.13 |
| Check | 08/02/2022 | | | | -7.50 | -154,461.63 |
| General Journal | 08/04/2022 | StaffAdv | | | -280.00 | -154,741.63 |
| General Journal | 08/05/2022 | 07312... | | | -785.25 | -155,526.88 |
| Check | 08/05/2022 | 2344 | | | -147.00 | -155,673.88 |
| General Journal | 08/08/2022 | 07152... | | | -954.93 | -156,628.81 |
| Bill Pmt -Check | 08/09/2022 | 2348 | Brink's Global Servic... | | -200.00 | -156,828.81 |
| Check | 08/16/2022 | 2373 | | | -10.00 | -156,838.81 |
| Check | 08/16/2022 | 2375 | | | -10.00 | -156,848.81 |
| Bill Pmt -Check | 08/17/2022 | 2390 | Linear B Networks, Inc | | -12,521.17 | -169,369.98 |
| Check | 08/17/2022 | 2378 | | | -50.00 | -169,419.98 |
| Check | 08/18/2022 | 2404 | | | -129.20 | -169,549.18 |
| Check | 08/22/2022 | 2408 | | | -10,729.21 | -180,278.39 |
| Bill Pmt -Check | 08/23/2022 | 2422 | Wiser Partners | | -28,531.04 | -208,809.43 |
| Bill Pmt -Check | 08/23/2022 | 2416 | | | -1,950.00 | -210,759.43 |
| Bill Pmt -Check | 08/23/2022 | ach | Delaware Depsitory ... | | -344.26 | -211,103.69 |
| Bill Pmt -Check | 08/23/2022 | 2423 | Verizon -4489-00001 | | -98.38 | -211,202.07 |
| Bill Pmt -Check | 08/24/2022 | ACH-0... | Delaware Depository ... | | -5,609.40 | -216,811.47 |
| Bill Pmt -Check | 08/24/2022 | ACH | Delaware Depository ... | | -84.87 | -216,896.34 |
| Check | 08/25/2022 | 2428 | | | -11,289.64 | -228,185.98 |
| Check | 08/26/2022 | 2430 | | | -20,429.00 | -248,614.98 |
| Check | 08/26/2022 | 2431 | | | -5,579.00 | -254,193.98 |
| Check | 08/26/2022 | 2429 | | | -1,441.00 | -255,634.98 |
| Check | 08/29/2022 | 2432 | | | -27,520.00 | -283,154.98 |
| Check | 08/30/2022 | 2433 | | | -65,812.50 | -348,967.48 |
| Bill Pmt -Check | 08/30/2022 | 2439 | Blue Shield of Califo... | | -45,905.87 | -394,873.35 |
| Check | 08/30/2022 | 2452 | RRS Holdings LLC | | -10,316.28 | -405,189.63 |
| Bill Pmt -Check | 08/30/2022 | 2442 | FedEx -9524-1 | | -8,229.69 | -413,419.32 |
| Bill Pmt -Check | 08/30/2022 | 2436 | ABM Parking Services | | -7,153.64 | -420,572.96 |
| Bill Pmt -Check | 08/30/2022 | 2446 | UPS -63F940 | | -2,792.16 | -423,365.12 |
| Bill Pmt -Check | 08/30/2022 | 2440 | FedEx -2854-8 | | -2,391.56 | -425,756.68 |
| Bill Pmt -Check | 08/30/2022 | 2438 | | | -2,150.00 | -427,906.68 |
| Bill Pmt -Check | 08/30/2022 | 2445 | Spectrum -3596 | | -1,714.00 | -429,620.68 |
| Bill Pmt -Check | 08/30/2022 | 2435 | ABM Parking - The ... | | -1,553.10 | -431,173.78 |
| Bill Pmt -Check | 08/30/2022 | 2443 | Mutual of Omaha | | -1,333.70 | -432,507.48 |
| Bill Pmt -Check | 08/30/2022 | 2447 | UPS -9Y304F | | -1,170.26 | -433,677.74 |
| Bill Pmt -Check | 08/30/2022 | 2444 | Parks Coffee | | -596.89 | -434,274.63 |
| Bill Pmt -Check | 08/30/2022 | 2434 | 42 Milligrams | | -500.00 | -434,774.63 |
| Bill Pmt -Check | 08/30/2022 | 2441 | Fedex -6695-0 | | -129.52 | -434,904.15 |
| Bill Pmt -Check | 08/30/2022 | 2448 | Verizon -4489-00001 | | -72.37 | -434,976.52 |
| Check | 08/31/2022 | ACH | WC3 Wholesale, Inc | | -47,194.80 | -482,171.32 |
| Check | 08/31/2022 | 2449 | | | -5,969.32 | -488,140.64 |

**10:46 AM**

**09/17/22**

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
**1011 · BOC - General 1731, Period Ending 08/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 08/31/2022 | 2451 | ███████████ |  | -240.00 | -488,380.64 |
| Check | 08/31/2022 | 2450 | ███████████ |  | -6.35 | -488,386.99 |
| Total Checks and Payments |  |  |  |  | -488,386.99 | -488,386.99 |
| **Deposits and Credits - 3 items** |  |  |  |  |  |  |
| General Journal | 12/31/2021 | QB-BB | ████████ |  | 52,845.09 | 52,845.09 |
| General Journal | 07/19/2022 | 06302... |  |  | 50.00 | 52,895.09 |
| General Journal | 08/09/2022 | 07152... |  |  | 954.93 | 53,850.02 |
| Total Deposits and Credits |  |  |  |  | 53,850.02 | 53,850.02 |
| Total Uncleared Transactions |  |  |  |  | -434,536.97 | -434,536.97 |
| Register Balance as of 08/31/2022 |  |  |  |  | 1,237,215.22 | 3,596,131.20 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CASE 22-10165
GENERAL ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

*Statement Ending 08/31/2022*

*Page 1 of 10*

## Managing Your Accounts

 Client Services   (877) 770-BANC (2262)

 Online Banking   bancofcal.com

---



**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

## RANCHO SANTA FE BRANCH CLOSURE

### The Rancho Santa Fe Branch will be closing permanently on Friday, September 30, 2022.

We have three locations in San Diego County to serve you. Your account(s) will be automatically transfered to one of our branches closest to you. **During this transition, you will have full access to your account(s).**

If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

TOGETHER **WE WIN**

---

**Important Notice to our Account Holders**

Effective **October 1, 2022** we've updated the following fees: 1] ACH Maintenance Monthly Fee - $35, 2] Online Outgoing Domestic Wire Fee - $15, 3] Online Outgoing USD & FX International Wire Fee - $25, and 4] Exception Process Wire Fee - $75. For Overdraft Paid Item and NSF Returned Items, the daily total maximum has increased to 5 items or $175 in combined fees.

Please contact your relationship manager or client services for any questions related to this change.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1731 | $4,083,513.26 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Fund Transfers
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.
We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE
This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act
Notify us in case of errors or questions about your bill
If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:
Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707
In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.
For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | |
| | | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | | SUBTOTAL | $ |
| | | | Total | $ | | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | | |
| | | | | | | BALANCE | |


**BANC OF CALIFORNIA**

Case 22-10165-BLS    Doc 362-1    Filed 09/20/22    Page 43 of 113

**Statement Ending 08/31/2022**

*Page 3 of 10*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731

### Account Summary

| Date | Description | Amount |
|------|-------------|--------|
| 07/30/2022 | **Beginning Balance** | **$2,358,915.98** |
| | 82 Credit(s) This Period | $11,453,716.74 |
| | 257 Debit(s) This Period | $9,729,119.46 |
| 08/31/2022 | **Ending Balance** | **$4,083,513.26** |

### Deposits

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/2022 | E-DEPOSIT | $413,903.17 |
| 08/02/2022 | DEPOSIT | $10,502.40 |
| 08/02/2022 | E-DEPOSIT | $207,810.70 |
| 08/03/2022 | DEPOSIT | $24,189.10 |
| 08/03/2022 | E-DEPOSIT | $104,885.52 |
| 08/03/2022 | DEPOSIT | $148,845.00 |
| 08/04/2022 | E-DEPOSIT | $166,710.54 |
| 08/05/2022 | E-DEPOSIT | $51,527.00 |
| 08/05/2022 | E-DEPOSIT | $154,211.35 |
| 08/08/2022 | E-DEPOSIT | $451,572.27 |
| 08/09/2022 | E-DEPOSIT | $63,739.68 |
| 08/10/2022 | E-DEPOSIT | $118,099.00 |
| 08/11/2022 | E-DEPOSIT | $113,680.60 |
| 08/12/2022 | E-DEPOSIT | $122,929.97 |
| 08/15/2022 | E-DEPOSIT | $475,401.72 |
| 08/16/2022 | E-DEPOSIT | $137,842.50 |
| 08/17/2022 | E-DEPOSIT | $62,517.21 |
| 08/18/2022 | E-DEPOSIT | $358,594.33 |
| 08/19/2022 | E-DEPOSIT | $209,624.29 |
| 08/22/2022 | E-DEPOSIT | $355,032.85 |
| 08/23/2022 | E-DEPOSIT | $7,882.40 |
| 08/24/2022 | E-DEPOSIT | $53,195.02 |
| 08/25/2022 | E-DEPOSIT | $229,913.87 |
| 08/26/2022 | E-DEPOSIT | $20,184.76 |
| 08/26/2022 | E-DEPOSIT | $135,025.02 |
| 08/29/2022 | E-DEPOSIT | $231,834.47 |
| 08/30/2022 | E-DEPOSIT | $12,139.89 |
| 08/31/2022 | E-DEPOSIT | $116,132.78 |

### Electronic Credits

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/2022 | MERCH SVC BKCRD DEP ⬛ 8768 | $5,264.28 |
| 08/02/2022 | MERCH SVC BKCRD DEP ⬛ 8768 | $15,219.77 |
| 08/03/2022 | PAYX-SDD CLTREF-SDD 0000019771055 | $40.00 |
| 08/03/2022 | MERCH SVC BKCRD DEP ⬛ 8768 | $779.67 |
| 08/05/2022 | WC3 WC3 WHOLESALE IN LPO 9597 | $36,805.50 |
| 08/08/2022 | WC3 WC3 WHOLESALE IN PO 9605 | $5,881.34 |
| 08/09/2022 | Wageworks Bat36632 CID 41215 | $1,141.64 |
| 08/10/2022 | WC3 WC3 WHOLESALE IN DTC PO 9612 | $83,035.56 |
| 08/11/2022 | ACH CHARGEBACK RETURN ⬛ 9518 | $500.00 |
| 08/11/2022 | ACH CHARGEBACK RETURN ⬛ 9518 | $1,502.50 |
| 08/11/2022 | MERCH SVC BKCRD DEP ⬛ 8768 | $5,958.50 |
| 08/11/2022 | ACH CHARGEBACK RETURN ⬛ 9518 | $20,963.50 |
| 08/11/2022 | WC3 WHOLESALE IN WC3 | $43,522.00 |
| 08/15/2022 | WC3 WC3 WHOLESALE IN PO 9625 | $48,853.60 |
| 08/16/2022 | learcapitalinc Banc of CA ⬛ 4527 | $4,000,000.00 |
| 08/17/2022 | WC3 WC3 WHOLESALE IN LPO 9626, 9630 | $115,994.98 |
| 08/18/2022 | MERCH SVC BKCRD DEP ⬛ 8768 | $2,175.60 |
| 08/18/2022 | WC3 WC3 WHOLESALE IN LPO 9637, 9639 | $26,043.68 |
| 08/19/2022 | WC3 WC3 WHOLESALE IN LPO 9643 | $155,582.24 |
| 08/22/2022 | WC3 WC3 WHOLESALE IN LPO 9645 | $1,816.68 |
| 08/22/2022 | MERCH SVC BKCRD DEP ⬛ 8768 | $7,557.70 |

**BANC OF CALIFORNIA**

**Statement Ending 08/31/2022**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 08/23/2022 | MERCH SVC BKCRD DEP ████ 8768 | $893.14 |
| 08/24/2022 | MERCH SVC BKCRD DEP ████ 8768 | $8,056.50 |
| 08/24/2022 | WC3 WC3 WHOLESALE IN LPO 9648, 9652, R1352 | $44,863.34 |
| 08/25/2022 | WC3 WC3 WHOLESALE IN LPO 9654 | $53,654.40 |
| 08/26/2022 | WC3 WC3 WHOLESALE IN LPO 9656 | $21,760.35 |
| 08/29/2022 | WC3 WC3 WHOLESALE IN LPO 9658 | $21,976.00 |
| 08/30/2022 | MERCH SVC BKCRD DEP ████ 8768 | $10,319.40 |
| 08/31/2022 | MERCH SVC BKCRD DEP ████ 8768 | $12,322.12 |
| 08/31/2022 | WC3 WC3 WHOLESALE IN LPO 9661, 9664, 9665 | $197,488.20 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 08/01/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $2,511.80 |
| 08/02/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $78,685.92 |
| 08/02/2022 | Incoming Wire 58969840 CONVERSION SCIENCES, LLC | $13,000.00 |
| 08/03/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $150,009.40 |
| 08/04/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $511,037.64 |
| 08/05/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $408,256.40 |
| 08/08/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $4,947.00 |
| 08/10/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $126,254.00 |
| 08/10/2022 | Incoming Wire 59145407 MITCHELL, SILBERBERG & KNUPP | $15,138.26 |
| 08/11/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $44,623.00 |
| 08/12/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $6,191.80 |
| 08/15/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $71,136.92 |
| 08/16/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $47,471.27 |
| 08/17/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $12,487.51 |
| 08/18/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $20,168.00 |
| 08/19/2022 | CR FX CAD EX RATE 0.7542388 CK #198774 SCOTIABANK | $29,991.52 |
| 08/19/2022 | Incoming Wire 59381621 WIRE TRANSFER CLRING-TD BANK NORTH | $94,649.50 |
| 08/22/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $120,412.64 |
| 08/23/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $2,525.00 |
| 08/24/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $7,636.20 |
| 08/25/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $10,621.00 |
| 08/26/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $5,067.70 |
| 08/30/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $21,920.50 |
| 08/31/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $141,074.16 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 08/01/2022 | Outgoing Wire ████ 6901 Canada Limited | $17,040.00 |
| 08/23/2022 | Outgoing Wire 666140 Feefo Holdings, Ltd | $329.65 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 08/01/2022 | CHECK #2060 | $53.00 |
| 08/01/2022 | 18004INTUIT CHECKS / F 4932497 | $274.82 |
| 08/01/2022 | ck# 2248 | $280.00 |
| 08/01/2022 | ck# 2276 | $280.00 |
| 08/01/2022 | ck# 2273 | $280.00 |
| 08/01/2022 | ck# 2241 | $280.00 |
| 08/01/2022 | CHECK #2283 | $280.00 |
| 08/01/2022 | ck# 2105 | $319.55 |
| 08/01/2022 | XB04DD Ameritas Life In TRANS: 4126547 | $405.80 |
| 08/01/2022 | MERCH SVC BKCRD FEES ████ 8768 | $1,417.76 |
| 08/01/2022 | ck# 2304 | $1,800.00 |
| 08/01/2022 | XB04DD Ameritas Life In TRANS: 4126547 | $3,114.88 |
| 08/01/2022 | LEAR CAPITAL1731 invoca -SETT-A362CMGT | $3,993.00 |
| 08/01/2022 | ck# 2297 | $4,197.48 |
| 08/01/2022 | ck# 2293 | $20,509.78 |
| 08/01/2022 | CHECK #2305 | $23,681.15 |



3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/2022 | ck# 2289 | $57,695.45 |
| 08/01/2022 | LEAR CAPITAL1731 north -SETT-A362CMGT | $74,487.00 |
| 08/01/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $149,678.53 |
| 08/01/2022 | CHECK #2299 | $156,642.54 |
| 08/01/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $328,858.13 |
| 08/01/2022 | Outgoing Wire 659742 | $1,970.94 |
| 08/02/2022 | AUTHNET GATEWAY BILLING        3297 | $20.00 |
| 08/02/2022 | CHECK #2284 | $50.00 |
| 08/02/2022 | CHECK #2252 | $50.00 |
| 08/02/2022 | CHECK #2275 | $50.00 |
| 08/02/2022 | CHECK #2272 | $50.00 |
| 08/02/2022 | CHECK #2254 | $50.00 |
| 08/02/2022 | CHECK #2309 | $60.70 |
| 08/02/2022 | CHECK #2296 | $195.00 |
| 08/02/2022 | CHECK #2327 | $200.00 |
| 08/02/2022 | CHECK #2266 | $280.00 |
| 08/02/2022 | CHECK #2268 | $280.00 |
| 08/02/2022 | CHECK #2307 | $633.20 |
| 08/02/2022 | CHECK #2322 | $1,336.72 |
| 08/02/2022 | CHECK #2303 | $7,350.00 |
| 08/02/2022 | CHECK #2308 | $10,271.51 |
| 08/02/2022 | RETURNED DEPOSIT ITEMS | $10,502.40 |
| 08/02/2022 | CHECK #2300 | $13,436.40 |
| 08/02/2022 | CHECK #2310 | $19,058.88 |
| 08/02/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $136,093.92 |
| 08/03/2022 | PAYX-SDD CCOLL-SDD 0000019767903 | $30.00 |
| 08/03/2022 | CHECK #2287 | $300.00 |
| 08/03/2022 | CHECK #2333 | $300.00 |
| 08/03/2022 | CHECK #2315 | $575.00 |
| 08/03/2022 | CHECK #2318 | $885.91 |
| 08/03/2022 | CHECK #2306 | $937.99 |
| 08/03/2022 | CHECK #2314 | $1,112.04 |
| 08/03/2022 | CHECK #2302 | $1,386.10 |
| 08/03/2022 | CHECK #2313 | $1,542.64 |
| 08/03/2022 | CHECK #2325 | $2,140.04 |
| 08/03/2022 | CHECK #2328 | $2,950.00 |
| 08/03/2022 | CHECK #2321 | $4,627.21 |
| 08/03/2022 | CHECK #2323 | $4,703.13 |
| 08/03/2022 | CHECK #2324 | $5,057.85 |
| 08/03/2022 | CHECK #2301 | $8,536.00 |
| 08/03/2022 | RETURNED DEPOSIT ITEMS | $24,189.10 |
| 08/03/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $117,108.50 |
| 08/03/2022 | RETURNED DEPOSIT ITEMS | $148,845.00 |
| 08/03/2022 | Outgoing Wire 660734 | $15,000.00 |
| 08/04/2022 | ck# 2263 | $280.00 |
| 08/04/2022 | ck# 2269 | $280.00 |
| 08/04/2022 | ck# 2317 | $34,701.38 |
| 08/04/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $88,997.09 |
| 08/04/2022 | Outgoing Wire 661167 Paychex, Inc | $576,074.93 |
| 08/05/2022 | CHECK #2123 | $30.10 |
| 08/05/2022 | CHECK #2281 | $280.00 |
| 08/05/2022 | PAYCHEX EIB INVOICE X98349700000340 | $922.40 |
| 08/05/2022 | PAYCHEX CGS GARNISH COL0105201520 | $1,690.00 |
| 08/05/2022 | CHECK #2320 | $1,714.00 |
| 08/05/2022 | RETURNED DEPOSIT ITEMS | $24,189.10 |
| 08/05/2022 | 223516 BOL Transfer To 2030653140 ON 8/05/22 13:41 | $250,000.00 |
| 08/05/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $261,426.22 |
| 08/05/2022 | Outgoing Wire 661615 | $2,288.95 |
| 08/08/2022 | ck# 2336 | $15,372.00 |
| 08/08/2022 | ck# 2335 | $19,318.25 |
| 08/08/2022 | ck# 2345 | $23,550.00 |



Case 2:22-10105-BLS   Doc 362-1   Filed 09/20/22   Page 46 of 113

**CALIFORNIA**

**Statement Ending 08/31/2022**

*Page 6 of 10*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 08/08/2022 | ck# 2334 | $200,000.00 |
| 08/08/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $365,510.58 |
| 08/09/2022 | CHECK #2331 | $22.49 |
| 08/09/2022 | LEAR CAPITAL1731 otoro -SETT-A362CMGT | $550.34 |
| 08/09/2022 | CHECK #2330 | $1,000.00 |
| 08/09/2022 | LEAR CAPITAL1731 invoca -SETT-A362CMGT | $3,993.00 |
| 08/09/2022 | LEAR CAPITAL1731 review -SETT-A362CMGT | $6,400.00 |
| 08/09/2022 | CHECK #2298 | $6,981.72 |
| 08/09/2022 | WITHDRAWAL | $7,500.00 |
| 08/09/2022 | LEAR CAPITAL1731 Navi -SETT-A362CMGT | $11,200.00 |
| 08/09/2022 | LEAR CAPITAL1731 consumer -SETT-A362CMGT | $15,000.00 |
| 08/09/2022 | LEAR CAPITAL1731 new creati -SETT-A362CMGT | $22,966.00 |
| 08/09/2022 | LEAR CAPITAL1731 Helium -SETT-A362CMGT | $35,000.00 |
| 08/09/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $616,231.04 |
| 08/09/2022 | Outgoing Wire 662568 Criteo | $2,934.32 |
| 08/09/2022 | Outgoing Wire 662566 Skybox | $3,150.00 |
| 08/09/2022 | Outgoing Wire 662456 | $15,000.00 |
| 08/09/2022 | Outgoing Wire 662567 Shulman Bastian Friedman & Bui LLP | $25,168.40 |
| 08/09/2022 | Outgoing Wire 662570 | $28,800.76 |
| 08/09/2022 | Outgoing Wire 662569 Adcology | $42,718.24 |
| 08/09/2022 | Outgoing Wire 662565 Paychex, Inc | $120,644.70 |
| 08/10/2022 | PAYX-SDD CCOLL-SDD 0000019786261 | $9.95 |
| 08/10/2022 | PAYCHEX EIB INVOICE X98413600001063 | $908.80 |
| 08/10/2022 | ck# 12037 | $1,643.96 |
| 08/10/2022 | ck# 12108 | $8,765.13 |
| 08/10/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $219,320.54 |
| 08/11/2022 | ck# 2258 | $50.00 |
| 08/11/2022 | ck# 2247 | $50.00 |
| 08/11/2022 | ck# 2367 | $338.81 |
| 08/11/2022 | ck# 2337 | $400.00 |
| 08/11/2022 | ck# 2354 | $2,595.81 |
| 08/11/2022 | ck# 2326 | $12,238.59 |
| 08/11/2022 | ck# 2359 | $32,866.00 |
| 08/11/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $77,164.83 |
| 08/12/2022 | LEAR CAPITAL1731 Travel Rmb -SETT-A362CMGT | $649.44 |
| 08/12/2022 | ck# 2366 | $30,566.80 |
| 08/12/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $71,172.97 |
| 08/12/2022 | Outgoing Wire 663625 Paychex, Inc | $77,443.45 |
| 08/15/2022 | ck# 2368 | $49.84 |
| 08/15/2022 | ck# 2316 | $120.00 |
| 08/15/2022 | ck# 2360 | $137.27 |
| 08/15/2022 | PAYCHEX EIB INVOICE X98469700000183 | $150.00 |
| 08/15/2022 | PAYCHEX CGS GARNISH COL0105384560 | $275.00 |
| 08/15/2022 | ck# 2286 | $280.00 |
| 08/15/2022 | ck# 2260 | $280.00 |
| 08/15/2022 | ck# 2261 | $320.00 |
| 08/15/2022 | PAYCHEX EIB INVOICE X98489300000725 | $902.20 |
| 08/15/2022 | ck# 2361 | $944.76 |
| 08/15/2022 | ck# 2343 | $1,033.00 |
| 08/15/2022 | ck# 2372 | $1,392.50 |
| 08/15/2022 | ck# 2347 | $2,134.35 |
| 08/15/2022 | ck# 2362 | $3,451.47 |
| 08/15/2022 | ck# 2352 | $3,868.37 |
| 08/15/2022 | ck# 2353 | $7,617.94 |
| 08/15/2022 | CASH CONC AVALARA ACT 6022 Avalara Sales Tax Funding 202207\ | $19,322.89 |
| 08/15/2022 | ck# 2365 | $20,822.00 |
| 08/15/2022 | ck# 2364 | $22,570.00 |
| 08/15/2022 | LEAR CAPITAL1731 WC -SETT-A362CMGT | $271,416.07 |
| 08/15/2022 | Outgoing Wire 664000 | $854.00 |
| 08/16/2022 | ck# 2363 | $70.31 |
| 08/16/2022 | ck# 2356 | $286.55 |

BANK OF CALIFORNIA

Case 22-10165-BLS   Doc 362-1   Filed 09/20/22   Page 47 of 113

3 MacArthur Place
Santa Ana, California 92707

*Statement Ending 08/31/2022*

*Page 7 of 10*

## Analyzed Business Checking-XXXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/16/2022 | ck# 2341 | $314.65 |
| 08/16/2022 | ck# 2350 | $411.11 |
| 08/16/2022 | ck# 2358 | $471.34 |
| 08/16/2022 | ck# 2357 | $591.55 |
| 08/16/2022 | ck# 2351 | $800.00 |
| 08/16/2022 | ck# 2371 | $1,103.50 |
| 08/16/2022 | ck# 2342 | $3,592.39 |
| 08/16/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $170,020.24 |
| 08/16/2022 | Outgoing Wire 664339 | $20,003.00 |
| 08/17/2022 | PAYX-SDD CCOLL-SDD 0000019804962 | $17.24 |
| 08/17/2022 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $25.00 |
| 08/17/2022 | CHECK #2339 | $195.00 |
| 08/17/2022 | PAYCHEX EIB INVOICE X98518900000011 | $300.00 |
| 08/17/2022 | LEAR CAPITAL1731 idiscover -SETT-A362CMGT | $596.57 |
| 08/17/2022 | LEAR CAPITAL1731 idiscover -SETT-A362CMGT | $1,558.75 |
| 08/17/2022 | LEAR CAPITAL1731 revealed -SETT-A362CMGT | $5,041.77 |
| 08/17/2022 | LEAR CAPITAL1731 revealed -SETT-A362CMGT | $6,131.90 |
| 08/17/2022 | CHECK #2349 | $14,192.70 |
| 08/17/2022 | LEAR CAPITAL1731 epoch -SETT-A362CMGT | $30,000.00 |
| 08/17/2022 | CHECK #2370 | $38,177.50 |
| 08/17/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $204,398.78 |
| 08/17/2022 | Outgoing Wire 664590 Skybox | $11,600.00 |
| 08/17/2022 | Outgoing Wire 664588 Otoro Digital | $20,000.00 |
| 08/17/2022 | Outgoing Wire 664591 | $20,883.68 |
| 08/17/2022 | Outgoing Wire 664701 | $51,605.00 |
| 08/17/2022 | Outgoing Wire 664589 Lockton | $85,553.00 |
| 08/17/2022 | Outgoing Wire 664587 Admediary | $115,480.00 |
| 08/18/2022 | CalSavers ACH PAYROLL 369493 | $33.30 |
| 08/18/2022 | CalSavers ACH PAYROLL 368618 | $69.30 |
| 08/18/2022 | CalSavers ACH PAYROLL 369381 | $135.00 |
| 08/18/2022 | CalSavers ACH PAYROLL 369890 | $162.00 |
| 08/18/2022 | LEAR CAPITAL1731 PO42853 -SETT-A362CMGT | $28,198.17 |
| 08/18/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $115,994.74 |
| 08/18/2022 | Outgoing Wire 665104 | $94,649.50 |
| 08/19/2022 | CHECK#2210 | $27.00 |
| 08/19/2022 | CHECK#2338 | $784.36 |
| 08/19/2022 | CHECK#2376 | $4,602.00 |
| 08/19/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $259,641.31 |
| 08/19/2022 | Analysis Charges | $689.78 |
| 08/22/2022 | PAYX-SDD CCOLL-SDD 0000019815442 | $5.47 |
| 08/22/2022 | CHECK #2387 | $25.16 |
| 08/22/2022 | CHECK #2385 | $68.97 |
| 08/22/2022 | WW-ADMINFEES ADMIN FEES TR0041215000-00 | $70.84 |
| 08/22/2022 | CHECK #2380 | $250.50 |
| 08/22/2022 | CHECK #2369 | $285.26 |
| 08/22/2022 | CHECK #2395 | $573.21 |
| 08/22/2022 | CHECK #2393 | $810.53 |
| 08/22/2022 | CHECK #12189 | $1,643.95 |
| 08/22/2022 | CHECK #2386 | $2,368.52 |
| 08/22/2022 | CHECK #2394 | $3,519.41 |
| 08/22/2022 | CHECK #2391 | $4,754.83 |
| 08/22/2022 | CHECK #2397 | $4,781.00 |
| 08/22/2022 | CHECK #2388 | $9,378.64 |
| 08/22/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $203,928.74 |
| 08/23/2022 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $315.20 |
| 08/23/2022 | CHECK #2374 | $476.80 |
| 08/23/2022 | CHECK #2392 | $1,348.60 |
| 08/23/2022 | CHECK #2401 | $1,851.03 |
| 08/23/2022 | LEAR CAPITAL1731 opinion -SETT-A362CMGT | $2,000.00 |
| 08/23/2022 | CHECK #2402 | $10,010.24 |
| 08/23/2022 | CHECK #2396 | $13,526.45 |

**BANK OF CALIFORNIA**

Case 22-10165-BLS   Doc 362-1   Filed 09/20/22   Page 48 of 113

*Statement Ending 08/31/2022*

*Page 8 of 10*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 08/23/2022 | LEAR CAPITAL1731 -SETT-A362CMGT | $480,999.64 |
| 08/23/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $628,751.88 |
| 08/23/2022 | Outgoing Wire 666131 Brown McGarry | $23,306.50 |
| 08/23/2022 | Outgoing Wire 666132 Lockton | $44,913.75 |
| 08/23/2022 | Outgoing Wire 666136 Shulman Bastian Friedman & Bui LLP | $52,910.10 |
| 08/23/2022 | Outgoing Wire 666193 Paychex, Inc | $121,190.22 |
| 08/24/2022 | ck# 2398 | $823.00 |
| 08/24/2022 | PAYCHEX EIB INVOICE X98661100001207 | $908.80 |
| 08/24/2022 | ck# 2382 | $1,482.80 |
| 08/24/2022 | ck# 2381 | $1,598.89 |
| 08/24/2022 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $5,694.27 |
| 08/24/2022 | ck# 2403 | $9,273.02 |
| 08/24/2022 | ck# 2409 | $53,654.40 |
| 08/24/2022 | AMEX EPAYMENT ACH PMT COP000005223837 | $65,834.07 |
| 08/24/2022 | ck# 2406 | $94,649.50 |
| 08/24/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $123,056.61 |
| 08/25/2022 | ck# 2411 | $111.18 |
| 08/25/2022 | ck# 2407 | $1,140.40 |
| 08/25/2022 | ck# 2389 | $1,500.00 |
| 08/25/2022 | ck# 2413 | $3,588.01 |
| 08/25/2022 | MISCELLANEOUS DEBIT | $20,184.76 |
| 08/25/2022 | ck# 2377 | $22,966.00 |
| 08/25/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $143,809.27 |
| 08/25/2022 | 835419 BOL Transfer To 8140 ON 8/25/22 10:56 | $150,000.00 |
| 08/25/2022 | Outgoing Wire 666773 | $24,979.80 |
| 08/26/2022 | PAYX-SDD CCOLL-SDD 0000019830108 | $184.04 |
| 08/26/2022 | ck# 2384 | $250.00 |
| 08/26/2022 | ck# 2412 | $455.00 |
| 08/26/2022 | ck# 2424 | $600.00 |
| 08/26/2022 | ck# 2425 | $1,087.16 |
| 08/26/2022 | ck# 2415 | $1,127.21 |
| 08/26/2022 | ck# 2405 | $1,763.68 |
| 08/26/2022 | ck# 2418 | $7,000.00 |
| 08/26/2022 | ck# 2414 | $9,595.52 |
| 08/26/2022 | ck# 2190 | $18,004.83 |
| 08/26/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $273,005.76 |
| 08/29/2022 | ck# 2332 | $7.61 |
| 08/29/2022 | ck# 2420 | $89.11 |
| 08/29/2022 | ck# 2421 | $324.50 |
| 08/29/2022 | ck# 2419 | $2,202.50 |
| 08/29/2022 | ZENEFITS 8883960078 2PEF4KVOKQ7BO1L | $3,149.25 |
| 08/29/2022 | ck# 2426 | $3,616.20 |
| 08/29/2022 | ck# 2410 | $35,588.25 |
| 08/29/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $168,496.55 |
| 08/30/2022 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $220.34 |
| 08/30/2022 | ck#2383 | $500.00 |
| 08/30/2022 | LEAR CAPITAL1731 SETT-A362CMGT | $8,107.66 |
| 08/30/2022 | ck# 2427 | $21,660.35 |
| 08/30/2022 | ck# 2417 | $26,809.98 |
| 08/30/2022 | LEAR CAPITAL1731 SETT-A362CMGT | $55,458.16 |
| 08/30/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $197,704.10 |
| 08/30/2022 | Outgoing Wire 667909 Admediary | $13,228.00 |
| 08/30/2022 | Outgoing Wire 667927 | $41,304.00 |
| 08/30/2022 | Outgoing Wire 667925 | $44,746.00 |
| 08/31/2022 | Outgoing Wire 668491 | $11,000.00 |
| 08/31/2022 | Outgoing Wire 668465 | $20,028.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08/01/2022 | $1,933,055.42 | 08/02/2022 | $2,058,305.48 | 08/03/2022 | $2,146,827.66 |

**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08/04/2022 | $2,124,242.44 | 08/15/2022 | $1,574,436.20 | 08/24/2022 | $4,177,671.82 |
| 08/05/2022 | $2,232,501.92 | 08/16/2022 | $5,562,085.33 | 08/25/2022 | $4,103,581.67 |
| 08/08/2022 | $2,071,151.70 | 08/17/2022 | $5,147,328.14 | 08/26/2022 | $3,972,546.30 |
| 08/09/2022 | $1,170,772.01 | 08/18/2022 | $5,315,067.74 | 08/29/2022 | $4,012,882.80 |
| 08/10/2022 | $1,282,650.45 | 08/19/2022 | $5,539,170.84 | 08/30/2022 | $3,647,524.00 |
| 08/11/2022 | $1,387,696.51 | 08/22/2022 | $5,791,525.68 | 08/31/2022 | $4,083,513.26 |
| 08/12/2022 | $1,336,985.62 | 08/23/2022 | $4,420,896.16 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|------|--------|--------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

9:51 AM

09/13/22

**Lear Capital, Inc. Debtor In Possession**

**Reconciliation Summary**

**1012 · BOC - Incoming Wires 1782, Period Ending 08/31/2022**

|  | Aug 31, 22 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 21 items** | 1,793,037.86 |
| **Deposits and Credits - 38 items** | 1,793,037.86 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 08/31/2022** | 0.00 |

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1012 · BOC - Incoming Wires 1782, Period Ending 08/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 21 items** | | | | | | |
| Transfer | 08/01/2022 | | | X | 2,511.80 | 2,511.80 |
| Transfer | 08/02/2022 | | | X | 78,685.92 | 81,197.72 |
| Transfer | 08/03/2022 | | | X | 150,009.40 | 231,207.12 |
| Transfer | 08/04/2022 | | | X | 511,037.64 | 742,244.76 |
| Transfer | 08/05/2022 | | | X | 408,256.40 | 1,150,501.16 |
| Transfer | 08/08/2022 | | | X | 4,947.00 | 1,155,448.16 |
| Transfer | 08/10/2022 | | | X | 126,254.00 | 1,281,702.16 |
| Transfer | 08/11/2022 | | | X | 44,623.00 | 1,326,325.16 |
| Transfer | 08/12/2022 | | | X | 6,191.80 | 1,332,516.96 |
| Transfer | 08/15/2022 | | | X | 71,136.92 | 1,403,653.88 |
| Transfer | 08/16/2022 | | | X | 47,471.27 | 1,451,125.15 |
| Transfer | 08/17/2022 | | | X | 12,487.51 | 1,463,612.66 |
| Transfer | 08/18/2022 | | | X | 20,168.00 | 1,483,780.66 |
| Transfer | 08/22/2022 | | | X | 68,988.64 | 1,552,769.30 |
| Transfer | 08/22/2022 | | | X | 51,424.00 | 1,604,193.30 |
| Transfer | 08/23/2022 | | | X | 2,525.00 | 1,606,718.30 |
| Transfer | 08/24/2022 | | | X | 7,636.20 | 1,614,354.50 |
| Transfer | 08/25/2022 | | | X | 10,621.00 | 1,624,975.50 |
| Transfer | 08/26/2022 | | | X | 5,067.70 | 1,630,043.20 |
| Transfer | 08/30/2022 | | | X | 21,920.50 | 1,651,963.70 |
| Transfer | 08/31/2022 | | | X | 141,074.16 | 1,793,037.86 |
| Total Checks and Payments | | | | | 1,793,037.86 | 1,793,037.86 |
| **Deposits and Credits - 38 items** | | | | | | |
| Deposit | 08/01/2022 | | | X | 2,511.80 | 2,511.80 |
| Deposit | 08/02/2022 | | | X | 7,359.52 | 9,871.32 |
| Deposit | 08/02/2022 | | | X | 71,326.40 | 81,197.72 |
| Deposit | 08/03/2022 | | | X | 150,009.40 | 231,207.12 |
| Deposit | 08/04/2022 | | | X | 10,000.00 | 241,207.12 |
| Deposit | 08/04/2022 | | | X | 249,994.00 | 491,201.12 |
| Deposit | 08/04/2022 | | | X | 251,043.64 | 742,244.76 |
| Deposit | 08/05/2022 | | | X | 9,913.24 | 752,158.00 |
| Deposit | 08/05/2022 | | | X | 38,710.00 | 790,868.00 |
| Deposit | 08/05/2022 | | | X | 51,437.16 | 842,305.16 |
| Deposit | 08/05/2022 | | | X | 108,196.00 | 950,501.16 |
| Deposit | 08/05/2022 | | | X | 200,000.00 | 1,150,501.16 |
| Deposit | 08/08/2022 | | | X | 4,947.00 | 1,155,448.16 |
| Deposit | 08/10/2022 | | | X | 4,979.00 | 1,160,427.16 |
| Deposit | 08/10/2022 | | | X | 20,175.00 | 1,180,602.16 |
| Deposit | 08/10/2022 | | | X | 101,100.00 | 1,281,702.16 |
| Deposit | 08/11/2022 | | | X | 4,250.50 | 1,285,952.66 |
| Deposit | 08/11/2022 | | | X | 40,372.50 | 1,326,325.16 |
| Deposit | 08/12/2022 | | | X | 6,191.80 | 1,332,516.96 |
| Deposit | 08/15/2022 | | | X | 11,110.00 | 1,343,626.96 |
| Deposit | 08/15/2022 | | | X | 30,010.00 | 1,373,636.96 |
| Deposit | 08/15/2022 | | | X | 30,016.92 | 1,403,653.88 |
| Deposit | 08/16/2022 | | | X | 5,034.58 | 1,408,688.46 |
| Deposit | 08/16/2022 | | | X | 42,436.00 | 1,451,124.46 |
| Deposit | 08/17/2022 | | | X | 2,910.20 | 1,454,034.66 |
| Deposit | 08/17/2022 | | | X | 9,578.00 | 1,463,612.66 |
| Deposit | 08/18/2022 | | | X | 20,168.00 | 1,483,780.66 |
| Deposit | 08/22/2022 | | | X | 51,424.00 | 1,535,204.66 |
| Deposit | 08/22/2022 | | | X | 68,988.64 | 1,604,193.30 |
| Deposit | 08/23/2022 | | | X | 2,525.00 | 1,606,718.30 |
| Deposit | 08/24/2022 | | | X | 7,636.20 | 1,614,354.50 |
| Deposit | 08/25/2022 | | | X | 10,621.00 | 1,624,975.50 |
| Deposit | 08/26/2022 | | | X | 5,067.70 | 1,630,043.20 |
| Deposit | 08/30/2022 | | | X | 6,680.00 | 1,636,723.20 |
| Deposit | 08/30/2022 | | | X | 15,240.50 | 1,651,963.70 |
| Deposit | 08/31/2022 | | | X | 2,082.16 | 1,654,045.86 |

**9:52 AM**

**09/13/22**

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1012 · BOC - Incoming Wires 1782, Period Ending 08/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 08/31/2022 | | | X | 9,553.00 | 1,663,598.86 |
| Deposit | 08/31/2022 | | | X | 129,439.00 | 1,793,037.86 |
| Total Deposits and Credits | | | | | 1,793,037.86 | 1,793,037.86 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 08/31/2022 | | | | | 0.00 | 0.00 |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## *Statement Ending 08/31/2022*

*Page 1 of 4*

### *Managing Your Accounts*

 Client Services    (877) 770-BANC (2262)

 Online Banking    bancofcal.com

---



**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

## RANCHO SANTA FE BRANCH CLOSURE

### The Rancho Santa Fe Branch will be closing permanently on Friday, September 30, 2022.

We have three locations in San Diego County to serve you. Your account(s) will be automatically transfered to one of our branches closest to you. **During this transition, you will have full access to your account(s).**

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

TOGETHER **WE WIN***

### Important Notice to our Account Holders

Effective **October 1, 2022** we've updated the following fees: 1] ACH Maintenance Monthly Fee - $35, 2] Online Outgoing Domestic Wire Fee - $15, 3] Online Outgoing USD & FX International Wire Fee - $25, and 4] Exception Process Wire Fee - $75. For Overdraft Paid Item and NSF Returned Items, the daily total maximum has increased to 5 items or $175 in combined fees.

Please contact your relationship manager or client services for any questions related to this change.

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
| --- | --- | --- |
| Analyzed Business Checking | XXXXXXXX1782 | $0.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Electronic Fund Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | SUBTOTAL | $ | |
| | | | Total | $ | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | BALANCE | | |



**BANC OF CALIFORNIA**

*Statement Ending 08/31/2022*

*Page 3 of 4*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/30/2022 | **Beginning Balance** | **$0.00** |
| | 40 Credit(s) This Period | $1,793,038.55 |
| | 21 Debit(s) This Period | $1,793,038.55 |
| 08/31/2022 | **Ending Balance** | **$0.00** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 08/16/2022 | WELLS FARGO IFI TRIAL DEP TD0G49VKLQ | $0.20 |
| 08/16/2022 | WELLS FARGO IFI TRIAL DEP TD0G49VKPB | $0.49 |
| 08/23/2022 | WELLS FARGO IFI DDA TO DDA F20G5S9SBN | $2,525.00 |
| 08/31/2022 | WELLS FARGO IFI DDA TO DDA F20G849F6W | $2,082.16 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 08/01/2022 | Incoming Wire 58915971 | $2,511.80 |
| 08/02/2022 | Incoming Wire 58967004 | $7,359.52 |
| 08/02/2022 | Incoming Wire 58959118 | $71,326.40 |
| 08/03/2022 | Incoming Wire 58992192 | $150,009.40 |
| 08/04/2022 | Incoming Wire 59041280 | $10,000.00 |
| 08/04/2022 | Incoming Wire 59038158 | $249,994.00 |
| 08/04/2022 | Incoming Wire 59042082 | $251,043.64 |
| 08/05/2022 | Incoming Wire 59071415 | $9,913.24 |
| 08/05/2022 | Incoming Wire 59054154 | $38,710.00 |
| 08/05/2022 | Incoming Wire 59079382 | $51,437.16 |
| 08/05/2022 | Incoming Wire 59071516 | $108,196.00 |
| 08/05/2022 | Incoming Wire 59071467 | $200,000.00 |
| 08/08/2022 | Incoming Wire 59086926 | $4,947.00 |
| 08/10/2022 | Incoming Wire 59175467 | $4,979.00 |
| 08/10/2022 | Incoming Wire 59155577 | $20,175.00 |
| 08/10/2022 | Incoming Wire 59145589 | $101,100.00 |
| 08/11/2022 | Incoming Wire 59181123 THE RUTHERFORD GROUP | $4,250.50 |
| 08/11/2022 | Incoming Wire 59204602 | $40,372.50 |
| 08/12/2022 | Incoming Wire 59218839 | $6,191.80 |
| 08/15/2022 | Incoming Wire 59248734 | $11,110.00 |
| 08/15/2022 | Incoming Wire 59281348 | $30,010.00 |
| 08/15/2022 | Incoming Wire 59276588 | $30,016.92 |
| 08/16/2022 | Incoming Wire 59310087 | $5,034.58 |
| 08/16/2022 | Incoming Wire 59312963 | $42,436.00 |
| 08/17/2022 | Incoming Wire 59332815 | $2,910.20 |
| 08/17/2022 | Incoming Wire 59328908 | $9,578.00 |
| 08/18/2022 | Incoming Wire 59363904 | $20,168.00 |
| 08/22/2022 | Incoming Wire 59435218 | $51,424.00 |
| 08/22/2022 | Incoming Wire 59427781 | $68,988.64 |
| 08/24/2022 | Incoming Wire 59498497 | $7,636.20 |
| 08/25/2022 | Incoming Wire 59504419 | $10,621.00 |
| 08/26/2022 | Incoming Wire 59572908 | $5,067.70 |
| 08/30/2022 | Incoming Wire 59629884 | $6,680.00 |
| 08/30/2022 | Incoming Wire 59635904 | $15,240.50 |
| 08/31/2022 | Incoming Wire 59658632 | $9,553.00 |
| 08/31/2022 | Incoming Wire 59666897 RK RANCH LLC | $129,439.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 08/01/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $2,511.80 |
| 08/02/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $78,685.92 |
| 08/03/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $150,009.40 |
| 08/04/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $511,037.64 |
| 08/05/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $408,256.40 |
| 08/08/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $4,947.00 |



**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/10/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $126,254.00 |
| 08/11/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $44,623.00 |
| 08/12/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $6,191.80 |
| 08/15/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $71,136.92 |
| 08/16/2022 | WELLS FARGO IFI TRIAL DEP TD0G49VKLQ | $0.69 |
| 08/16/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $47,471.27 |
| 08/17/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $12,487.51 |
| 08/18/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $20,168.00 |
| 08/22/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $120,412.64 |
| 08/23/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $2,525.00 |
| 08/24/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $7,636.20 |
| 08/25/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $10,621.00 |
| 08/26/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $5,067.70 |
| 08/30/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $21,920.50 |
| 08/31/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $141,074.16 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08/01/2022 | $0.00 | 08/11/2022 | $0.00 | 08/23/2022 | $0.00 |
| 08/02/2022 | $0.00 | 08/12/2022 | $0.00 | 08/24/2022 | $0.00 |
| 08/03/2022 | $0.00 | 08/15/2022 | $0.00 | 08/25/2022 | $0.00 |
| 08/04/2022 | $0.00 | 08/16/2022 | -$0.69 | 08/26/2022 | $0.00 |
| 08/05/2022 | $0.00 | 08/17/2022 | $0.00 | 08/30/2022 | $0.00 |
| 08/08/2022 | $0.00 | 08/18/2022 | $0.00 | 08/31/2022 | $0.00 |
| 08/10/2022 | $0.00 | 08/22/2022 | $0.00 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1013 · BOC - Control Account 4295, Period Ending 08/31/2022

|  | Aug 31, 22 |
|---|---|
| **Beginning Balance** | 500,000.00 |
| **Cleared Balance** | 500,000.00 |
| **Register Balance as of 08/31/2022** | 500,000.00 |
| **Ending Balance** | 500,000.00 |

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
**1013 · BOC - Control Account 4295, Period Ending 08/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 500,000.00 |
| Cleared Balance | | | | | | 500,000.00 |
| Register Balance as of 08/31/2022 | | | | | | 500,000.00 |
| **Ending Balance** | | | | | | **500,000.00** |

# BANC OF
# CALIFORNIA




**Statement Ending 08/31/2022**

*Page 1 of 4*

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
BANC OF CALIFORNIA, NATIONAL ASSOCIATION
DACA CONTROLLED
3 MACARTHUR PL
SANTA ANA CA 92707-6067

## Managing Your Accounts

Client Services     (877) 770-BANC (2262)

Online Banking     bancofcal.com

---

**BANC OF CALIFORNIA**   |   IMPORTANT ANNOUNCEMENT



## RANCHO SANTA FE BRANCH CLOSURE

### The Rancho Santa Fe Branch will be closing permanently on Friday, September 30, 2022.

We have three locations in San Diego County to serve you. Your account(s) will be automatically transfered to one of our branches closest to you. **During this transition, you will have full access to your account(s).**

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

TOGETHER **WE WIN**'

### Important Notice to our Account Holders

Effective **October 1, 2022** we've updated the following fees: 1] ACH Maintenance Monthly Fee - $35, 2] Online Outgoing Domestic Wire Fee - $15, 3] Online Outgoing USD & FX International Wire Fee - $25, and 4] Exception Process Wire Fee - $75. For Overdraft Paid Item and NSF Returned Items, the daily total maximum has increased to 5 items or $175 in combined fees.

Please contact your relationship manager or client services for any questions related to this change.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX4295 | $500,000.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Electronic Fund Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do so we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | SUBTOTAL | $ | |
| | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | BALANCE | | |



BANK OF
CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX4295

### Account Summary

| Date | Description | Amount |
|------|-------------|--------|
| 07/30/2022 | **Beginning Balance** | **$500,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 08/31/2022 | **Ending Balance** | **$500,000.00** |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |



**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

9:59 AM

09/13/22

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
**1014 · BOC - Marketing Account 3140, Period Ending 08/31/2022**

| | Aug 31, 22 |
|---|---|
| **Beginning Balance** | 256,582.27 |
| **Cleared Transactions** | |
| **Checks and Payments - 175 items** | 545,500.00 |
| **Deposits and Credits - 2 items** | 400,000.00 |
| **Total Cleared Transactions** | 145,500.00 |
| **Cleared Balance** | **111,082.27** |
| **Register Balance as of 08/31/2022** | 111,082.27 |

10:01 AM

09/13/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
**1014 · BOC - Marketing Account 3140, Period Ending 08/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 256,582.27 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 175 items** | | | | | | |
| Check | 08/01/2022 | ACH | Google Ads | X | 2,500.00 | 2,500.00 |
| Check | 08/01/2022 | ACH | Google Ads | X | 2,500.00 | 5,000.00 |
| Check | 08/01/2022 | ACH | Google Ads | X | 2,500.00 | 7,500.00 |
| Check | 08/01/2022 | ACH | Google Ads | X | 2,500.00 | 10,000.00 |
| Check | 08/01/2022 | ACH | Google Ads | X | 2,500.00 | 12,500.00 |
| Check | 08/01/2022 | ACH | Google Ads | X | 2,500.00 | 15,000.00 |
| Check | 08/01/2022 | ACH | Google Ads | X | 2,500.00 | 17,500.00 |
| Check | 08/01/2022 | ACH | Google Ads | X | 2,500.00 | 20,000.00 |
| Check | 08/01/2022 | ACH | Google Ads | X | 2,500.00 | 22,500.00 |
| Check | 08/01/2022 | ACH | Google Ads | X | 2,500.00 | 25,000.00 |
| Check | 08/01/2022 | ACH | Google Ads | X | 2,500.00 | 27,500.00 |
| Check | 08/01/2022 | ACH | Google Ads | X | 2,500.00 | 30,000.00 |
| Check | 08/01/2022 | ACH | Google Ads | X | 2,500.00 | 32,500.00 |
| Check | 08/01/2022 | ACH | Google Ads | X | 2,500.00 | 35,000.00 |
| Check | 08/01/2022 | ACH | Google Ads | X | 2,500.00 | 37,500.00 |
| Check | 08/01/2022 | ACH | Google Ads | X | 2,500.00 | 40,000.00 |
| Check | 08/01/2022 | ACH | Google Ads | X | 2,500.00 | 42,500.00 |
| Check | 08/02/2022 | ACH | Google Ads | X | 2,500.00 | 45,000.00 |
| Check | 08/02/2022 | ACH | Google Ads | X | 2,500.00 | 47,500.00 |
| Check | 08/02/2022 | ACH | Google Ads | X | 2,500.00 | 50,000.00 |
| Check | 08/02/2022 | ACH | Google Ads | X | 2,500.00 | 52,500.00 |
| Check | 08/02/2022 | ACH | Google Ads | X | 2,500.00 | 55,000.00 |
| Check | 08/02/2022 | ACH | Google Ads | X | 2,500.00 | 57,500.00 |
| Check | 08/03/2022 | ACH | Google Ads | X | 2,500.00 | 60,000.00 |
| Check | 08/03/2022 | ACH | Google Ads | X | 2,500.00 | 62,500.00 |
| Check | 08/03/2022 | ACH | Google Ads | X | 2,500.00 | 65,000.00 |
| Check | 08/03/2022 | ACH | Google Ads | X | 2,500.00 | 67,500.00 |
| Check | 08/03/2022 | ACH | Google Ads | X | 2,500.00 | 70,000.00 |
| Check | 08/03/2022 | ACH | Google Ads | X | 2,500.00 | 72,500.00 |
| Check | 08/04/2022 | ACH | Google Ads | X | 2,500.00 | 75,000.00 |
| Check | 08/04/2022 | ACH | Google Ads | X | 2,500.00 | 77,500.00 |
| Check | 08/04/2022 | ACH | Google Ads | X | 2,500.00 | 80,000.00 |
| Check | 08/04/2022 | ACH | Google Ads | X | 2,500.00 | 82,500.00 |
| Check | 08/04/2022 | ACH | Google Ads | X | 2,500.00 | 85,000.00 |
| Check | 08/04/2022 | ACH | Google Ads | X | 2,500.00 | 87,500.00 |
| Check | 08/05/2022 | ACH | Google Ads | X | 5,000.00 | 92,500.00 |
| Check | 08/05/2022 | ACH | Google Ads | X | 2,500.00 | 95,000.00 |
| Check | 08/05/2022 | ACH | Google Ads | X | 2,500.00 | 97,500.00 |
| Check | 08/05/2022 | ACH | Google Ads | X | 2,500.00 | 100,000.00 |
| Check | 08/08/2022 | ACH | Google Ads | X | 85,000.00 | 185,000.00 |
| Check | 08/12/2022 | ACH | Google Ads | X | 2,500.00 | 187,500.00 |
| Check | 08/12/2022 | ACH | Google Ads | X | 2,500.00 | 190,000.00 |
| Check | 08/12/2022 | ACH | Google Ads | X | 2,500.00 | 192,500.00 |
| Check | 08/12/2022 | ACH | Google Ads | X | 2,500.00 | 195,000.00 |
| Check | 08/12/2022 | ACH | Google Ads | X | 2,500.00 | 197,500.00 |
| Check | 08/12/2022 | ACH | Google Ads | X | 2,500.00 | 200,000.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 202,500.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 205,000.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 207,500.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 210,000.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 212,500.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 215,000.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 217,500.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 220,000.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 222,500.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 225,000.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 227,500.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 230,000.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 232,500.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 235,000.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 237,500.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 240,000.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 242,500.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 245,000.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 247,500.00 |

10:01 AM

**Lear Capital, Inc. Debtor In Possession**

09/13/22

**Reconciliation Detail**

**1014 · BOC - Marketing Account 3140, Period Ending 08/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 250,000.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 252,500.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 255,000.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 257,500.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 260,000.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 262,500.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 265,000.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 267,500.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 270,000.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 272,500.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 275,000.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 277,500.00 |
| Check | 08/15/2022 | ACH | Google Ads | X | 2,500.00 | 280,000.00 |
| Check | 08/16/2022 | ACH | Google Ads | X | 2,500.00 | 282,500.00 |
| Check | 08/16/2022 | ACH | Google Ads | X | 2,500.00 | 285,000.00 |
| Check | 08/16/2022 | ACH | Google Ads | X | 2,500.00 | 287,500.00 |
| Check | 08/16/2022 | ACH | Google Ads | X | 2,500.00 | 290,000.00 |
| Check | 08/16/2022 | ACH | Google Ads | X | 2,500.00 | 292,500.00 |
| Check | 08/16/2022 | ACH | Google Ads | X | 2,500.00 | 295,000.00 |
| Check | 08/17/2022 | ACH | Google Ads | X | 2,500.00 | 297,500.00 |
| Check | 08/17/2022 | ACH | Google Ads | X | 2,500.00 | 300,000.00 |
| Check | 08/17/2022 | ACH | Google Ads | X | 2,500.00 | 302,500.00 |
| Check | 08/17/2022 | ACH | Google Ads | X | 2,500.00 | 305,000.00 |
| Check | 08/17/2022 | ACH | Google Ads | X | 2,500.00 | 307,500.00 |
| Check | 08/17/2022 | ACH | Google Ads | X | 2,500.00 | 310,000.00 |
| Check | 08/17/2022 | ACH | Google Ads | X | 2,500.00 | 312,500.00 |
| Check | 08/18/2022 | ACH | Google Ads | X | 2,500.00 | 315,000.00 |
| Check | 08/18/2022 | ACH | Google Ads | X | 2,500.00 | 317,500.00 |
| Check | 08/18/2022 | ACH | Google Ads | X | 2,500.00 | 320,000.00 |
| Check | 08/18/2022 | ACH | Google Ads | X | 2,500.00 | 322,500.00 |
| Check | 08/18/2022 | ACH | Google Ads | X | 2,500.00 | 325,000.00 |
| Check | 08/18/2022 | ACH | Google Ads | X | 2,500.00 | 327,500.00 |
| Check | 08/19/2022 | ACH | Google Ads | X | 2,500.00 | 330,000.00 |
| Check | 08/19/2022 | ACH | Google Ads | X | 2,500.00 | 332,500.00 |
| Check | 08/19/2022 | ACH | Google Ads | X | 2,500.00 | 335,000.00 |
| Check | 08/19/2022 | ACH | Google Ads | X | 2,500.00 | 337,500.00 |
| Check | 08/19/2022 | ACH | Google Ads | X | 2,500.00 | 340,000.00 |
| Check | 08/19/2022 | ACH | Google Ads | X | 2,500.00 | 342,500.00 |
| Check | 08/22/2022 | ACH | Google Ads | X | 2,500.00 | 345,000.00 |
| Check | 08/22/2022 | ACH | Google Ads | X | 2,500.00 | 347,500.00 |
| Check | 08/22/2022 | ACH | Google Ads | X | 2,500.00 | 350,000.00 |
| Check | 08/22/2022 | ACH | Google Ads | X | 2,500.00 | 352,500.00 |
| Check | 08/22/2022 | ACH | Google Ads | X | 2,500.00 | 355,000.00 |
| Check | 08/22/2022 | ACH | Google Ads | X | 2,500.00 | 357,500.00 |
| Check | 08/22/2022 | ACH | Google Ads | X | 2,500.00 | 360,000.00 |
| Check | 08/22/2022 | ACH | Google Ads | X | 2,500.00 | 362,500.00 |
| Check | 08/22/2022 | ACH | Google Ads | X | 2,500.00 | 365,000.00 |
| Check | 08/22/2022 | ACH | Google Ads | X | 2,500.00 | 367,500.00 |
| Check | 08/22/2022 | ACH | Google Ads | X | 2,500.00 | 370,000.00 |
| Check | 08/22/2022 | ACH | Google Ads | X | 2,500.00 | 372,500.00 |
| Check | 08/22/2022 | ACH | Google Ads | X | 2,500.00 | 375,000.00 |
| Check | 08/22/2022 | ACH | Google Ads | X | 2,500.00 | 377,500.00 |
| Check | 08/22/2022 | ACH | Google Ads | X | 2,500.00 | 380,000.00 |
| Check | 08/22/2022 | ACH | Google Ads | X | 2,500.00 | 382,500.00 |
| Check | 08/22/2022 | ACH | Google Ads | X | 2,500.00 | 385,000.00 |
| Check | 08/22/2022 | ACH | Google Ads | X | 2,500.00 | 387,500.00 |
| Check | 08/22/2022 | ACH | Google Ads | X | 2,500.00 | 390,000.00 |
| Check | 08/22/2022 | ACH | Google Ads | X | 2,500.00 | 392,500.00 |
| Check | 08/23/2022 | ACH | Google Ads | X | 2,500.00 | 395,000.00 |
| Check | 08/23/2022 | ACH | Google Ads | X | 2,500.00 | 397,500.00 |
| Check | 08/23/2022 | ACH | Google Ads | X | 2,500.00 | 400,000.00 |
| Check | 08/23/2022 | ACH | Google Ads | X | 2,500.00 | 402,500.00 |
| Check | 08/23/2022 | ACH | Google Ads | X | 2,500.00 | 405,000.00 |
| Check | 08/24/2022 | ACH | Google Ads | X | 2,500.00 | 407,500.00 |
| Check | 08/24/2022 | ACH | Google Ads | X | 2,500.00 | 410,000.00 |
| Check | 08/24/2022 | ACH | Google Ads | X | 2,500.00 | 412,500.00 |
| Check | 08/24/2022 | ACH | Google Ads | X | 2,500.00 | 415,000.00 |
| Check | 08/24/2022 | ACH | Google Ads | X | 2,500.00 | 417,500.00 |

10:01 AM

09/13/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1014 · BOC - Marketing Account 3140, Period Ending 08/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/24/2022 | ACH | Google Ads | X | 2,500.00 | 420,000.00 |
| Check | 08/24/2022 | ACH | Google Ads | X | 2,500.00 | 422,500.00 |
| Check | 08/24/2022 | ACH | Google Ads | X | 2,500.00 | 425,000.00 |
| Check | 08/24/2022 | ACH | Google Ads | X | 2,500.00 | 427,500.00 |
| Check | 08/25/2022 | ACH | Google Ads | X | 25,000.00 | 452,500.00 |
| Check | 08/25/2022 | ACH | Google Ads | X | 2,500.00 | 455,000.00 |
| Check | 08/25/2022 | ACH | Google Ads | X | 2,500.00 | 457,500.00 |
| Check | 08/25/2022 | ACH | Google Ads | X | 2,500.00 | 460,000.00 |
| Check | 08/25/2022 | ACH | Google Ads | X | 2,500.00 | 462,500.00 |
| Check | 08/25/2022 | ACH | Google Ads | X | 2,500.00 | 465,000.00 |
| Check | 08/25/2022 | ACH | Google Ads | X | 2,500.00 | 467,500.00 |
| Check | 08/26/2022 | ACH | Google Ads | X | 2,500.00 | 470,000.00 |
| Check | 08/26/2022 | ACH | Google Ads | X | 2,500.00 | 472,500.00 |
| Check | 08/26/2022 | ACH | Google Ads | X | 2,500.00 | 475,000.00 |
| Check | 08/26/2022 | ACH | Google Ads | X | 2,500.00 | 477,500.00 |
| Check | 08/29/2022 | ACH | Google Ads | X | 2,500.00 | 480,000.00 |
| Check | 08/29/2022 | ACH | Google Ads | X | 2,500.00 | 482,500.00 |
| Check | 08/29/2022 | ACH | Google Ads | X | 2,500.00 | 485,000.00 |
| Check | 08/29/2022 | ACH | Google Ads | X | 2,500.00 | 487,500.00 |
| Check | 08/29/2022 | ACH | Google Ads | X | 2,500.00 | 490,000.00 |
| Check | 08/29/2022 | ACH | Google Ads | X | 2,500.00 | 492,500.00 |
| Check | 08/29/2022 | ACH | Google Ads | X | 2,500.00 | 495,000.00 |
| Check | 08/29/2022 | ACH | Google Ads | X | 2,500.00 | 497,500.00 |
| Check | 08/29/2022 | ACH | Google Ads | X | 2,500.00 | 500,000.00 |
| Check | 08/29/2022 | ACH | Google Ads | X | 2,500.00 | 502,500.00 |
| Check | 08/29/2022 | ACH | Google Ads | X | 2,500.00 | 505,000.00 |
| Check | 08/29/2022 | ACH | Google Ads | X | 2,500.00 | 507,500.00 |
| Check | 08/29/2022 | ACH | Google Ads | X | 2,500.00 | 510,000.00 |
| Check | 08/29/2022 | ACH | Google Ads | X | 2,500.00 | 512,500.00 |
| Check | 08/29/2022 | ACH | Google Ads | X | 2,500.00 | 515,000.00 |
| Check | 08/29/2022 | ACH | Google Ads | X | 2,500.00 | 517,500.00 |
| Check | 08/29/2022 | ACH | Google Ads | X | 2,500.00 | 520,000.00 |
| Bill Pmt  Check | 08/30/2022 | ACH | Benzinga | X | 3,000.00 | 523,000.00 |
| Check | 08/30/2022 | ACH | Google Ads | X | 2,500.00 | 525,500.00 |
| Check | 08/30/2022 | ACH | Google Ads | X | 2,500.00 | 528,000.00 |
| Check | 08/30/2022 | ACH | Google Ads | X | 2,500.00 | 530,500.00 |
| Check | 08/30/2022 | ACH | Google Ads | X | 2,500.00 | 533,000.00 |
| Check | 08/31/2022 | ACH | Google Ads | X | 2,500.00 | 535,500.00 |
| Check | 08/31/2022 | ACH | Google Ads | X | 2,500.00 | 538,000.00 |
| Check | 08/31/2022 | ACH | Google Ads | X | 2,500.00 | 540,500.00 |
| Check | 08/31/2022 | ACH | Google Ads | X | 2,500.00 | 543,000.00 |
| Check | 08/31/2022 | ACH | Google Ads | X | 2,500.00 | 545,500.00 |
| Total Checks and Payments | | | | | 545,500.00 | 545,500.00 |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 08/05/2022 | | | X | 250,000.00 | 250,000.00 |
| Transfer | 08/25/2022 | | | X | 150,000.00 | 400,000.00 |
| Total Deposits and Credits | | | | | 400,000.00 | 400,000.00 |
| Total Cleared Transactions | | | | | 145,500.00 | 145,500.00 |
| Cleared Balance | | | | | 145,500.00 | 111,082.27 |
| Register Balance as of 08/31/2022 | | | | | 145,500.00 | 111,082.27 |

**BANC OF
CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
"MARKETING"
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

**Statement Ending 08/31/2022**

*Page 1 of 6*

## Managing Your Accounts

 Client Services    (877) 770-BANC (2262)

 Online Banking    bancofcal.com



**BANC OF
CALIFORNIA** | IMPORTANT ANNOUNCEMENT

## RANCHO SANTA FE BRANCH CLOSURE

### The Rancho Santa Fe Branch will be closing permanently on Friday, September 30, 2022.

We have three locations in San Diego County to serve you. Your account(s) will be automatically transfered to one of our branches closest to you. **During this transition, you will have full access to your account(s).**

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

TOGETHER **WE WIN**'

### Important Notice to our Account Holders

Effective **October 1, 2022** we've updated the following fees: 1] ACH Maintenance Monthly Fee - $35, 2] Online Outgoing Domestic Wire Fee - $15, 3] Online Outgoing USD & FX International Wire Fee - $25, and 4] Exception Process Wire Fee - $75. For Overdraft Paid Item and NSF Returned Items, the daily total maximum has increased to 5 items or $175 in combined fees.

Please contact your relationship manager or client services for any questions related to this change.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
| --- | --- | --- |
| Analyzed Business Checking | XXXXXXXX3140 | $111,082.27 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Fund Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1.  Tell us your name and account number.
2.  Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

*   Account information: Your name and account number.
*   Dollar Amount: the dollar amount of the suspected error.
*   Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

*   We cannot try to collect the amount in question or report you as delinquent on that amount.
*   The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
*   While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
*   We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | SUBTOTAL | $ | |
| | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | | |
| | | | | | BALANCE | | |



**BANK OF
CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/30/2022 | **Beginning Balance** | **$256,582.27** |
| | 2 Credit(s) This Period | $400,000.00 |
| | 175 Debit(s) This Period | $545,500.00 |
| 08/31/2022 | **Ending Balance** | **$111,082.27** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 08/05/2022 | 223516 BOL Transfer From ████ 1731 ON 8/05/22 13:41 | $250,000.00 |
| 08/25/2022 | 835419 BOL Transfer From ████ 1731 ON 8/25/22 10:56 | $150,000.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 08/01/2022 | GOOGLE ADWORDS:31 US003NLI61 | $2,500.00 |
| 08/01/2022 | GOOGLE ADWORDS:31 US003NLYD0 | $2,500.00 |
| 08/01/2022 | GOOGLE ADWORDS:31 US003NM2DG | $2,500.00 |
| 08/01/2022 | GOOGLE ADWORDS:31 US003NM0PG | $2,500.00 |
| 08/01/2022 | GOOGLE ADWORDS:31 US003NR745 | $2,500.00 |
| 08/01/2022 | GOOGLE ADWORDS:31 US003NM1QF | $2,500.00 |
| 08/01/2022 | GOOGLE ADWORDS:31 US003NLRUG | $2,500.00 |
| 08/01/2022 | GOOGLE ADWORDS:31 US003NLU2P | $2,500.00 |
| 08/01/2022 | GOOGLE ADWORDS:31 US003NQYAN | $2,500.00 |
| 08/01/2022 | GOOGLE ADWORDS:31 US003NQYQH | $2,500.00 |
| 08/01/2022 | GOOGLE ADWORDS:31 US003NQZPQ | $2,500.00 |
| 08/01/2022 | GOOGLE ADWORDS:31 US003NLYKJ | $2,500.00 |
| 08/01/2022 | GOOGLE ADWORDS:31 US003NR4QZ | $2,500.00 |
| 08/01/2022 | GOOGLE ADWORDS:31 US003NMK90 | $2,500.00 |
| 08/01/2022 | GOOGLE ADWORDS:31 US003NR8T8 | $2,500.00 |
| 08/01/2022 | GOOGLE ADWORDS:31 US003NMMWR | $2,500.00 |
| 08/01/2022 | GOOGLE ADWORDS:31 US003NMUI6 | $2,500.00 |
| 08/02/2022 | GOOGLE ADWORDS:31 US003NRIF8 | $2,500.00 |
| 08/02/2022 | GOOGLE ADWORDS:31 US003NRIDN | $2,500.00 |
| 08/02/2022 | GOOGLE ADWORDS:31 US003NMV9O | $2,500.00 |
| 08/02/2022 | GOOGLE ADWORDS:31 US003NMGB7 | $2,500.00 |
| 08/02/2022 | GOOGLE ADWORDS:31 US003NMTK6 | $2,500.00 |
| 08/02/2022 | GOOGLE ADWORDS:31 US003NRQ5H | $2,500.00 |
| 08/03/2022 | GOOGLE ADWORDS:31 US003NNC63 | $2,500.00 |
| 08/03/2022 | GOOGLE ADWORDS:31 US003NRWEH | $2,500.00 |
| 08/03/2022 | GOOGLE ADWORDS:31 US003NMT1U | $2,500.00 |
| 08/03/2022 | GOOGLE ADWORDS:31 US003NNAMF | $2,500.00 |
| 08/03/2022 | GOOGLE ADWORDS:31 US003NRXV2 | $2,500.00 |
| 08/03/2022 | GOOGLE ADWORDS:31 US003NS1B5 | $2,500.00 |
| 08/04/2022 | GOOGLE ADWORDS:31 US003NS7YQ | $2,500.00 |
| 08/04/2022 | GOOGLE ADWORDS:31 US003NNM2F | $2,500.00 |
| 08/04/2022 | GOOGLE ADWORDS:31 US003NS9OZ | $2,500.00 |
| 08/04/2022 | GOOGLE ADWORDS:31 US003NNU90 | $2,500.00 |
| 08/04/2022 | GOOGLE ADWORDS:31 US003NNT60 | $2,500.00 |
| 08/04/2022 | GOOGLE ADWORDS:31 US003NNUYO | $2,500.00 |
| 08/05/2022 | GOOGLE ADWORDS:31 US003NNSE9 | $2,500.00 |
| 08/05/2022 | GOOGLE ADWORDS:31 US003NNZRI | $2,500.00 |
| 08/05/2022 | GOOGLE ADWORDS:31 US003NPIC3 | $2,500.00 |
| 08/05/2022 | GOOGLE ADWORDS:31 US003NNVPR | $5,000.00 |
| 08/08/2022 | GOOGLE ADWORDS:31 US003NPZ4F | $85,000.00 |
| 08/12/2022 | GOOGLE ADWORDS:31 US003NXKZW | $2,500.00 |
| 08/12/2022 | GOOGLE ADWORDS:31 US003NXKQB | $2,500.00 |
| 08/12/2022 | GOOGLE ADWORDS:31 US003NSZ5F | $2,500.00 |
| 08/12/2022 | GOOGLE ADWORDS:31 US003NT1TI | $2,500.00 |
| 08/12/2022 | GOOGLE ADWORDS:31 US003NXOUT | $2,500.00 |
| 08/12/2022 | GOOGLE ADWORDS:31 US003NT1X0 | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NT34X | $2,500.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 08/15/2022 | GOOGLE ADWORDS:31 US003NXMHT | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NSCCP | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NSCFA | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NSAVJ | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NXRDH | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NXQI5 | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NTFO7 | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NTZN6 | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NTFYS | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NU0EO | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NYOZK | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NTDM4 | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NTIA4 | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NU0QL | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NYS9W | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NYRZE | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NTK5J | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NYPKQ | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NU3QC | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NSR77 | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NT6D9 | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NSHIM | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NU586 | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NYTDH | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NYUS2 | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NU7B0 | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NYYK2 | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NU9NU | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NUEQD | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NUG2D | $2,500.00 |
| 08/15/2022 | GOOGLE ADWORDS:31 US003NZPPQ | $2,500.00 |
| 08/16/2022 | GOOGLE ADWORDS:31 US003NUI1D | $2,500.00 |
| 08/16/2022 | GOOGLE ADWORDS:31 US003NUGYM | $2,500.00 |
| 08/16/2022 | GOOGLE ADWORDS:31 US003NUJQA | $2,500.00 |
| 08/16/2022 | GOOGLE ADWORDS:31 US003NV3QI | $2,500.00 |
| 08/16/2022 | GOOGLE ADWORDS:31 US003NUPFD | $2,500.00 |
| 08/16/2022 | GOOGLE ADWORDS:31 US003NUQGG | $2,500.00 |
| 08/17/2022 | GOOGLE ADWORDS:31 US003NUXDG | $2,500.00 |
| 08/17/2022 | GOOGLE ADWORDS:31 US003NVEUU | $2,500.00 |
| 08/17/2022 | GOOGLE ADWORDS:31 US003O0ADH | $2,500.00 |
| 08/17/2022 | GOOGLE ADWORDS:31 US003NVM4O | $2,500.00 |
| 08/17/2022 | GOOGLE ADWORDS:31 US003NV5WM | $2,500.00 |
| 08/17/2022 | GOOGLE ADWORDS:31 US003NV79L | $2,500.00 |
| 08/17/2022 | GOOGLE ADWORDS:31 US003NVC9C | $2,500.00 |
| 08/18/2022 | GOOGLE ADWORDS:31 US003NVOHX | $2,500.00 |
| 08/18/2022 | GOOGLE ADWORDS:31 US003NVQ5X | $2,500.00 |
| 08/18/2022 | GOOGLE ADWORDS:31 US003NVNZC | $2,500.00 |
| 08/18/2022 | GOOGLE ADWORDS:31 US003NVUO9 | $2,500.00 |
| 08/18/2022 | GOOGLE ADWORDS:31 US003O0J8W | $2,500.00 |
| 08/18/2022 | GOOGLE ADWORDS:31 US003NVY80 | $2,500.00 |
| 08/19/2022 | GOOGLE ADWORDS:31 US003O0R42 | $2,500.00 |
| 08/19/2022 | GOOGLE ADWORDS:31 US003O0RQZ | $2,500.00 |
| 08/19/2022 | GOOGLE ADWORDS:31 US003NW1PL | $2,500.00 |
| 08/19/2022 | GOOGLE ADWORDS:31 US003O0WZE | $2,500.00 |
| 08/19/2022 | GOOGLE ADWORDS:31 US003O0ZZN | $2,500.00 |
| 08/19/2022 | GOOGLE ADWORDS:31 US003NVXOP | $2,500.00 |
| 08/22/2022 | GOOGLE ADWORDS:31 US003NWAII | $2,500.00 |
| 08/22/2022 | GOOGLE ADWORDS:31 US003NW9TI | $2,500.00 |
| 08/22/2022 | GOOGLE ADWORDS:31 US003O137H | $2,500.00 |
| 08/22/2022 | GOOGLE ADWORDS:31 US003NWGR6 | $2,500.00 |
| 08/22/2022 | GOOGLE ADWORDS:31 US003NW721 | $2,500.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/22/2022 | GOOGLE ADWORDS:31 US003O1CIH | $2,500.00 |
| 08/22/2022 | GOOGLE ADWORDS:31 US003O1CZQ | $2,500.00 |
| 08/22/2022 | GOOGLE ADWORDS:31 US003O1EL8 | $2,500.00 |
| 08/22/2022 | GOOGLE ADWORDS:31 US003O1G6W | $2,500.00 |
| 08/22/2022 | GOOGLE ADWORDS:31 US003NWQ6C | $2,500.00 |
| 08/22/2022 | GOOGLE ADWORDS:31 US003NXUYF | $2,500.00 |
| 08/22/2022 | GOOGLE ADWORDS:31 US003O4VXZ | $2,500.00 |
| 08/22/2022 | GOOGLE ADWORDS:31 US003O0590 | $2,500.00 |
| 08/22/2022 | GOOGLE ADWORDS:31 US003O06ML | $2,500.00 |
| 08/22/2022 | GOOGLE ADWORDS:31 US003O4ZIZ | $2,500.00 |
| 08/22/2022 | GOOGLE ADWORDS:31 US003NZS61 | $2,500.00 |
| 08/22/2022 | GOOGLE ADWORDS:31 US003O08AI | $2,500.00 |
| 08/22/2022 | GOOGLE ADWORDS:31 US003NZV2Y | $2,500.00 |
| 08/22/2022 | GOOGLE ADWORDS:31 US003NZXKA | $2,500.00 |
| 08/22/2022 | GOOGLE ADWORDS:31 US003NZYBP | $2,500.00 |
| 08/23/2022 | GOOGLE ADWORDS:31 US003O0FJR | $2,500.00 |
| 08/23/2022 | GOOGLE ADWORDS:31 US003O0F7F | $2,500.00 |
| 08/23/2022 | GOOGLE ADWORDS:31 US003O0IRI | $2,500.00 |
| 08/23/2022 | GOOGLE ADWORDS:31 US003O075A | $2,500.00 |
| 08/23/2022 | GOOGLE ADWORDS:31 US003O0NRU | $2,500.00 |
| 08/24/2022 | GOOGLE ADWORDS:31 US003O5KDB | $2,500.00 |
| 08/24/2022 | GOOGLE ADWORDS:31 US003O0HHY | $2,500.00 |
| 08/24/2022 | GOOGLE ADWORDS:31 US003O0T5O | $2,500.00 |
| 08/24/2022 | GOOGLE ADWORDS:31 US003O5NS8 | $2,500.00 |
| 08/24/2022 | GOOGLE ADWORDS:31 US003O5O2K | $2,500.00 |
| 08/24/2022 | GOOGLE ADWORDS:31 US003O5QSH | $2,500.00 |
| 08/24/2022 | GOOGLE ADWORDS:31 US003O5U4B | $2,500.00 |
| 08/24/2022 | GOOGLE ADWORDS:31 US003O0M1G | $2,500.00 |
| 08/24/2022 | GOOGLE ADWORDS:31 US003O0M3Y | $2,500.00 |
| 08/25/2022 | GOOGLE ADWORDS:31 US003O0NE1 | $2,500.00 |
| 08/25/2022 | GOOGLE ADWORDS:31 US003O616Z | $2,500.00 |
| 08/25/2022 | GOOGLE ADWORDS:31 US003O62NK | $2,500.00 |
| 08/25/2022 | GOOGLE ADWORDS:31 US003O66TQ | $2,500.00 |
| 08/25/2022 | GOOGLE ADWORDS:31 US003O18ZI | $2,500.00 |
| 08/25/2022 | GOOGLE ADWORDS:31 US003O1ERC | $2,500.00 |
| 08/26/2022 | GOOGLE ADWORDS:31 US003O1GSR | $2,500.00 |
| 08/26/2022 | GOOGLE ADWORDS:31 US003O6K7H | $2,500.00 |
| 08/26/2022 | GOOGLE ADWORDS:31 US003O1QBX | $2,500.00 |
| 08/26/2022 | GOOGLE ADWORDS:31 US003O1FH1 | $2,500.00 |
| 08/29/2022 | GOOGLE ADWORDS:31 US003O6SC5 | $2,500.00 |
| 08/29/2022 | GOOGLE ADWORDS:31 US003O21NR | $2,500.00 |
| 08/29/2022 | GOOGLE ADWORDS:31 US003O6W2K | $2,500.00 |
| 08/29/2022 | GOOGLE ADWORDS:31 US003O1R61 | $2,500.00 |
| 08/29/2022 | GOOGLE ADWORDS:31 US003O27M3 | $2,500.00 |
| 08/29/2022 | GOOGLE ADWORDS:31 US003O1TNP | $2,500.00 |
| 08/29/2022 | GOOGLE ADWORDS:31 US003O72EQ | $2,500.00 |
| 08/29/2022 | GOOGLE ADWORDS:31 US003O747K | $2,500.00 |
| 08/29/2022 | GOOGLE ADWORDS:31 US003O77GB | $2,500.00 |
| 08/29/2022 | GOOGLE ADWORDS:31 US003O2CYF | $2,500.00 |
| 08/29/2022 | GOOGLE ADWORDS:31 US003O2FCI | $2,500.00 |
| 08/29/2022 | GOOGLE ADWORDS:31 US003O2204 | $2,500.00 |
| 08/29/2022 | GOOGLE ADWORDS:31 US003O7AS5 | $2,500.00 |
| 08/29/2022 | GOOGLE ADWORDS:31 US003O2J09 | $2,500.00 |
| 08/29/2022 | GOOGLE ADWORDS:31 US003O78UN | $2,500.00 |
| 08/29/2022 | GOOGLE ADWORDS:31 US003O7D9Q | $2,500.00 |
| 08/29/2022 | GOOGLE ADWORDS:31 US003O28T4 | $2,500.00 |
| 08/30/2022 | GOOGLE ADWORDS:31 US003O7I0Z | $2,500.00 |
| 08/30/2022 | GOOGLE ADWORDS:31 US003O2BUJ | $2,500.00 |
| 08/30/2022 | GOOGLE ADWORDS:31 US003O2USX | $2,500.00 |
| 08/30/2022 | GOOGLE ADWORDS:31 US003O2G6G | $2,500.00 |
| 08/30/2022 | BENZINGA FIRST ACH 12590141 | $3,000.00 |

**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/31/2022 | GOOGLE ADWORDS:31 US003O2ZWX | $2,500.00 |
| 08/31/2022 | GOOGLE ADWORDS:31 US003O2KUG | $2,500.00 |
| 08/31/2022 | GOOGLE ADWORDS:31 US003O2N8M | $2,500.00 |
| 08/31/2022 | GOOGLE ADWORDS:31 US003O8405 | $2,500.00 |
| 08/31/2022 | GOOGLE ADWORDS:31 US003O3CG3 | $2,500.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 08/25/2022 | Outgoing Wire 666772 Perform | $25,000.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08/01/2022 | $214,082.27 | 08/15/2022 | $226,582.27 | 08/24/2022 | $79,082.27 |
| 08/02/2022 | $199,082.27 | 08/16/2022 | $211,582.27 | 08/25/2022 | $189,082.27 |
| 08/03/2022 | $184,082.27 | 08/17/2022 | $194,082.27 | 08/26/2022 | $179,082.27 |
| 08/04/2022 | $169,082.27 | 08/18/2022 | $179,082.27 | 08/29/2022 | $136,582.27 |
| 08/05/2022 | $406,582.27 | 08/19/2022 | $164,082.27 | 08/30/2022 | $123,582.27 |
| 08/08/2022 | $321,582.27 | 08/22/2022 | $114,082.27 | 08/31/2022 | $111,082.27 |
| 08/12/2022 | $306,582.27 | 08/23/2022 | $101,582.27 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
**1015 · BOC - Utility Services 5554, Period Ending 08/31/2022**

|  | Aug 31, 22 |
|---|---|
| **Beginning Balance** | 25,000.00 |
| **Cleared Balance** | 25,000.00 |
| **Register Balance as of 08/31/2022** | 25,000.00 |
| **Ending Balance** | 25,000.00 |

**3:23 PM**

**09/06/22**

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1015 · BOC - Utility Services 5554, Period Ending 08/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 25,000.00 |
| Cleared Balance | | | | | | 25,000.00 |
| | | | | | | |
| Register Balance as of 08/31/2022 | | | | | | 25,000.00 |
| | | | | | | |
| **Ending Balance** | | | | | | **25,000.00** |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
UTILITY SERVICES
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

*Statement Ending 08/31/2022*

*Page 1 of 4*

### Managing Your Accounts

 Client Services     (877) 770-BANC (2262)

 Online Banking     bancofcal.com

---

 **BANC OF CALIFORNIA**  |  IMPORTANT ANNOUNCEMENT

## RANCHO SANTA FE BRANCH CLOSURE

### The Rancho Santa Fe Branch will be closing permanently on Friday, September 30, 2022.

We have three locations in San Diego County to serve you. Your account(s) will be automatically transfered to one of our branches closest to you. **During this transition, you will have full access to your account(s).**

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

TOGETHER **WE WIN**

### Important Notice to our Account Holders

Effective **October 1, 2022** we've updated the following fees: 1] ACH Maintenance Monthly Fee - $35, 2] Online Outgoing Domestic Wire Fee - $15, 3] Online Outgoing USD & FX International Wire Fee - $25, and 4] Exception Process Wire Fee - $75. For Overdraft Paid Item and NSF Returned Items, the daily total maximum has increased to 5 items or $175 in combined fees.

Please contact your relationship manager or client services for any questions related to this change.

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX5554 | $25,000.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Electronic Fund Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1.   Tell us your name and account number.
2.   Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | |
| | | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | | |
| | | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | | SUBTOTAL | $ |
| | | | Total | $ | | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | BALANCE | |



**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

*Statement Ending 08/31/2022*

*Page 3 of 4*

## Analyzed Business Checking-XXXXXXXX5554

### Account Summary

| Date | Description | Amount |
|------|-------------|--------|
| 07/30/2022 | **Beginning Balance** | **$25,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 08/31/2022 | **Ending Balance** | **$25,000.00** |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

BANK OF
CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

**10:04 AM**

**09/13/22**

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1021 · AXOS - General 8676, Period Ending 08/31/2022

|  | Aug 31, 22 |  |
|---|---|---|
| **Beginning Balance** |  | 7,901,632.45 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 35 items** | 9,052,708.03 |  |
| **Deposits and Credits - 18 items** | 6,935,680.17 |  |
| **Total Cleared Transactions** | 2,117,027.86 |  |
| **Cleared Balance** |  | **5,784,604.59** |
| **Uncleared Transactions** |  |  |
| **Checks and Payments - 2 items** | 4,637,023.26 |  |
| **Deposits and Credits - 2 items** | 4,637,023.26 |  |
| **Total Uncleared Transactions** | 0.00 |  |
| **Register Balance as of 08/31/2022** |  | **5,784,604.59** |

10:05 AM

09/13/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
## 1021 · AXOS - General 8676, Period Ending 08/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 7,901,632.45 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 35 items** | | | | | | |
| Check | 08/01/2022 | ACH | Strata Trust | X | 61,773.66 | 61,773.66 |
| Check | 08/01/2022 | ACH | American Estate an... | X | 25,761.78 | 87,535.44 |
| Check | 08/01/2022 | ACH | Entrust | X | 14,478.00 | 102,013.44 |
| Check | 08/02/2022 | CPO ... | WC3 Wholesale, Inc | X | 118,543.00 | 220,556.44 |
| Check | 08/02/2022 | ACH | Strata Trust | X | 9,025.56 | 229,582.00 |
| Check | 08/04/2022 | ACH | Equity Trust Company | X | 56,408.22 | 285,990.22 |
| Check | 08/04/2022 | ACH | Strata Trust | X | 23,363.95 | 309,354.17 |
| Check | 08/05/2022 | CPO ... | WC3 Wholesale, Inc | X | 608,252.29 | 917,606.46 |
| Check | 08/10/2022 | ACH | Equity Trust Company | X | 34,333.60 | 951,940.06 |
| Check | 08/10/2022 | ACH | Strata Trust | X | 10,902.08 | 962,842.14 |
| Check | 08/11/2022 | ACH | Strata Trust | X | 5,493.45 | 968,335.59 |
| Check | 08/12/2022 | ACH | Strata Trust | X | 69,861.78 | 1,038,197.37 |
| Check | 08/12/2022 | ACH | Equity Trust Company | X | 30,505.55 | 1,068,702.92 |
| Check | 08/12/2022 | ACH | Equity Trust Company | X | 5,760.00 | 1,074,462.92 |
| Transfer | 08/16/2022 | | | X | 4,000,000.00 | 5,074,462.92 |
| Check | 08/16/2022 | ACH | Equity Trust Company | X | 20,964.34 | 5,095,427.26 |
| Check | 08/16/2022 | ACH | Strata Trust | X | 11,903.80 | 5,107,331.06 |
| Check | 08/18/2022 | CPO ... | WC3 Wholesale, Inc | X | 605,351.41 | 5,712,682.47 |
| Check | 08/18/2022 | CPO ... | WC3 Wholesale, Inc | X | 557,064.04 | 6,269,746.51 |
| Check | 08/18/2022 | ACH | Goldstar | X | 14,545.50 | 6,284,292.01 |
| Check | 08/18/2022 | ACH | Strata Trust | X | 8,403.66 | 6,292,695.67 |
| Check | 08/18/2022 | ACH | Equity Trust Company | X | 4,297.22 | 6,296,992.89 |
| Check | 08/19/2022 | CPO ... | WC3 Wholesale, Inc | X | 288,043.11 | 6,585,036.00 |
| Check | 08/19/2022 | CPO ... | WC3 Wholesale, Inc | X | 13,408.41 | 6,598,444.41 |
| Check | 08/22/2022 | ACH | Strata Trust | X | 79,833.72 | 6,678,278.13 |
| Check | 08/22/2022 | ACH | Equity Trust Company | X | 19,073.60 | 6,697,351.73 |
| Check | 08/23/2022 | ACH | Equity Trust Company | X | 150,672.00 | 6,848,023.73 |
| Check | 08/24/2022 | CPO ... | WC3 Wholesale, Inc | X | 1,143,527.45 | 7,991,551.18 |
| Check | 08/24/2022 | ACH | Strata Trust | X | 14,871.06 | 8,006,422.24 |
| Check | 08/26/2022 | ACH | Strata Trust | X | 91,421.06 | 8,097,843.30 |
| Check | 08/29/2022 | CPO ... | WC3 Wholesale, Inc | X | 779,807.84 | 8,877,651.14 |
| Check | 08/29/2022 | ACH | Equity Trust Company | X | 97,429.64 | 8,975,080.78 |
| Check | 08/29/2022 | ACH | Goldstar | X | 46,012.90 | 9,021,093.68 |
| Check | 08/30/2022 | ACH | Strata Trust | X | 5,302.81 | 9,026,396.49 |
| Check | 08/31/2022 | ACH | Equity Trust Company | X | 26,311.54 | 9,052,708.03 |
| | | | **Total Checks and Payments** | | 9,052,708.03 | 9,052,708.03 |
| **Deposits and Credits - 18 items** | | | | | | |
| Transfer | 08/02/2022 | | | X | 269,936.95 | 269,936.95 |
| Transfer | 08/04/2022 | | | X | 24,850.10 | 294,787.05 |
| Transfer | 08/05/2022 | | | X | 253,159.09 | 547,946.14 |
| Transfer | 08/08/2022 | | | X | 140,081.91 | 688,028.05 |
| Transfer | 08/09/2022 | | | X | 708,554.41 | 1,396,582.46 |
| Transfer | 08/10/2022 | | | X | 143,936.48 | 1,540,518.94 |
| Transfer | 08/12/2022 | | | X | 427,655.03 | 1,968,173.97 |
| Transfer | 08/16/2022 | | | X | 7,245.50 | 1,975,419.47 |
| Transfer | 08/17/2022 | | | X | 111,273.30 | 2,086,692.77 |
| Transfer | 08/18/2022 | | | X | 220,501.90 | 2,307,194.67 |
| Transfer | 08/19/2022 | | | X | 945,555.21 | 3,252,749.88 |
| Transfer | 08/22/2022 | | | X | 249,522.66 | 3,502,272.54 |
| Transfer | 08/23/2022 | | | X | 331,682.79 | 3,833,955.33 |
| Transfer | 08/24/2022 | | | X | 474,714.81 | 4,308,670.14 |
| Transfer | 08/25/2022 | | | X | 1,248,344.24 | 5,557,014.38 |
| Transfer | 08/26/2022 | | | X | 386,061.47 | 5,943,075.85 |
| Transfer | 08/29/2022 | | | X | 21,815.04 | 5,964,890.89 |
| Transfer | 08/31/2022 | | | X | 970,789.28 | 6,935,680.17 |
| | | | **Total Deposits and Credits** | | 6,935,680.17 | 6,935,680.17 |
| | | | **Total Cleared Transactions** | | 2,117,027.86 | 2,117,027.86 |
| **Cleared Balance** | | | | | 2,117,027.86 | 5,784,604.59 |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1021 · AXOS - General 8676, Period Ending 08/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| General Journal | 01/31/2022 | 1/31/2... | | | 1,196,759.05 | 1,196,759.05 |
| General Journal | 03/01/2022 | 3/1/22... | | | 3,440,264.21 | 4,637,023.26 |
| Total Checks and Payments | | | | | 4,637,023.26 | 4,637,023.26 |
| **Deposits and Credits - 2 items** | | | | | | |
| General Journal | 12/31/2021 | QB BB | | | 4,345,094.03 | 4,345,094.03 |
| General Journal | 02/28/2022 | 2/28/2... | | | 291,929.23 | 4,637,023.26 |
| Total Deposits and Credits | | | | | 4,637,023.26 | 4,637,023.26 |
| Total Uncleared Transactions | | | | | 0.00 | 0.00 |
| Register Balance as of 08/31/2022 | | | | | 2,117,027.86 | 5,784,604.59 |



Date  8/31/22          Page      1
Primary Account          [REDACTED]8676

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165,
GENERAL ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:          LEAR CAPITAL, INC.
                        DEBTOR IN POSSESSION, CASE #22-10165,
                        GENERAL ACCOUNT

| Analyzed Commercial Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | [REDACTED]8676 | Statement Dates  8/01/22 thru  8/31/22 | |
| Previous Balance | 7,901,632.45 | Days in the statement period | 31 |
| 18 Deposits/Credits | 6,935,680.17 | Avg Daily Ledger | 6,448,287.94 |
| 35 Checks/Debits | 9,052,708.03 | Avg Daily Collected | 6,448,287.94 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 5,784,604.59 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/02 | Sweep from DDA Acct No.    [REDACTED]8684-D | 269,936.95 |
| 8/04 | Sweep from DDA Acct No.    [REDACTED]8684-D | 24,850.10 |
| 8/05 | Sweep from DDA Acct No.    [REDACTED]8684-D | 253,159.09 |
| 8/08 | Sweep from DDA Acct No.    [REDACTED]8684-D | 140,081.91 |
| 8/09 | Sweep from DDA Acct No.    [REDACTED]8684-D | 708,554.41 |
| 8/10 | Sweep from DDA Acct No.    [REDACTED]8684-D | 143,936.48 |
| 8/12 | Sweep from DDA Acct No.    [REDACTED]8684-D | 427,655.03 |



Analyzed Commercial Checking ███8676  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 8/16 | Sweep from DDA<br>Acct No. ███8684-D | 7,245.50 |
| 8/17 | Sweep from DDA<br>Acct No. ███8684-D | 111,273.30 |
| 8/18 | Sweep from DDA<br>Acct No. ███8684-D | 220,501.90 |
| 8/19 | Sweep from DDA<br>Acct No. ███8684-D | 945,555.21 |
| 8/22 | Sweep from DDA<br>Acct No. ███8684-D | 249,522.66 |
| 8/23 | Sweep from DDA<br>Acct No. ███8684-D | 331,682.79 |
| 8/24 | Sweep from DDA<br>Acct No. ███8684-D | 474,714.81 |
| 8/25 | Sweep from DDA<br>Acct No. ███8684-D | 1,248,344.24 |
| 8/26 | Sweep from DDA<br>Acct No. ███8684-D | 386,061.47 |
| 8/29 | Sweep from DDA<br>Acct No. ███8684-D | 21,815.04 |
| 8/31 | Sweep from DDA<br>Acct No. ███8684-D | 970,789.28 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 8/01 | IRA         learcapitalinc<br>CCD 122287250000777<br>learcapitalinc | 14,478.00- |
| 8/01 | STRATA      learcapitalinc<br>CCD 122287250000744<br>learcapitalinc | 61,773.66- |
| 8/01 | Domestic Wire Transfer-DL<br>American Estate and Trust<br>121000248<br>3393886381<br>6900 Westcliff Dr 603<br>Las Vegas, NV UNITED STATES | 25,761.78- |



Date  8/31/22          Page        3
Primary Account ███████8676

Analyzed Commercial Checking          ███████8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | WELLS FARGO BANK, ███████ T1004971984 20220801MMQFMP9N000521 20220801T1B7032R028750 08011719FT03 | |
| 8/02 | STRATA      learcapitalinc CCD 122287250000684 learcapitalinc | 9,025.56- |
| 8/02 | Coin Order learcapitalinc CCD 122287250000503 learcapitalinc | 118,543.00- |
| 8/04 | STRATA      learcapitalinc CCD 122287250000463 learcapitalinc | 23,363.95- |
| 8/04 | Equity Tru learcapitalinc CCD 122287250000518 learcapitalinc | 56,408.22- |
| 8/05 | Coin Order learcapitalinc CCD 122287250000593 learcapitalinc | 608,252.29- |
| 8/10 | STRATA      learcapitalinc CCD 122287250000753 learcapitalinc | 10,902.08- |
| 8/10 | Equity Tru learcapitalinc CCD 122287250000631 learcapitalinc | 34,333.60- |
| 8/11 | STRATA      learcapitalinc CCD 122287250000041 learcapitalinc | 5,493.45- |
| 8/12 | Equity Tru learcapitalinc CCD 122287250000479 learcapitalinc | 30,505.55- |
| 8/12 | STRATA      learcapitalinc CCD 122287250000340 learcapitalinc | 69,861.78- |
| 8/15 | Coin Order learcapitalinc CCD 122287250000188 learcapitalinc | 557,064.04- |
| 8/16 | STRATA      learcapitalinc CCD 122287250000137 | 11,903.80- |



Date  8/31/22        Page    4
Primary Account         ▇▇▇8676

Analyzed Commercial Checking        ▇▇▇8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | learcapitalinc | |
| 8/16 | Equity Tru learcapitalinc | 20,964.34- |
| | CCD 122287250000343 | |
| | learcapitalinc | |
| 8/16 | Banc of CA learcapitalinc | 4,000,000.00- |
| | CCD 122287250000127 | |
| | learcapitalinc | |
| 8/16 | Domestic Wire Transfer-DL | 5,760.00- |
| | Equity Trust | |
| | 321171184 | |
| | 205575210 | |
| | UNITED STATES | |
| | CITIBANK, N.A. | |
| | ▇▇▇▇ | |
| | 200540988 | |
| | 20220816MMQFMP9N000516 | |
| | 20220816B1Q8021R040446 | |
| | 08161729FT03 | |
| 8/18 | Equity Tru learcapitalinc | 4,297.22- |
| | CCD 122287250000307 | |
| | learcapitalinc | |
| 8/18 | STRATA      learcapitalinc | 8,403.66- |
| | CCD 122287250000335 | |
| | learcapitalinc | |
| 8/18 | Goldstar   learcapitalinc | 14,545.50- |
| | CCD 122287250000328 | |
| | learcapitalinc | |
| 8/18 | Coin Order learcapitalinc | 605,351.41- |
| | CCD 122287250000346 | |
| | learcapitalinc | |
| 8/19 | Coin Order learcapitalinc | 13,408.41- |
| | CCD 122287250000583 | |
| | learcapitalinc | |
| 8/19 | Coin Order learcapitalinc | 288,043.11- |
| | CCD 122287250000505 | |
| | learcapitalinc | |
| 8/22 | Equity Tru learcapitalinc | 19,073.60- |
| | CCD 122287250000338 | |
| | learcapitalinc | |
| 8/22 | STRATA      learcapitalinc | 79,833.72- |
| | CCD 122287250000380 | |



Date  8/31/22        Page      5
Primary Account        ████8676

Analyzed Commercial Checking        ████8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 8/23 | learcapitalinc<br>Equity Tru learcapitalinc<br>CCD 122287250000133<br>learcapitalinc | 150,672.00- |
| 8/24 | STRATA     learcapitalinc<br>CCD 122287250000510<br>learcapitalinc | 14,871.06- |
| 8/24 | Coin Order learcapitalinc<br>CCD 122287250000626<br>learcapitalinc | 1,143,527.45- |
| 8/26 | STRATA     learcapitalinc<br>CCD 122287250000580<br>learcapitalinc | 91,421.06- |
| 8/29 | Goldstar   learcapitalinc<br>CCD 122287250000425<br>learcapitalinc | 46,012.90- |
| 8/29 | Equity Tru learcapitalinc<br>CCD 122287250000450<br>learcapitalinc | 97,429.64- |
| 8/29 | Coin Order learcapitalinc<br>CCD 122287250000405<br>learcapitalinc | 779,807.84- |
| 8/30 | STRATA     learcapitalinc<br>CCD 122287250000021<br>learcapitalinc | 5,302.81- |
| 8/31 | Equity Tru learcapitalinc<br>CCD 122287250000638<br>learcapitalinc | 26,311.54- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 8/01 | 7,799,619.01 | 8/12 | 8,801,103.50 | 8/24 | 4,203,880.35 |
| 8/02 | 7,941,987.40 | 8/15 | 8,244,039.46 | 8/25 | 5,452,224.59 |
| 8/04 | 7,887,065.33 | 8/16 | 4,212,656.82 | 8/26 | 5,746,865.00 |
| 8/05 | 7,531,972.13 | 8/17 | 4,323,930.12 | 8/29 | 4,845,429.66 |
| 8/08 | 7,672,054.04 | 8/18 | 3,911,834.23 | 8/30 | 4,840,126.85 |
| 8/09 | 8,380,608.45 | 8/19 | 4,555,937.92 | 8/31 | 5,784,604.59 |
| 8/10 | 8,479,309.25 | 8/22 | 4,706,553.26 | | |
| 8/11 | 8,473,815.80 | 8/23 | 4,887,564.05 | | |



Date   8/31/22        Page       6
Primary Account        8676

Analyzed Commercial Checking        ██████8676   (Continued)

*** END OF STATEMENT ***

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805  Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER FDIC     EQUAL HOUSING LENDER

3:12 PM

09/06/22

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
**1022 · AXOS - Incoming Wires 8684, Period Ending 08/31/2022**

|  | Aug 31, 22 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 18 items** | 6,935,680.17 |
| **Deposits and Credits - 28 items** | 6,935,680.17 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 08/31/2022** | 0.00 |

3:12 PM

09/06/22

**Lear Capital, Inc. Debtor In Possession**

# Reconciliation Detail

**1022 · AXOS - Incoming Wires 8684, Period Ending 08/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 18 items** | | | | | | |
| Transfer | 08/02/2022 | | | X | 269,936.95 | 269,936.95 |
| Transfer | 08/04/2022 | | | X | 24,850.10 | 294,787.05 |
| Transfer | 08/05/2022 | | | X | 253,159.09 | 547,946.14 |
| Transfer | 08/08/2022 | | | X | 140,081.91 | 688,028.05 |
| Transfer | 08/09/2022 | | | X | 708,554.41 | 1,396,582.46 |
| Transfer | 08/10/2022 | | | X | 143,936.48 | 1,540,518.94 |
| Transfer | 08/12/2022 | | | X | 427,655.03 | 1,968,173.97 |
| Transfer | 08/16/2022 | | | X | 7,245.50 | 1,975,419.47 |
| Transfer | 08/17/2022 | | | X | 111,273.30 | 2,086,692.77 |
| Transfer | 08/18/2022 | | | X | 220,501.90 | 2,307,194.67 |
| Transfer | 08/19/2022 | | | X | 945,555.21 | 3,252,749.88 |
| Transfer | 08/22/2022 | | | X | 249,522.66 | 3,502,272.54 |
| Transfer | 08/23/2022 | | | X | 331,682.79 | 3,833,955.33 |
| Transfer | 08/24/2022 | | | X | 474,714.81 | 4,308,670.14 |
| Transfer | 08/25/2022 | | | X | 1,248,344.24 | 5,557,014.38 |
| Transfer | 08/26/2022 | | | X | 386,061.47 | 5,943,075.85 |
| Transfer | 08/29/2022 | | | X | 21,815.04 | 5,964,890.89 |
| Transfer | 08/31/2022 | | | X | 970,789.28 | 6,935,680.17 |
| | Total Checks and Payments | | | | 6,935,680.17 | 6,935,680.17 |
| **Deposits and Credits - 28 items** | | | | | | |
| Deposit | 08/02/2022 | | | X | 269,936.95 | 269,936.95 |
| Deposit | 08/04/2022 | | | X | 24,850.10 | 294,787.05 |
| Deposit | 08/05/2022 | | | X | 50,000.56 | 344,787.61 |
| Deposit | 08/05/2022 | | | X | 203,158.53 | 547,946.14 |
| Deposit | 08/08/2022 | | | X | 140,081.91 | 688,028.05 |
| Deposit | 08/09/2022 | | | X | 708,554.41 | 1,396,582.46 |
| Deposit | 08/10/2022 | | | X | 3,026.17 | 1,399,608.63 |
| Deposit | 08/10/2022 | | | X | 130,558.21 | 1,530,166.84 |
| Deposit | 08/10/2022 | | | X | 140,910.31 | 1,671,077.15 |
| Deposit | 08/12/2022 | | | X | 297,096.82 | 1,968,173.97 |
| Deposit | 08/16/2022 | | | X | 7,245.50 | 1,975,419.47 |
| Deposit | 08/17/2022 | | | X | 111,273.30 | 2,086,692.77 |
| Deposit | 08/18/2022 | | | X | 220,501.90 | 2,307,194.67 |
| Deposit | 08/19/2022 | | | X | 100,299.09 | 2,407,493.76 |
| Deposit | 08/19/2022 | | | X | 845,256.12 | 3,252,749.88 |
| Deposit | 08/22/2022 | | | X | 249,522.66 | 3,502,272.54 |
| Deposit | 08/23/2022 | | | X | 331,682.79 | 3,833,955.33 |
| Deposit | 08/24/2022 | | | X | 12,376.00 | 3,846,331.33 |
| Deposit | 08/24/2022 | | | X | 78,962.68 | 3,925,294.01 |
| Deposit | 08/24/2022 | | | X | 89,743.74 | 4,015,037.75 |
| Deposit | 08/24/2022 | | | X | 293,632.39 | 4,308,670.14 |
| Deposit | 08/25/2022 | | | X | 288,490.88 | 4,597,161.02 |
| Deposit | 08/25/2022 | | | X | 959,853.36 | 5,557,014.38 |
| Deposit | 08/26/2022 | | | X | 136,852.43 | 5,693,866.81 |
| Deposit | 08/26/2022 | | | X | 249,209.04 | 5,943,075.85 |
| Deposit | 08/29/2022 | | | X | 21,815.04 | 5,964,890.89 |
| Deposit | 08/31/2022 | | | X | 409,250.10 | 6,374,140.99 |
| Deposit | 08/31/2022 | | | X | 561,539.18 | 6,935,680.17 |
| | Total Deposits and Credits | | | | 6,935,680.17 | 6,935,680.17 |
| | Total Cleared Transactions | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 08/31/2022 | | | | | 0.00 | 0.00 |



Date  8/31/22        Page      1
Primary Account      ████8684

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:          LEAR CAPITAL, INC.
                        DEBTOR IN POSSESSION, CASE #22-10165
                        INCOMING WIRE ACCOUNT

| | | | |
|---|---|---|---|
| Analyzed Commercial Checking | | Number of Enclosures | 0 |
| Account Number | ████8684 | Statement Dates  8/01/22 thru  8/31/22 | |
| Previous Balance | .00 | Days in the statement period | 31 |
| 28 Deposits/Credits | 6,935,680.17 | Avg Daily Ledger | .00 |
| 18 Checks/Debits | 6,935,680.17 | Avg Daily Collected | .00 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | .00 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/02 | WC3       WC3 WHOLESALE IN<br>CCD 122243635575519<br>LEAR CAPITAL | 269,936.95 |
| 8/04 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220804B1Q8021C017860<br>20220804MMQFMP9N000334<br>08041649FT03 | 24,850.10 |



Date  8/31/22        Page      2
Primary Account       ████8684

Analyzed Commercial Checking        ████8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 8/05 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220805MMQFMPYZ021169<br>20220805MMQFMP9N000357<br>08051700FT03 | 50,000.56 |
| 8/05 | WC3       WC3 WHOLESALE IN<br>CCD 122243637935540<br>LEAR CAPITAL | 203,158.53 |
| 8/08 | WC3       WC3 WHOLESALE IN<br>CCD 122243634525194<br>LEAR CAPITAL | 140,081.91 |
| 8/09 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220809MMQFMPYZ016505<br>20220809MMQFMP9N000278<br>08091654FT03 | 708,554.41 |
| 8/10 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220810MMQFMPYZ019183<br>20220810MMQFMP9N000303<br>08101806FT03 | 3,026.17 |
| 8/10 | WC3       WC3 WHOLESALE IN<br>CCD 122243639040027<br>LEAR CAPITAL | 140,910.31 |
| 8/12 | Wire Transfer Credit<br>EQUITY TRUST COMPANY | 130,558.21 |



Date  8/31/22          Page      3
Primary Account        ▓▓▓▓8684

Analyzed Commercial Checking          ▓▓▓▓8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|  | 1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220812B1Q8021C018827<br>20220812MMQFMP9N000346<br>08121658FT03 | |
| 8/12 | WC3        WC3 WHOLESALE IN<br>CCD 122243632059860<br>LEAR CAPITAL | 297,096.82 |
| 8/16 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220816MMQFMPYZ016570<br>20220816MMQFMP9N000334<br>08161654FT03 | 7,245.50 |
| 8/17 | WC3        WC3 WHOLESALE IN<br>CCD 122243632867894<br>LEAR CAPITAL | 111,273.30 |
| 8/18 | WC3        WC3 WHOLESALE IN<br>CCD 122243639565595<br>LEAR CAPITAL | 220,501.90 |
| 8/19 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220819B1Q8021C018670<br>20220819MMQFMP9N000326<br>08191652FT03 | 100,299.09 |
| 8/19 | WC3        WC3 WHOLESALE IN<br>CCD 122243635840314<br>LEAR CAPITAL | 845,256.12 |



Date  8/31/22        Page     4
Primary Account          ████8684

Analyzed Commercial Checking          ████8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 8/22 | WC3          WC3 WHOLESALE IN<br>CCD 122243631769055<br>LEAR CAPITAL | 249,522.66 |
| 8/23 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220823B1Q8021C015466<br>20220823MMQFMP9N000284<br>08231700FT03 | 331,682.79 |
| 8/24 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220824B1Q8021C017303<br>20220824MMQFMP9N000386<br>08241722FT03 | 12,376.00 |
| 8/24 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220824B1Q8021C017284<br>20220824MMQFMP9N000385<br>08241720FT03 | 89,743.74 |
| 8/24 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220824B1Q8021C016861 | 293,632.39 |



Date  8/31/22          Page      5
Primary Account          ▮▮▮8684

Analyzed Commercial Checking          ▮▮▮8684   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|      | 20220824MMQFMP9N000367 08241651FT03 | |
| 8/24 | WC3       WC3 WHOLESALE IN CCD 122243634707473 LEAR CAPITAL | 78,962.68 |
| 8/25 | Wire Transfer Credit EQUITY TRUST COMPANY 1 EQUITY WAY WESTLAKE OH   USA CITIBANK NA NEW YORK NY USA BULK WIRE 20220825MMQFMPYZ022233 20220825MMQFMP9N000367 08251658FT03 | 959,853.36 |
| 8/25 | WC3       WC3 WHOLESALE IN CCD 122243630512908 LEAR CAPITAL | 288,490.88 |
| 8/26 | Wire Transfer Credit EQUITY TRUST COMPANY 1 EQUITY WAY WESTLAKE OH   USA CITIBANK NA NEW YORK NY USA 20220826MMQFMPYZ020390 20220826MMQFMP9N000433 08261741FT03 | 136,852.43 |
| 8/26 | WC3       WC3 WHOLESALE IN CCD 122243636553282 LEAR CAPITAL | 249,209.04 |
| 8/29 | Wire Transfer Credit STRATA TRUST PO BOX 849 AUSTIN TX 78767-0849 AUSTIN, TX 787670849 ▮▮▮▮▮ 20220829MMQFMPL8000133 20220829MMQFMP9N000433 08291741FT03 | 21,815.04 |
| 8/31 | Wire Transfer Credit EQUITY TRUST COMPANY | 561,539.18 |



Date  8/31/22        Page      6
Primary Account          ████8684

Analyzed Commercial Checking        ████8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|  | 1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>BULK WIRE<br>20220831B1Q8021C031910<br>20220831MMQFMP9N000402<br>08311658FT03 |  |
| 8/31 | WC3        WC3 WHOLESALE IN<br>CCD 122243638582953<br>LEAR CAPITAL | 409,250.10 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 8/02 | Sweep to DDA<br>Acct No.    ████8676-D | 269,936.95- |
| 8/04 | Sweep to DDA<br>Acct No.    ████8676-D | 24,850.10- |
| 8/05 | Sweep to DDA<br>Acct No.    ████8676-D | 253,159.09- |
| 8/08 | Sweep to DDA<br>Acct No.    ████8676-D | 140,081.91- |
| 8/09 | Sweep to DDA<br>Acct No.    ████8676-D | 708,554.41- |
| 8/10 | Sweep to DDA<br>Acct No.    ████8676-D | 143,936.48- |
| 8/12 | Sweep to DDA<br>Acct No.    ████8676-D | 427,655.03- |
| 8/16 | Sweep to DDA<br>Acct No.    ████8676-D | 7,245.50- |
| 8/17 | Sweep to DDA<br>Acct No.    ████8676-D | 111,273.30- |
| 8/18 | Sweep to DDA<br>Acct No.    ████8676-D | 220,501.90- |
| 8/19 | Sweep to DDA<br>Acct No.    ████8676-D | 945,555.21- |
| 8/22 | Sweep to DDA<br>Acct No.    ████8676-D | 249,522.66- |



Date  8/31/22          Page      7
Primary Account               ▓▓▓▓8684

Analyzed Commercial Checking        ▓▓▓▓8684  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 8/23 | Sweep to DDA Acct No. ▓▓▓▓8676-D | 331,682.79- |
| 8/24 | Sweep to DDA Acct No. ▓▓▓▓8676-D | 474,714.81- |
| 8/25 | Sweep to DDA Acct No. ▓▓▓▓8676-D | 1,248,344.24- |
| 8/26 | Sweep to DDA Acct No. ▓▓▓▓8676-D | 386,061.47- |
| 8/29 | Sweep to DDA Acct No. ▓▓▓▓8676-D | 21,815.04- |
| 8/31 | Sweep to DDA Acct No. ▓▓▓▓8676-D | 970,789.28- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 8/01 | .00 | 8/12 | .00 | 8/24 | .00 |
| 8/02 | .00 | 8/16 | .00 | 8/25 | .00 |
| 8/04 | .00 | 8/17 | .00 | 8/26 | .00 |
| 8/05 | .00 | 8/18 | .00 | 8/29 | .00 |
| 8/08 | .00 | 8/19 | .00 | 8/31 | .00 |
| 8/09 | .00 | 8/22 | .00 | | |
| 8/10 | .00 | 8/23 | .00 | | |

*** END OF STATEMENT ***

## In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER FDIC    EQUAL HOUSING LENDER

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
**1031 · M&T - General 3322, Period Ending 08/31/2022**

|  | Aug 31, 22 |
|---|---|
| **Beginning Balance** | 2,258,977.35 |
| **Cleared Transactions** | |
| **Checks and Payments - 157 items** | 48,768.83 |
| **Deposits and Credits - 1 item** | 0.00 |
| **Total Cleared Transactions** | 48,768.83 |
| **Cleared Balance** | **2,210,208.52** |
| **Uncleared Transactions** | |
| **Checks and Payments - 2 items** | 8,000,150.25 |
| **Deposits and Credits - 1 item** | 7,999,963.00 |
| **Total Uncleared Transactions** | 187.25 |
| **Register Balance as of 08/31/2022** | **2,210,021.27** |

10:07 AM

09/13/22

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 08/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,258,977.35 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 157 items** | | | | | | |
| Check | 08/01/2022 | | Amazon Market Place | X | 925.20 | 925.20 |
| Check | 08/01/2022 | | Facebook | X | 270.76 | 1,195.96 |
| Check | 08/01/2022 | | Grubhub | X | 224.21 | 1,420.17 |
| Check | 08/01/2022 | | LinkedIn | X | 69.99 | 1,490.16 |
| Check | 08/01/2022 | | Staples | X | 55.38 | 1,545.54 |
| Check | 08/01/2022 | | Grubhub | X | 34.00 | 1,579.54 |
| Check | 08/01/2022 | | Vast Conference | X | 5.07 | 1,584.61 |
| Check | 08/02/2022 | | Microsoft Advertising | X | 3,512.92 | 5,097.53 |
| Check | 08/02/2022 | | Upwork | X | 1,688.75 | 6,786.28 |
| Check | 08/02/2022 | | Indeed | X | 160.00 | 6,946.28 |
| Check | 08/02/2022 | | Comcast | X | 79.99 | 7,026.27 |
| Check | 08/03/2022 | | Grubhub | X | 141.01 | 7,167.28 |
| Check | 08/03/2022 | | Amazon Market Place | X | 42.85 | 7,210.13 |
| Check | 08/03/2022 | | Amazon Market Place | X | 30.09 | 7,240.22 |
| Check | 08/03/2022 | | Amazon Market Place | X | 10.94 | 7,251.16 |
| Check | 08/04/2022 | | Microsoft | X | 220.00 | 7,471.16 |
| Check | 08/04/2022 | | Amazon Market Place | X | 131.35 | 7,602.51 |
| Check | 08/04/2022 | | Amazon Market Place | X | 106.05 | 7,708.56 |
| Check | 08/04/2022 | | Jerry's Deli | X | 103.00 | 7,811.56 |
| Check | 08/04/2022 | | Amazon Market Place | X | 75.42 | 7,886.98 |
| Check | 08/04/2022 | | Amazon Market Place | X | 39.23 | 7,926.21 |
| Check | 08/04/2022 | | Amazon Market Place | X | 35.15 | 7,961.36 |
| Check | 08/04/2022 | | Ace Hardware | X | 33.10 | 7,994.46 |
| Check | 08/04/2022 | | Amazon Market Place | X | 29.51 | 8,023.97 |
| Check | 08/05/2022 | | ▮▮▮▮▮▮ | X | 1,595.00 | 9,618.97 |
| Check | 08/05/2022 | | Amazon Market Place | X | 277.68 | 9,896.65 |
| Check | 08/05/2022 | | Don Antonio's | X | 163.38 | 10,060.03 |
| Check | 08/05/2022 | | ▮▮▮▮▮▮ | X | 47.85 | 10,107.88 |
| Check | 08/05/2022 | | Grubhub | X | 35.00 | 10,142.88 |
| Check | 08/05/2022 | | Facebook | X | 3.32 | 10,146.20 |
| Check | 08/08/2022 | | PacificEast | X | 1,315.31 | 11,461.51 |
| Check | 08/08/2022 | | Amazon Market Place | X | 793.02 | 12,254.53 |
| Check | 08/08/2022 | | M&T Bank | X | 739.74 | 12,994.27 |
| Check | 08/08/2022 | | Apple | X | 714.66 | 13,708.93 |
| Check | 08/08/2022 | | Staples | X | 302.81 | 14,011.74 |
| Check | 08/08/2022 | | Grubhub | X | 280.00 | 14,291.74 |
| Check | 08/08/2022 | | Staples | X | 159.85 | 14,451.59 |
| Check | 08/08/2022 | | Apple | X | 141.26 | 14,592.85 |
| Transfer | 08/08/2022 | | | X | 128.05 | 14,720.90 |
| Check | 08/08/2022 | | Amazon Market Place | X | 100.16 | 14,821.06 |
| Check | 08/08/2022 | | Apple | X | 64.61 | 14,885.67 |
| Check | 08/08/2022 | | Grubhub | X | 58.30 | 14,943.97 |
| Check | 08/08/2022 | | Staples | X | 33.44 | 14,977.41 |
| Check | 08/08/2022 | | Staples | X | 19.61 | 14,997.02 |
| Check | 08/08/2022 | | Zoom | X | 16.34 | 15,013.36 |
| Check | 08/08/2022 | | Vast Conference | X | 11.42 | 15,024.78 |
| Check | 08/09/2022 | | Upwork | X | 1,155.00 | 16,179.78 |
| Check | 08/09/2022 | | Upwork | X | 708.75 | 16,888.53 |
| Check | 08/09/2022 | | Amazon Market Place | X | 348.93 | 17,237.46 |
| Check | 08/09/2022 | | Upwork | X | 218.75 | 17,456.21 |
| Check | 08/09/2022 | | Sales Jobs | X | 199.00 | 17,655.21 |
| Bill Pmt  Check | 08/09/2022 | CC | AT&t 9044 | X | 186.54 | 17,841.75 |
| Check | 08/09/2022 | | Malwarebytes | X | 79.99 | 17,921.74 |
| Bill Pmt  Check | 08/10/2022 | CC | AT&T 4916 | X | 187.25 | 18,108.99 |
| Check | 08/10/2022 | | Grubhub | X | 159.00 | 18,267.99 |
| Check | 08/10/2022 | | AT&T | X | 96.75 | 18,364.74 |
| Check | 08/10/2022 | | Amazon Market Place | X | 76.63 | 18,441.37 |
| Check | 08/10/2022 | | Grubhub | X | 42.00 | 18,483.37 |
| Check | 08/10/2022 | | Taco's Por Favor | X | 39.38 | 18,522.75 |
| Check | 08/10/2022 | | Amazon Market Place | X | 37.50 | 18,560.25 |
| Check | 08/11/2022 | | DWJC Holdings Inc | X | 6,998.06 | 25,558.31 |
| Check | 08/11/2022 | | Virtual Graffiti, Inc. | X | 179.58 | 25,737.89 |
| Check | 08/11/2022 | | Staples | X | 61.98 | 25,799.87 |
| Check | 08/11/2022 | | Grubhub | X | 38.00 | 25,837.87 |
| Check | 08/11/2022 | | Amazon Market Place | X | 37.50 | 25,875.37 |

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 08/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/11/2022 | | Staples | X | 32.49 | 25,907.86 |
| Check | 08/11/2022 | | Staples | X | 29.49 | 25,937.35 |
| Check | 08/11/2022 | | Staples | X | 16.41 | 25,953.76 |
| Check | 08/12/2022 | | Klaviyo | X | 750.00 | 26,703.76 |
| Check | 08/12/2022 | | istockphoto | X | 325.00 | 27,028.76 |
| Check | 08/12/2022 | | Ready Refresh | X | 93.91 | 27,122.67 |
| Check | 08/12/2022 | | Staples | X | 82.75 | 27,205.42 |
| Check | 08/12/2022 | | Grubhub | X | 76.00 | 27,281.42 |
| Check | 08/12/2022 | | Staples | X | 34.21 | 27,315.63 |
| Check | 08/12/2022 | | NY Times | X | 17.00 | 27,332.63 |
| Check | 08/12/2022 | | Staples | X | 9.82 | 27,342.45 |
| Check | 08/15/2022 | | Facebook | X | 500.00 | 27,842.45 |
| Check | 08/15/2022 | | Amazon Market Place | X | 274.83 | 28,117.28 |
| Check | 08/15/2022 | | Truxton's American ... | X | 244.80 | 28,362.08 |
| Check | 08/15/2022 | | Vast Conference | X | 74.91 | 28,436.99 |
| Check | 08/15/2022 | | Amazon Market Place | X | 66.23 | 28,503.22 |
| Check | 08/15/2022 | | Grubhub | X | 43.00 | 28,546.22 |
| Check | 08/15/2022 | | Grubhub | X | 27.00 | 28,573.22 |
| Check | 08/15/2022 | | Amazon Market Place | X | 21.89 | 28,595.11 |
| Check | 08/15/2022 | | Grubhub | X | 21.00 | 28,616.11 |
| Check | 08/16/2022 | | Amazon Market Place | X | 274.83 | 28,890.94 |
| Check | 08/17/2022 | | Good Stuff Burgers | X | 133.84 | 29,024.78 |
| Check | 08/17/2022 | | Grubhub | X | 38.00 | 29,062.78 |
| Check | 08/17/2022 | | Amazon Market Place | X | 36.08 | 29,098.86 |
| Check | 08/17/2022 | | Amazon Market Place | X | 18.04 | 29,116.90 |
| Check | 08/18/2022 | | Purple | X | 2,400.00 | 31,516.90 |
| Check | 08/18/2022 | | Door Dash | X | 286.26 | 31,803.16 |
| Check | 08/18/2022 | | Bagels and Brew | X | 87.28 | 31,890.44 |
| Check | 08/18/2022 | | Grubhub | X | 29.00 | 31,919.44 |
| Check | 08/18/2022 | | Vast Conference | X | 5.64 | 31,925.08 |
| Check | 08/19/2022 | | Ziprecruiter | X | 629.00 | 32,554.08 |
| Check | 08/19/2022 | | Equity Trust Company | X | 453.24 | 33,007.32 |
| Check | 08/19/2022 | | Facebook | X | 200.00 | 33,207.32 |
| Check | 08/19/2022 | | Grubhub | X | 80.52 | 33,287.84 |
| Check | 08/19/2022 | | Amazon Market Place | X | 78.51 | 33,366.35 |
| Check | 08/19/2022 | | Grubhub | X | 35.00 | 33,401.35 |
| Check | 08/19/2022 | | Grubhub | X | 33.00 | 33,434.35 |
| Check | 08/19/2022 | | Amazon Market Place | X | 20.88 | 33,455.23 |
| Check | 08/19/2022 | | Vast Conference | X | 8.17 | 33,463.40 |
| Check | 08/19/2022 | | Albertsons | X | 4.05 | 33,467.45 |
| Check | 08/22/2022 | | Amazon Market Place | X | 348.16 | 33,815.61 |
| Check | 08/22/2022 | | Amazon Market Place | X | 229.94 | 34,045.55 |
| Check | 08/22/2022 | | Staples | X | 214.40 | 34,259.95 |
| Check | 08/22/2022 | | Tender Greens | X | 84.72 | 34,344.67 |
| Check | 08/22/2022 | | Amazon Market Place | X | 76.64 | 34,421.31 |
| Check | 08/22/2022 | | Mendocino Farms | X | 28.00 | 34,449.31 |
| Check | 08/22/2022 | | Grubhub | X | 25.00 | 34,474.31 |
| Check | 08/22/2022 | | Vast Conference | X | 23.51 | 34,497.82 |
| Check | 08/22/2022 | | MarketWatch | X | 19.99 | 34,517.81 |
| Check | 08/22/2022 | | Vast Conference | X | 11.94 | 34,529.75 |
| Check | 08/23/2022 | | Upwork | X | 367.50 | 34,897.25 |
| Check | 08/23/2022 | | Amazon Market Place | X | 218.77 | 35,116.02 |
| Check | 08/23/2022 | | Amazon Market Place | X | 180.92 | 35,296.94 |
| Check | 08/24/2022 | | Grubhub | X | 66.00 | 35,362.94 |
| Check | 08/24/2022 | | Grubhub | X | 36.00 | 35,398.94 |
| Check | 08/24/2022 | | Good Stuff Burgers | X | 31.43 | 35,430.37 |
| Check | 08/24/2022 | | Chevron | X | 26.61 | 35,456.98 |
| Check | 08/25/2022 | | Microsoft Advertising | X | 5,009.09 | 40,466.07 |
| Check | 08/25/2022 | | Amazon Market Place | X | 1,613.64 | 42,079.71 |
| Check | 08/25/2022 | | Door Dash | X | 150.00 | 42,229.71 |
| Check | 08/25/2022 | | Grubhub | X | 33.00 | 42,262.71 |
| Check | 08/25/2022 | | Vast Conference | X | 12.87 | 42,275.58 |
| Check | 08/26/2022 | | Staples | X | 296.55 | 42,572.13 |
| Check | 08/26/2022 | | Amazon Market Place | X | 255.12 | 42,827.25 |
| Check | 08/26/2022 | | Grubhub | X | 44.00 | 42,871.25 |
| Check | 08/26/2022 | | Good Stuff Burgers | X | 40.92 | 42,912.17 |
| Check | 08/26/2022 | | Grubhub | X | 34.00 | 42,946.17 |
| Check | 08/26/2022 | | Staples | X | 26.84 | 42,973.01 |

**10:07 AM**

**09/13/22**

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1031 · M&T - General 3322, Period Ending 08/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/26/2022 | | Vast Conference | X | 5.68 | 42,978.69 |
| Check | 08/29/2022 | | Amazon Market Place | X | 2,191.64 | 45,170.33 |
| Check | 08/29/2022 | | Facebook | X | 499.94 | 45,670.27 |
| Check | 08/29/2022 | | Amazon Market Place | X | 194.77 | 45,865.04 |
| Check | 08/29/2022 | | Amazon Market Place | X | 131.19 | 45,996.23 |
| Check | 08/29/2022 | | Staples | X | 100.94 | 46,097.17 |
| Check | 08/29/2022 | | Door Dash | X | 76.82 | 46,173.99 |
| Check | 08/29/2022 | | Grubhub | X | 71.00 | 46,244.99 |
| Check | 08/29/2022 | | Amazon Market Place | X | 56.70 | 46,301.69 |
| Check | 08/29/2022 | | Grubhub | X | 53.15 | 46,354.84 |
| Check | 08/29/2022 | | Klaviyo | X | 51.74 | 46,406.58 |
| Check | 08/29/2022 | | Amazon Market Place | X | 36.35 | 46,442.93 |
| Check | 08/29/2022 | | Vast Conference | X | 10.60 | 46,453.53 |
| Check | 08/30/2022 | | Facebook | X | 500.00 | 46,953.53 |
| Check | 08/30/2022 | | Klaviyo | X | 289.93 | 47,243.46 |
| Check | 08/30/2022 | | Amazon Market Place | X | 209.20 | 47,452.66 |
| Check | 08/30/2022 | | LinkedIn | X | 69.99 | 47,522.65 |
| Check | 08/30/2022 | | Door Dash | X | 45.38 | 47,568.03 |
| Check | 08/31/2022 | | Amazon Market Place | X | 720.25 | 48,288.28 |
| Check | 08/31/2022 | | Amazon Market Place | X | 344.80 | 48,633.08 |
| Check | 08/31/2022 | | Grubhub | X | 68.00 | 48,701.08 |
| Check | 08/31/2022 | | Dany's Food Truck | X | 54.75 | 48,755.83 |
| Check | 08/31/2022 | | Garden Cafe | X | 10.00 | 48,765.83 |
| Check | 08/31/2022 | | Smarty Cash Back | X | 3.00 | 48,768.83 |
| | | | **Total Checks and Payments** | | 48,768.83 | 48,768.83 |
| | | | **Deposits and Credits - 1 item** | | | |
| Bill Pmt  Check | 08/09/2022 | CC | AT&T | X | 0.00 | 0.00 |
| | | | **Total Deposits and Credits** | | 0.00 | 0.00 |
| | | | **Total Cleared Transactions** | | 48,768.83 | 48,768.83 |
| **Cleared Balance** | | | | | 48,768.83 | 2,210,208.52 |
| | | | **Uncleared Transactions** | | | |
| | | | **Checks and Payments - 2 items** | | | |
| General Journal | 03/01/2022 | 3/1/22... | | | 7,999,963.00 | 7,999,963.00 |
| Bill Pmt  Check | 08/30/2022 | CC | AT&T 4916 | | 187.25 | 8,000,150.25 |
| | | | **Total Checks and Payments** | | 8,000,150.25 | 8,000,150.25 |
| | | | **Deposits and Credits - 1 item** | | | |
| General Journal | 02/28/2022 | 2/28/2... | | | 7,999,963.00 | 7,999,963.00 |
| | | | **Total Deposits and Credits** | | 7,999,963.00 | 7,999,963.00 |
| | | | **Total Uncleared Transactions** | | 187.25 | 187.25 |
| **Register Balance as of 08/31/2022** | | | | | 48,956.08 | 2,210,021.27 |

**M&T** Bank

FOR INQUIRIES CALL: **MIDDLE MARKET NEW LOANS**
(302) 651-8795

ERR   0 07620M ERR 030

000000

**LEAR CAPITAL, INC.**
**1990 S BUNDY DR # 600**
**LOS ANGELES CA 90025**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▓322 | 08/01/22 - 08/31/22 |

| | |
|---|---|
| **BEGINNING BALANCE** | $2,258,977.35 |
| **DEPOSITS & CREDITS** | 0.00 |
| **LESS CHECKS & DEBITS** | 48,029.09 |
| **LESS SERVICE CHARGES** | 739.74 |
| **ENDING BALANCE** | $2,210,208.52 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 08/01/2022 | BEGINNING BALANCE | | | $2,258,977.35 |
| 08/01/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | $34.00 | |
| 08/01/2022 | GRUBHUBTHEROOMSUSHIBA GRUBHUB.COM | | 224.21 | |
| 08/01/2022 | LINKEDIN-724*3402216 LNKD.IN/BILL | | 69.99 | |
| 08/01/2022 | VAST CONFERENCE    888-8868869 | | 5.07 | |
| 08/01/2022 | STAPLS7361970420000001877-8267755 | | 55.38 | |
| 08/01/2022 | AMZN Mktp US*0G7314GO3Amzn.com/bill | | 925.20 | |
| 08/01/2022 | FACEBK 63ERKFTLV2  650-5434800 | | 270.76 | 2,257,392.74 |
| 08/02/2022 | MICROSOFT*ADVERTISING MSBILL.INFO | | 3,512.92 | |
| 08/02/2022 | INDEED       203-564-2400 | | 160.00 | |
| 08/02/2022 | COMCAST*CNBC DIGITAL 877-280-4548 | | 79.99 | |
| 08/02/2022 | Upwork -500600074REF 650-8534100 | | 1,688.75 | 2,251,951.08 |
| 08/03/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 141.01 | |
| 08/03/2022 | AMZN Mktp US*V80C98JJ3Amzn.com/bill | | 42.85 | |
| 08/03/2022 | AMZN Mktp US*ML86489K3Amzn.com/bill | | 10.94 | |
| 08/03/2022 | AMZN Mktp US*KW1F89RA3Amzn.com/bill | | 30.09 | |
| 08/03/2022 | AMZN Mktp US*M63NK7BG3Amzn.com/bill | | 106.05 | 2,251,726.19 |
| 08/04/2022 | AMZN Mktp US*MK76Z5MA3Amzn.com/bill | | 75.42 | |
| 08/04/2022 | WESTLAKE ACE WEST LA #WEST LOS ANGE | | 33.10 | |
| 08/04/2022 | AMZN MKTP US*H49RQ7H43AMZN.COM/BILL | | 29.51 | |
| 08/04/2022 | MSFT * E0500JRAA1   msbill.info | | 220.00 | |
| 08/04/2022 | JERRY'S DELI      MISSION VIEJO | | 103.00 | |
| 08/04/2022 | AMZN Mktp US*M84RN3OQ3Amzn.com/bill | | 39.23 | |
| 08/04/2022 | AMAZON.COM*NP2H99LI3 AAMZN.COM/BILL | | 35.15 | |
| 08/04/2022 | AMAZON.COM*EM1AC1LI3 AAMZN.COM/BILL | | 131.35 | 2,250,953.38 |
| 08/05/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 35.00 | |
| 08/05/2022 | AMZN Mktp US*O84MG3XF3Amzn.com/bill | | 277.68 | |
| 08/05/2022 | FACEBK 7DCF9GTMV2  650-5434800 | | 3.32 | |
| 08/05/2022 | DON ANTONIO'S RESTAURALOS ANGELES | | 163.38 | |
| 08/05/2022 | ▓▓▓▓▓        MAIDSTONE | | 1,595.00 | |
| 08/05/2022 | INTERNATIONAL FEE ▓▓▓▓▓ | | 47.85 | 2,248,831.15 |
| 08/08/2022 | AMZN Mktp US*3F81M9AH3Amzn.com/bill | | 100.16 | |
| 08/08/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 58.30 | |
| 08/08/2022 | STAPLS7362429098000001877-8267755 | | 302.81 | |
| 08/08/2022 | STAPLS7362429451000001877-8267755 | | 159.85 | |

**M&T** Bank

FOR INQUIRIES CALL:   MIDDLE MARKET NEW LOANS
                      (302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▓322 | 08/01/22 - 08/31/22 |

LEAR CAPITAL, INC.

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 08/08/2022 | APPLE.COM US        800-676-2775 | | 64.61 | |
| 08/08/2022 | APPLE.COM US        800-676-2775 | | 141.26 | |
| 08/08/2022 | APPLE.COM US        800-676-2775 | | 714.66 | |
| 08/08/2022 | VAST CONFERENCE      888-8868869 | | 11.42 | |
| 08/08/2022 | GRUBHUBFRESHBROTHERS GRUBHUB.COM | | 280.00 | |
| 08/08/2022 | STAPLES    00103366WEST LOS ANGE | | 19.61 | |
| 08/08/2022 | STAPLES    00103366WEST LOS ANGE | | 33.44 | |
| 08/08/2022 | PACIFIC EAST       BEAVERTON | | 1,315.31 | |
| 08/08/2022 | AMZN Mktp US*4C7EA3KU3Amzn.com/bill | | 793.02 | |
| 08/08/2022 | ZOOM.US 888-799-9666 WWW.ZOOM.US | | 16.34 | |
| 08/08/2022 | ZBA TRANSFER DR FROM ▓▓▓▓1173 | | 128.05 | |
| 08/08/2022 | SERVICE CHARGE FOR ACCOUNT ▓▓▓322 | | 739.74 | 2,243,952.57 |
| 08/09/2022 | SALESJOBS.COM     ERUIZ@SALESJO | | 199.00 | |
| 08/09/2022 | 2COCOM*MALWAREBYTES  888-2471614 | | 79.99 | |
| 08/09/2022 | Amazon.com*558ZM6NZ3 Amzn.com/bill | | 348.93 | |
| 08/09/2022 | Upwork -502621596REF 650-8534100 | | 218.75 | |
| 08/09/2022 | Upwork -502651767REF 650-8534100 | | 708.75 | |
| 08/09/2022 | Upwork -502652152REF 650-8534100 | | 1,155.00 | 2,241,242.15 |
| 08/10/2022 | GRUBHUB* FRESHCORNGRILGRUBHUB.COM | | 159.00 | |
| 08/10/2022 | GRUBHUBSEASALTPOKE  GRUBHUB.COM | | 42.00 | |
| 08/10/2022 | AMAZON.COM*T45XZ10L3 AAMZN.COM/BILL | | 37.50 | |
| 08/10/2022 | ATT*BILL PAYMENT     800-288-2020 | | 96.75 | |
| 08/10/2022 | ATT*BILL PAYMENT     800-288-2020 | | 186.54 | |
| 08/10/2022 | AT&T *PAYMENT     800-288-2020 | | 187.25 | |
| 08/10/2022 | AMZN Mktp US*8I1QS0473Amzn.com/bill | | 76.63 | |
| 08/10/2022 | TACOS POR FAVOR    LOS ANGELES | | 39.38 | 2,240,417.10 |
| 08/11/2022 | VIRTUAL GRAFFITI   949-870-3500 | | 179.58 | |
| 08/11/2022 | AMAZON.COM*PF5YZ2ER3 AAMZN.COM/BILL | | 37.50 | |
| 08/11/2022 | GRUBHUBTRUXTONS     GRUBHUB.COM | | 38.00 | |
| 08/11/2022 | STAPLS7362429098000002877-8267755 | | 16.41 | |
| 08/11/2022 | STAPLS7362632171000002877-8267755 | | 29.49 | |
| 08/11/2022 | DWJC HOLDINGS INC    GARDEN GROVE | | 6,998.06 | |
| 08/11/2022 | STAPLS7362632171000001877-8267755 | | 32.49 | |
| 08/11/2022 | STAPLS7362632118000001877-8267755 | | 61.98 | 2,233,023.59 |
| 08/12/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 76.00 | |
| 08/12/2022 | STAPLS7362799412000001877-8267755 | | 34.21 | |
| 08/12/2022 | STAPLES    00103366WEST LOS ANGE | | 9.82 | |
| 08/12/2022 | NYTimes*NYTimes    800-698-4637 | | 17.00 | |
| 08/12/2022 | CKO*www.istockphoto.co866-4786251 | | 325.00 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

**M&T** Bank

FOR INQUIRIES CALL:     **MIDDLE MARKET NEW LOANS**
                        **(302) 651-8795**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 322 | 08/01/22 - 08/31/22 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 08/12/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 750.00 | |
| 08/12/2022 | STAPLS7362741269000001877-8267755 | | 82.75 | |
| 08/12/2022 | READYREFRESH BY NESTLE800-274-5282 | | 93.91 | 2,231,634.90 |
| 08/15/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 21.00 | |
| 08/15/2022 | GRUBHUBCHEEBOEXPRESSP GRUBHUB.COM | | 43.00 | |
| 08/15/2022 | VAST CONFERENCE    888-8868869 | | 74.91 | |
| 08/15/2022 | AMZN Mktp US*ZK9EC6K33Amzn.com/bill | | 274.83 | |
| 08/15/2022 | GRUBHUBTHECARVINGBOAR GRUBHUB.COM | | 27.00 | |
| 08/15/2022 | TST* Truxtons - Santa 310-393-8789 | | 244.80 | |
| 08/15/2022 | Amazon.com*MV0A33NE3 Amzn.com/bill | | 66.23 | |
| 08/15/2022 | AMZN Mktp US*SP82M5JD3Amzn.com/bill | | 21.89 | |
| 08/15/2022 | FACEBK KNN7WFTLV2   650-5434800 | | 500.00 | 2,230,361.24 |
| 08/16/2022 | AMZN Mktp US*FZ3DZ3JH3Amzn.com/bill | | 274.83 | 2,230,086.41 |
| 08/17/2022 | GRUBHUBLITERATICAFE   GRUBHUB.COM | | 38.00 | |
| 08/17/2022 | GOOD STUFF BURGERS   LOS ANGELES | | 133.84 | |
| 08/17/2022 | AMZN Mktp US*5K5CN8RN3Amzn.com/bill | | 36.08 | |
| 08/17/2022 | AMZN Mktp US*U22EG7103Amzn.com/bill | | 18.04 | 2,229,860.45 |
| 08/18/2022 | VAST CONFERENCE    888-8868869 | | 5.64 | |
| 08/18/2022 | GRUBHUBPANINIKABOBGRI GRUBHUB.COM | | 29.00 | |
| 08/18/2022 | BAGELS AND BREW    MISSION VIEJO | | 87.28 | |
| 08/18/2022 | DD DOORDASH WRKITCHEN 855-973-1040 | | 286.26 | |
| 08/18/2022 | PAYPAL *ADV PURPLE   402-935-7733 | | 2,400.00 | 2,227,052.27 |
| 08/19/2022 | VAST CONFERENCE    888-8868869 | | 8.17 | |
| 08/19/2022 | ALBERTSONS #2549   MISSION VIEJO | | 4.05 | |
| 08/19/2022 | Amazon.com*653L174Z3 Amzn.com/bill | | 78.51 | |
| 08/19/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 33.00 | |
| 08/19/2022 | GRUBHUBWESTWOODCAFE GRUBHUB.COM | | 35.00 | |
| 08/19/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 80.52 | |
| 08/19/2022 | AMAZON.COM*1Y6JY3293 AAMZN.COM/BILL | | 20.88 | |
| 08/19/2022 | ZIPRECRUITER, INC.  8557475493 | | 629.00 | |
| 08/19/2022 | FACEBK DH7RUGFMV2   650-5434800 | | 200.00 | |
| 08/19/2022 | EQUITY TRUST     888-3824727 | | 453.24 | 2,225,509.90 |
| 08/22/2022 | MENDOCINO FARMS #12 OL312-813-8282 | | 28.00 | |
| 08/22/2022 | STAPLS7363425561000001877-8267755 | | 214.40 | |
| 08/22/2022 | VAST CONFERENCE    888-8868869 | | 23.51 | |
| 08/22/2022 | AMZN Mktp US*X56LO8153Amzn.com/bill | | 229.94 | |
| 08/22/2022 | AMZN Mktp US*OQ8WD1RA3Amzn.com/bill | | 76.64 | |
| 08/22/2022 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 25.00 | |
| 08/22/2022 | TENDER GREENS WSTWD OLolo.com | | 84.72 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

**M&T** Bank

FOR INQUIRIES CALL:   **MIDDLE MARKET NEW LOANS**
(302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3322 | 08/01/22 - 08/31/22 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 08/22/2022 | AMZN Mktp US*3I5EB0U13Amzn.com/bill | | 348.16 | |
| 08/22/2022 | VAST CONFERENCE      888-8868869 | | 11.94 | |
| 08/22/2022 | D J*MARKETWATCH      800-544-0522 | | 19.99 | 2,224,447.60 |
| 08/23/2022 | AMZN Mktp US*VX4UA4M73Amzn.com/bill | | 180.92 | |
| 08/23/2022 | AMZN Mktp US*0509F7ZH3Amzn.com/bill | | 218.77 | |
| 08/23/2022 | Upwork -506552874REF 650-8534100 | | 367.50 | 2,223,680.41 |
| 08/24/2022 | GRUBHUBTRUXTONS      GRUBHUB.COM | | 66.00 | |
| 08/24/2022 | GRUBHUBCRIMSON      GRUBHUB.COM | | 36.00 | |
| 08/24/2022 | GOOD STUFF BURGERS   LOS ANGELES | | 31.43 | |
| 08/24/2022 | CHEVRON 0090944      LOS ANGELES | | 26.61 | 2,223,520.37 |
| 08/25/2022 | VAST CONFERENCE      888-8868869 | | 12.87 | |
| 08/25/2022 | AMZN Mktp US*VM8ND4IA3Amzn.com/bill | | 1,613.64 | |
| 08/25/2022 | GRUBHUBTHECARVINGBOAR GRUBHUB.COM | | 33.00 | |
| 08/25/2022 | DD DOORDASH JACKSONCA 855-973-1040 | | 150.00 | |
| 08/25/2022 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,009.09 | 2,216,701.77 |
| 08/26/2022 | VAST CONFERENCE      888-8868869 | | 5.68 | |
| 08/26/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 34.00 | |
| 08/26/2022 | STAPLES      00103366WEST LOS ANGE | | 26.84 | |
| 08/26/2022 | STAPLS7363833131000001877-8267755 | | 296.55 | |
| 08/26/2022 | GRUBHUBSEASALTPOKE   GRUBHUB.COM | | 44.00 | |
| 08/26/2022 | AMZN Mktp US*KZ0A72LO3Amzn.com/bill | | 255.12 | |
| 08/26/2022 | GOOD STUFF BURGERS   LOS ANGELES | | 40.92 | 2,215,998.66 |
| 08/29/2022 | STAPLS7363904395000001877-8267755 | | 100.94 | |
| 08/29/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 71.00 | |
| 08/29/2022 | AMZN Mktp US*Z28063V13Amzn.com/bill | | 194.77 | |
| 08/29/2022 | AMZN Mktp US*O37XC0Z83Amzn.com/bill | | 131.19 | |
| 08/29/2022 | VAST CONFERENCE      888-8868869 | | 10.60 | |
| 08/29/2022 | FACEBK 2FJYWHIKMV2   650-5434800 | | 499.94 | |
| 08/29/2022 | AMZN Mktp US*T73L03W53Amzn.com/bill | | 56.70 | |
| 08/29/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 51.74 | |
| 08/29/2022 | GRUBHUBWESTERNBAGELWE GRUBHUB.COM | | 53.15 | |
| 08/29/2022 | AMZN Mktp US*D05RK8J03Amzn.com/bill | | 2,191.64 | |
| 08/29/2022 | DD DOORDASH TACOBELL 855-973-1040 | | 76.82 | |
| 08/29/2022 | AMZN Mktp US*VK22B87M3Amzn.com/bill | | 36.35 | 2,212,523.82 |
| 08/30/2022 | DD DOORDASH ARBYS   855-973-1040 | | 45.38 | |
| 08/30/2022 | FACEBK JB6AVGTMV2   650-5434800 | | 500.00 | |
| 08/30/2022 | AMZN Mktp US*1V5IZ4P01Amzn.com/bill | | 209.20 | |
| 08/30/2022 | LinkedIn 7366126046  855-6535653 | | 69.99 | |
| 08/30/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 289.93 | 2,211,409.32 |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

FOR INQUIRIES CALL:   **MIDDLE MARKET NEW LOANS**
                       **(302) 651-8795**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| 3322 | 08/01/22 - 08/31/22 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 08/31/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 68.00 | |
| 08/31/2022 | AMZN Mktp US*EY70863H3Amzn.com/bill | | 720.25 | |
| 08/31/2022 | SQ *DANYS FOOD TRUCK, Los Angeles | | 54.75 | |
| 08/31/2022 | GARDEN CAFE      LOS ANGELES | | 10.00 | |
| 08/31/2022 | AMZN Mktp US*1V07V9VW1Amzn.com/bill | | 344.80 | |
| 08/31/2022 | SMARTYCASHBACK.COM  Los Angeles | | 3.00 | 2,210,208.52 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** Place a checkmark ( ✔ ) beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** Add to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** Subtract from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** List any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 1 | $ | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| SUBTOTAL OF COLUMN 1 | $ | |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 13 | $ | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| SUBTOTAL OF COLUMN 2 | | |
| SUBTOTAL OF COLUMN 1 + | | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** Enter on this line the **Ending Balance** shown in the summary on the front of this statement.

$

**STEP 6** Enter the total of any deposits or other credits shown on your register which are not shown on this statement.

$

**STEP 7** Enter the total of STEPS 5 & 6.

$

**STEP 8** Enter TOTAL OUTSTANDING CHECKS & DEBITS (from STEP 4).

$

**STEP 9** Subtract STEP 8 from STEP 7 and enter the difference here.

$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



©2016 M&T Bank. Member FDIC.

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
**1032 · M&T - Incoming Wires 3173, Period Ending 08/31/2022**

|  | Aug 31, 22 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** |  |
| **Checks and Payments - 1 item** | 128.05 |
| **Deposits and Credits - 1 item** | 128.05 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 08/31/2022** | 0.00 |
| **Ending Balance** | 0.00 |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1032 · M&T - Incoming Wires 3173, Period Ending 08/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 08/08/2022 | | M&T Bank | X | 128.05 | 128.05 |
| Total Checks and Payments | | | | | 128.05 | 128.05 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 08/08/2022 | | | X | 128.05 | 128.05 |
| Total Deposits and Credits | | | | | 128.05 | 128.05 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 08/31/2022 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |

**M&T** Bank

FOR INQUIRIES CALL:   MIDDLE MARKET NEW LOANS
(302) 651-8795

00   0 07620M NM 017

000000

LEAR CAPITAL, INC.
1990 S BUNDY DR # 600
LOS ANGELES CA 90025

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| 3173 | 08/01/22 - 08/31/22 |

| | |
|---|---|
| BEGINNING BALANCE | $0.00 |
| DEPOSITS & CREDITS | 128.05 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 128.05 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 08/01/2022 | BEGINNING BALANCE | | | $0.00 |
| 08/08/2022 | ZBA TRANSFER CR FROM          322 | $128.05 | | |
| 08/08/2022 | SERVICE CHARGE FOR ACCOUNT          173 | | $128.05 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**   Place a checkmark ( ✔ ) beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**   **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**   **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**   **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**   Enter on this line the **Ending Balance** shown in the summary on the front of this statement.   $

**STEP 6**   Enter the total of any **deposits or other credits** shown on your register which are not shown on this statement.   $

**STEP 7**   Enter the total of **STEPS 5 & 6.**   $

**STEP 8**   Enter **TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).   $

**STEP 9**   **Subtract STEP 8 from STEP 7** and enter the difference here.   $

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



**M&T** Bank

  ©2018 M&T Bank. Member FDIC.