Lear Capital, Inc. Debtor in Possession
Balance Sheet
As of September 30, 2022

| | Restated 3/1/2022 | Restated 3/31/2022 | 4/30/2022 | 5/31/2022 | 6/30/2022 | 7/31/2022 | 8/31/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| **Checking/Savings** | | | | | | | | |
| 1001 · Safe | $ 24,764 | $ 24,764 | $ 24,764 | $ 25,876 | $ 25,876 | $ 25,876 | $ 33,376 | $ 26,575 |
| 1010 · Banc of California | 3,273,422 | 4,312,444 | 2,639,359 | 1,989,832 | 2,350,836 | 2,404,729 | 4,232,213 | 3,980,774 |
| 1020 · AXOS Online Bank | 3,024,783 | 1,573,261 | 4,113,396 | 2,223,184 | 7,254,363 | 7,901,632 | 5,784,605 | 5,825,563 |
| 1030 · M&T Bank (DE) | 7,999,963 | 3,941,083 | 3,893,948 | 3,859,773 | 2,292,765 | 2,258,790 | 2,210,021 | 2,161,271 |
| 1104 · Restricted Cash for Completion | (5,902,570) | (5,332,094) | (4,426,334) | (2,771,877) | (2,654,636) | (1,974,890) | (1,361,205) | (3,645,218) |
| **Total Checking/Savings** | 8,420,362 | 4,519,458 | 6,245,133 | 5,326,788 | 9,269,204 | 10,616,137 | 10,899,010 | 8,348,966 |
| 1210 · Receivables | 858,840 | 1,417,288 | 1,068,561 | 836,834 | 725,723 | 781,004 | 383,026 | 1,223,321 |
| 1300 · Inventory | 2,470,330 | 7,370,163 | 6,352,395 | 7,667,357 | 3,182,619 | 1,862,967 | 571,487 | 758,223 |
| 1400 · Prepaid Expenses | 1,893,754 | 1,948,090 | 1,815,173 | 1,895,072 | 1,043,669 | 961,862 | 943,798 | 867,344 |
| **Total Current Assets** | 13,643,286 | 15,254,999 | 15,481,262 | 15,726,051 | 14,221,215 | 14,221,970 | 12,797,321 | 11,197,853 |
| **Total Fixed Assets** | 54,104 | 57,171 | 55,954 | 56,875 | 56,083 | 57,272 | 38,537 | 50,805 |
| **Total Other Assets** | 75,870 | 75,870 | 75,870 | 62,159 | 92,798 | 92,798 | 92,798 | 92,798 |
| **TOTAL ASSETS** | $ 13,773,260 | $ 15,388,040 | $ 15,613,086 | $ 15,845,085 | $ 14,370,096 | $ 14,372,040 | $ 12,928,656 | $ 11,341,456 |
| **LIABILITIES & EQUITY** | | | | | | | | |
| **Liabilities** | | | | | | | | |
| 2000 · Accounts Payable | $ (225) | $ 220,799 | $ 469,379 | $ 288,229 | $ 340,025 | $ 457,499 | $ 111,651 | $ 224,447 |
| 2001 · PP-AP Subject to Compromise | 91,686 | 20,869 | 20,869 | 20,870 | 20,870 | 20,870 | 20,870 | 20,870 |
| 2002.01 · AmEx 31005-DIP Charges | | 135,034 | 177,493 | 225,179 | - | 28,947 | - | 25,309 |
| 2002.02 · AmEx 31005-prepetition charges | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 |
| 2103 · Accrued Legal Expenses | 678,988 | 1,133,120 | 1,526,071 | 1,857,016 | 1,235,260 | 1,198,356 | 1,744,165 | 1,415,181 |
| 2104 · Sales Tax Payable | - | - | 30,980 | 12,149 | 7,242 | 10,805 | 20,323 | 7,442 |
| 2200 · Accrued Payroll Liabilities | 103,456 | 1,835,717 | 1,200,642 | 857,414 | 870,428 | 642,991 | 685,547 | 1,118,764 |
| Other Liabilities | 104,673 | 104,674 | 101,321 | 97,968 | 38,992 | 36,487 | 84,647 | 82,145 |
| **Total Current Liabilities** | 1,015,968 | 3,487,603 | 3,564,145 | 3,396,215 | 2,550,207 | 2,433,345 | 2,704,593 | 2,931,549 |
| **Total Liabilities** | 1,015,968 | 3,487,603 | 3,564,145 | 3,396,215 | 2,550,207 | 2,433,345 | 2,704,593 | 2,931,549 |
| **Total Equity** | 12,757,292 | 11,900,437 | 12,048,941 | 12,448,870 | 11,819,889 | 11,938,695 | 10,224,063 | 8,409,907 |
| **TOTAL LIABILITIES & EQUITY** | $ 13,773,260 | $ 15,388,040 | $ 15,613,086 | $ 15,845,085 | $ 14,370,096 | $ 14,372,040 | $ 12,928,656 | $ 11,341,456 |

Lear Capital, Inc. Debtor in Possession
Income Statement by Month
March 2, 2022 through September 30, 2022

| | Restated March 2 - 31, 2022 | April, 2022 | May, 2022 | June, 2022 | July, 2022 | August, 2022 | September, 2022 |
|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | |
| Income | | | | | | | |
| 4000 · Sales | | | | | | | |
| 4001 · Sales - IRA | 2,149,447 | 5,399,059 | 4,162,940 | 6,994,403 | 7,373,967 | 4,973,615 | 4,170,281 |
| 4002 · Sales - Non-IRA | 10,344,573 | 13,278,592 | 12,582,613 | 7,853,027 | 5,807,870 | 6,694,534 | 3,892,539 |
| Total 4000 · Sales | 12,494,020 | 18,677,651 | 16,745,553 | 14,847,430 | 13,181,837 | 11,668,149 | 8,062,820 |
| 4100 · Buybacks | | | | | | | |
| 4101 · Buyback Sales (to WC) | 6,485,319 | 5,950,507 | 1,875,666 | 3,014,167 | 1,946,531 | 4,191,826 | 1,547,882 |
| 4102 · Buyback Purchases (from cstmr) | (6,379,595) | (6,051,769) | (1,881,465) | (3,045,337) | (1,961,670) | (4,190,450) | (1,526,988) |
| Total 4100 · Buybacks | 105,724 | (101,262) | (5,799) | (31,170) | (15,139) | 1,376 | 20,894 |
| 4300 · Other Revenue | - | - | 9,040 | 24,693 | 15,685 | 2,753 | 24,204 |
| Total Income | $ 12,599,744 | $ 18,576,389 | $ 16,748,794 | $ 14,840,953 | $ 13,182,383 | $ 11,672,278 | $ 8,107,917 |
| Cost of Goods Sold | | | | | | | |
| 5000 · Cost of Goods Sold | | | | | | | |
| 5001 · COGS - IRA | 1,609,756 | 4,034,560 | 3,082,952 | 5,592,520 | 5,340,021 | 4,705,095 | 3,246,628 |
| 5002 · COGS - Non-IRA | 7,942,469 | 10,340,968 | 9,537,607 | 6,003,048 | 4,459,837 | 5,322,379 | 2,916,044 |
| Total 5000 · Cost of Goods Sold | 9,552,225 | 14,375,528 | 12,620,559 | 11,595,568 | 9,799,858 | 10,027,474 | 6,162,672 |
| 5100 · Shipping Expense and Other | 38,831 | 62,416 | 85,004 | 73,100 | 3,311 | 8,432 | 13,746 |
| Total COGS | 9,591,056 | 14,437,944 | 12,705,563 | 11,668,668 | 9,803,169 | 10,035,906 | 6,176,419 |
| **Gross Profit** | **3,008,688** | **4,138,445** | **4,043,231** | **3,172,285** | **3,379,214** | **1,636,372** | **1,931,499** |
| Expense | | | | | | | |
| 6000 · Selling Expenses | 2,885,578 | 2,630,202 | 2,343,071 | 2,336,944 | 1,947,092 | 2,021,629 | 2,621,610 |
| 6100 · Salaries & Wages | 346,890 | 302,393 | 344,237 | 371,089 | 302,109 | 344,885 | 351,496 |
| 6200 · General & Administrative | 631,858 | 1,056,130 | 954,777 | 1,090,060 | 1,008,035 | 981,196 | 769,375 |
| Depreciation Expense | 1,216 | 1,216 | 1,216 | 3,173 | 3,173 | 3,294 | 3,173 |
| Total Expense | 3,865,542 | 3,989,941 | 3,643,301 | 3,801,266 | 3,260,409 | 3,351,004 | 3,745,655 |
| **Net Income** | **$ (856,854)** | **$ 148,504** | **$ 399,930** | **$ (628,981)** | **$ 118,805** | **$ (1,714,632)** | **(1,814,156)** |
| | | | | **A** | | **B** | |

**A**  The $628,982 net loss for June includes $175,604 in inventory adjustments and $267,614 in legal expenses related to periods prior to June 2022

**B**  The $1,714,091 net loss for August includes $739,264 in inventory adjustments related to periods prior to August 2022

Lear Capital, Inc. Debtor in Possession
Cash Receipts and Disbursements Summary
September 1, 2022 through September 30, 2022

| | Cash Receipts (exhibit C) | Cash Disbursements (exhibit D) | Net Change | |
|---|---|---|---|---|
| Safe | - | (6,800) | (6,800) | |
| Banc of California | 9,164,840 | (9,416,279) | (251,439) | |
| AXOS Bank | 4,483,765 | (4,442,807) | 40,959 | |
| M&T Bank | 86 | (48,836) | (48,750) | |
| Cash Subtotal | 13,648,692 | (13,914,722) | (266,031) | |
| Change in Restricted Cash | | (2,284,013) | (2,284,013) | **[A]** |
| Total Cash Flows | **13,648,692** | **(16,198,735)** | **(2,550,044)** | |

**[A]** - Change in restricted cash is the unearned revenues that are restricted until metals have shipped to customers at which point the cash becomes released for general operations.

8 13 PM
10/10/22
Accrual Basis

Case 22-10165-BLS    Doc 211-3    Filed 10/20/22    Page 4 of 101

Lear Capital, Inc. Debtor In Possession
Cash Receipts
September 1, 2022 through September 30, 2022
(Exhibit C)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|---------:|--------------:|
| Deposit | 09/01/2022 | | | Merchant CC | 1011  BOC - General 1731 | -SPLIT- | 15,686 | |
| Deposit | 09/01/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 191,846 | |
| Deposit | 09/02/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 15,640 | |
| Deposit | 09/02/2022 | | | WC3 9671 | 1011  BOC - General 1731 | 1101  Sales Clearing | 26,062 | |
| Deposit | 09/06/2022 | | | 9678-9676 | 1011  BOC - General 1731 | -SPLIT- | 58,909 | |
| Deposit | 09/06/2022 | | | Daily Deposit | 1011  BOC - General 1731 | -SPLIT- | 189,994 | |
| Deposit | 09/06/2022 | | | Merchant CC | 1011  BOC - General 1731 | 1101  Sales Clearing | 5,186 | |
| Deposit | 09/06/2022 | Paychex | | Deposit | 1011  BOC - General 1731 | 6106  Payroll Processing Fees | 63 | |
| Deposit | 09/07/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 20,634 | |
| Deposit | 09/08/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 113,891 | |
| Deposit | 09/08/2022 | | | WC3 9683 | 1011  BOC - General 1731 | -SPLIT- | 13,730 | |
| Deposit | 09/08/2022 | | | Merchant CC | 1011  BOC - General 1731 | -SPLIT- | 3,975 | |
| Deposit | 09/09/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 124,469 | |
| Deposit | 09/09/2022 | Wageworks | | Deposit | 1011  BOC - General 1731 | 2203 01  Employee Health Benefits | 137 | |
| Deposit | 09/12/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 45,989 | |
| Deposit | 09/12/2022 | | | Deposit | 1011  BOC - General 1731 | 2103  Accrued Legal Expenses | 2,177 | |
| Deposit | 09/13/2022 | | | Merchant CC | 1011  BOC - General 1731 | -SPLIT- | 8,570 | |
| Deposit | 09/13/2022 | | | Daily Deposit | 1011  BOC - General 1731 | -SPLIT- | 73,919 | |
| Deposit | 09/13/2022 | | | 9689-9691 | 1011  BOC - General 1731 | -SPLIT- | 147,691 | |
| Deposit | 09/14/2022 | | | 9693 | 1011  BOC - General 1731 | -SPLIT- | 13,986 | |
| Deposit | 09/14/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 63,002 | |
| Deposit | 09/15/2022 | | | 9697 | 1011  BOC - General 1731 | 1101  Sales Clearing | 210,871 | |
| Deposit | 09/15/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 381,563 | |
| Deposit | 09/16/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 76,400 | |
| Deposit | 09/19/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 905,735 | |
| Deposit | 09/19/2022 | | | WC3 9699 | 1011  BOC - General 1731 | 1101  Sales Clearing | 12,705 | |
| Deposit | 09/19/2022 | | | Merchant CC | 1011  BOC - General 1731 | 1101  Sales Clearing | 3,128 | |
| Deposit | 09/20/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 156,520 | |
| Deposit | 09/21/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 600,072 | |
| Deposit | 09/21/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 192,262 | |
| Deposit | 09/21/2022 | | | Merchant | 1011  BOC - General 1731 | 1101  Sales Clearing | 1,585 | |
| Deposit | 09/21/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 394,510 | |
| Deposit | 09/22/2022 | | | 9703-9704-9707 | 1011  BOC - General 1731 | -SPLIT- | 46,981 | |
| Deposit | 09/22/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 291,631 | |
| Deposit | 09/23/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 166,108 | |
| Deposit | 09/27/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 399,631 | |
| Deposit | 09/27/2022 | | | 9716 | 1011  BOC - General 1731 | -SPLIT- | 29,619 | |
| Deposit | 09/27/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 175,643 | |
| Deposit | 09/27/2022 | | | Merchant CC | 1011  BOC - General 1731 | 5300  Inventory Adjustments | 5,535 | |
| Deposit | 09/28/2022 | | | Deposit | 1011  BOC - General 1731 | 1101  Sales Clearing | 21,275 | |
| Deposit | 09/28/2022 | | | Merchant CC | 1011  BOC - General 1731 | -SPLIT- | 2,832 | |
| Deposit | 09/29/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 134,568 | |
| Deposit | 09/29/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 220,943 | |
| Deposit | 09/29/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 88,202 | |
| Deposit | 09/30/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 291,521 | |
| Deposit | 09/01/2022 | | | Deposit | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 15,115 | |
| Deposit | 09/01/2022 | | | Deposit | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,366 | |

8 13 PM
10/10/22
Accrual Basis

Case 22-10165-BLS   Doc 2651   Filed 10/20/22   Page 5 of 101

Lear Capital, Inc. Debtor in Possession
Cash Receipts
September 1, 2022 through September 30, 2022
(Exhibit C)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Deposit | 09/01/2022 | | Deposit | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 42,895 | |
| Deposit | 09/01/2022 | | Deposit | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 50,218 | |
| Deposit | 09/01/2022 | | Deposit | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 100,276 | |
| Deposit | 09/02/2022 | | 436251 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 82,958 | |
| Deposit | 09/02/2022 | | 436069 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 25,105 | |
| Deposit | 09/02/2022 | | 436212 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 98,949 | |
| Deposit | 09/02/2022 | | 436258 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 500,000 | |
| Deposit | 09/03/2022 | | 437111 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 12,072 | |
| Deposit | 09/07/2022 | | 436359 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 9,926 | |
| Deposit | 09/07/2022 | | 436331 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 250,486 | |
| Deposit | 09/07/2022 | | 436382 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 5,002 | |
| Deposit | 09/08/2022 | | 436257 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 5,059 | |
| Deposit | 09/08/2022 | | 436323 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 149,179 | |
| Deposit | 09/08/2022 | | 436091 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 12,307 | |
| Deposit | 09/08/2022 | | 435804 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 16,040 | |
| Deposit | 09/08/2022 | | 436470 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 5,983 | |
| Deposit | 09/09/2022 | | 436428 | | 1012 **BOC - Incoming Wires 1782** | -SPLIT- | 19,850 | |
| Deposit | 09/09/2022 | | 436380 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 15,925 | |
| Deposit | 09/12/2022 | | 436532 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 9,753 | |
| Deposit | 09/12/2022 | | 436456 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 102,726 | |
| Deposit | 09/13/2022 | | 436544 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 6,091 | |
| Deposit | 09/14/2022 | | 436585 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 153,582 | |
| Deposit | 09/14/2022 | | 436556 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 50,028 | |
| Deposit | 09/15/2022 | | 436674 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 251,582 | |
| Deposit | 09/15/2022 | | 436749 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 65,744 | |
| Deposit | 09/15/2022 | | 436557 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 16,700 | |
| Deposit | 09/15/2022 | | 436701 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 5,098 | |
| Deposit | 09/16/2022 | | 436792 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 5,095 | |
| Deposit | 09/19/2022 | | 436867 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 12,583 | |
| Deposit | 09/19/2022 | | 436720 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 65,458 | |
| Deposit | 09/19/2022 | | 436853 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 2,639 | |
| Deposit | 09/20/2022 | | 436911 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 24,987 | |
| Deposit | 09/20/2022 | | 436952 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 20,277 | |
| Deposit | 09/20/2022 | | 436848 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 24,997 | |
| Deposit | 09/20/2022 | | 436916 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 21,050 | |
| Deposit | 09/20/2022 | | 436906 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 50,546 | |
| Deposit | 09/21/2022 | | 436974 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 163,156 | |
| Deposit | 09/21/2022 | | 436951 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 13,229 | |
| Deposit | 09/21/2022 | | 436999 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 5,636 | |
| Deposit | 09/21/2022 | | 436928 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 100,889 | |
| Deposit | 09/21/2022 | | 436733 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 11,362 | |
| Deposit | 09/22/2022 | | 437005 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 20,473 | |
| Deposit | 09/22/2022 | | 437146 | | 1012 **BOC - Incoming Wires 1782** | -SPLIT- | 10,000 | |
| Deposit | 09/23/2022 | | 436923 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 20,715 | |
| Deposit | 09/23/2022 | | 437205 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 10,729 | |
| Deposit | 09/26/2022 | | 437162 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 10,963 | |
| Deposit | 09/26/2022 | | 437257 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 20,308 | |

8 13 PM
10/10/22
Accrual Basis

Case 22-10165-BLS    Doc 213    Filed 10/20/22    Page 6 of 101

Lear Capital, Inc. Debtor In Possession
Cash Receipts
September 1, 2022 through September 30, 2022
(Exhibit C)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Deposit | 09/26/2022 | | | 437126 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 4,620 | |
| Deposit | 09/26/2022 | | | 437185 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 4,480 | |
| Deposit | 09/27/2022 | | | 437295 - 437334 | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 9,417 | |
| Deposit | 09/27/2022 | | | 437381 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 9,556 | |
| Deposit | 09/28/2022 | | | 437360 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 124,292 | |
| Deposit | 09/28/2022 | | | 437366 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 58,978 | |
| Deposit | 09/28/2022 | | | 437351 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 24,440 | |
| Deposit | 09/29/2022 | | | 437443 | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 110,900 | |
| Deposit | 09/29/2022 | | | 437455 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,081 | |
| Deposit | 09/29/2022 | | | 437312 - 437315 | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 49,164 | |
| Deposit | 09/29/2022 | | | 437347 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,071 | |
| Deposit | 09/30/2022 | | | 437178 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 29,410 | |
| Deposit | 09/30/2022 | | | 437410 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 20,051 | |
| Deposit | 09/30/2022 | | | 437471 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 54,372 | |
| Deposit | 09/30/2022 | | | 437494 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 1,072 | |
| Deposit | 09/02/2022 | | | Sales from IRA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 25,854 | |
| Deposit | 09/06/2022 | | | Sales from IRA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 226,823 | |
| Deposit | 09/07/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 100,958 | |
| Deposit | 09/08/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 457,872 | |
| Deposit | 09/08/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 174,104 | |
| Deposit | 09/09/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 100,000 | |
| Deposit | 09/09/2022 | | | Sales from IRA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 121,649 | |
| Deposit | 09/12/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 173,520 | |
| Deposit | 09/13/2022 | | | Sales from IRA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 172,185 | |
| Deposit | 09/13/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | 1101  Sales Clearing | 250,707 | |
| Deposit | 09/14/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | 1101  Sales Clearing | 27,316 | |
| Deposit | 09/16/2022 | | | Sales from IRA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 116,322 | |
| Deposit | 09/16/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 199 | |
| Deposit | 09/19/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 189,540 | |
| Deposit | 09/20/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 29,925 | |
| Deposit | 09/22/2022 | | | Sales from IRA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 117,669 | |
| Deposit | 09/22/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 528,699 | |
| Deposit | 09/22/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 468,635 | |
| Deposit | 09/22/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 100,629 | |
| Deposit | 09/23/2022 | | | Sales from IRA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 14,634 | |
| Deposit | 09/23/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 536,214 | |
| Deposit | 09/27/2022 | | | Sales from IRA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 30,163 | |
| Deposit | 09/28/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 319,486 | |
| Deposit | 09/30/2022 | | | Sales from IRA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 200,661 | |
| Deposit | 09/26/2022 | | | return | 1031  M&T - General 3322 | 6508  Gifts | 20 | |
| Deposit | 09/30/2022 | | | Deposit | 1031  M&T - General 3322 | 6508  Gifts | 66 | |
| General Journal | 09/01/2022 | Inv Adj | | To bring back cash on double entry reported from prior | 1011  BOC - General 1731 | 5300  Inventory Adjustments | 3,871 | |
| General Journal | 09/06/2022 | StaffAdvR | | Reverse of GJE StaffAdv -- For CHK 2340 voided on 0 | 1011  BOC - General 1731 | 6040  Sales Promotions | 280 | |
| General Journal | 09/06/2022 | StaffAdvR | | Reverse of GJE StaffAdv -- For CHK 2467 voided on 0 | 1011  BOC - General 1731 | 6040  Sales Promotions | 280 | |
| | | | | | | | 13,648,692 | - |

8:15 PM
10/10/22
Accrual Basis

Lear Capital, Inc. Debtor In Possession
Case 22-10165-BLS  Doc 411  Filed 10/20/22  Page 7 of 101
Cash Disbursements
September 1, 2022 through September 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 09/01/2022 | | Paychex | | **1011 - BOC - General 1731** | 6106  Payroll Processing Fees | | 49 |
| Check | 09/01/2022 ACH | | WC3 Wholesale, Inc | #40437 | **1011 - BOC - General 1731** | -SPLIT- | | 118,683 |
| Check | 09/01/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 09/01/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 09/01/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 09/01/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 09/01/2022 | | Amazon Market Place | | **1031 - M&T - General 3322** | 6510  Office Supplies | | 158 |
| Check | 09/01/2022 | | Amazon Market Place | | **1031 - M&T - General 3322** | 6510  Office Supplies | | 29 |
| Check | 09/01/2022 | | Amazon Market Place | | **1031 - M&T - General 3322** | 6510  Office Supplies | | 26 |
| Check | 09/01/2022 | | Amazon Market Place | | **1031 - M&T - General 3322** | 6510  Office Supplies | | 285 |
| Check | 09/01/2022 | | Amazon Market Place | | **1031 - M&T - General 3322** | 6510  Office Supplies | | 150 |
| Check | 09/01/2022 | | Truxton's American Bistro | | **1031 - M&T - General 3322** | 6902  Meals & Entertainment | | 47 |
| Check | 09/01/2022 | | Vast Conference | | **1031 - M&T - General 3322** | 6506  Dues & Subscriptions | | 26 |
| Bill Pmt -Check | 09/02/2022 wire | | Genesis Consulting | INV# 298 Consulting & Software Develpment | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 17,040 |
| Bill Pmt -Check | 09/02/2022 wire | | Jeeng | Marketing | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 25,000 |
| Bill Pmt -Check | 09/02/2022 credit card | | AT&t 9044 | INV# 080722 Acct# 3169339044 | **1031 - M&T - General 3322** | 2000  Accounts Payable | | 187 |
| Check | 09/02/2022 2453 | | ▮▮▮▮▮ | 42920 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 3,477 |
| Check | 09/02/2022 2454 | | ▮▮▮▮▮ | 42915 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 14,257 |
| Check | 09/02/2022 2455 | | ▮▮▮▮▮ | 42925 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 40,911 |
| Check | 09/02/2022 ACH | | WC3 Wholesale, Inc | #40332 | **1011 - BOC - General 1731** | -SPLIT- | | 81,342 |
| Check | 09/02/2022 Wire | | ▮▮▮▮▮ | Reimb. | **1011 - BOC - General 1731** | -SPLIT- | | 2,243 |
| Check | 09/02/2022 ACH | | CalSavers | Biweekly | **1011 - BOC - General 1731** | 2203.02  CalSavers | | 57 |
| Check | 09/02/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 09/02/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 09/02/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 09/02/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 09/02/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 25,000 |
| Check | 09/02/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 09/02/2022 ACH | | Strata Trust | 42913,42917 | **1021 - AXOS - General 8676** | -SPLIT- | | 127,928 |
| Check | 09/02/2022 ACH | | Equity Trust Company | 42912 | **1021 - AXOS - General 8676** | 1102  Purchase Clearing | | 2,267 |
| Check | 09/02/2022 | | Staples | | **1031 - M&T - General 3322** | 6510  Office Supplies | | 136 |
| Check | 09/02/2022 | | Staples | | **1031 - M&T - General 3322** | 6510  Office Supplies | | 40 |
| Check | 09/02/2022 | | Grubhub | | **1031 - M&T - General 3322** | 6902  Meals & Entertainment | | 34 |
| Check | 09/02/2022 | | Grubhub | | **1031 - M&T - General 3322** | 6902  Meals & Entertainment | | 24 |
| Bill Pmt -Check | 09/06/2022 2456 | | ABM Parking - The Trillium | 17377467 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 167 |
| Bill Pmt -Check | 09/06/2022 2457 | | FedEx -2854-8 | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 2,339 |
| Bill Pmt -Check | 09/06/2022 2458 | | FedEx -9524-1 | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 7,060 |
| Bill Pmt -Check | 09/06/2022 2459 | | Gsolutionz Inc. | 224866 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 8,151 |
| Bill Pmt -Check | 09/06/2022 2460 | | Spectrum -5918 | INV# 2495918082022 Service Dates:  08/20/22-09/19/22 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 294 |
| Bill Pmt -Check | 09/06/2022 2461 | | Spectrum -7226 | INV# 1017226082022 Service Dates: 08/20/22-09/19/22 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 363 |
| Bill Pmt -Check | 09/06/2022 2462 | | TWO-D Productions | 1838 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 24,140 |
| Bill Pmt -Check | 09/06/2022 2463 | | UPS -63F940 | Acct# 63F940  INV# 000063F490352 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 1,610 |
| Bill Pmt -Check | 09/06/2022 2464 | | UPS -9Y304F | Acct# 9Y304F  INV# 00009Y304F3252 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 1,871 |
| Bill Pmt -Check | 09/06/2022 2465 | | UPS -W8V731 | Acct# W8V731  INV# 0000W873162 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 42 |
| Bill Pmt -Check | 09/06/2022 wire | | Adcology | INV# 3003 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 10,859 |
| Bill Pmt -Check | 09/06/2022 ach | | BB3 | 2282979 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 6,967 |
| Bill Pmt -Check | 09/06/2022 ach | | Delaware Depsitory Service Company (DDSC) | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 458 |
| Bill Pmt -Check | 09/06/2022 ach | | Helium SEO | INV# 3509 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 35,000 |
| Bill Pmt -Check | 09/06/2022 ach | | Otoro Digital | 000858 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 4,172 |
| Bill Pmt -Check | 09/06/2022 wire | | TAVP Properties, LLC | Aug 01 / Sep 01 2022 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 10,767 |
| Check | 09/06/2022 2466 | | F & C Enterprises | August Commissions | **1011 - BOC - General 1731** | 6050.03  Commissions - Other | | 1,932 |
| Check | 09/06/2022 2467 | | ▮▮▮▮▮ | VOID: Ira fees - TJP116 GJE, RGJE created on 09/06/2022 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | - |
| Check | 09/06/2022 2468 | | ▮▮▮▮▮ | Ira fees -- TJP116 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 09/06/2022 ACH | | WC3 Wholesale, Inc | #40334 | **1011 - BOC - General 1731** | -SPLIT- | | 310,592 |
| Check | 09/06/2022 | | Authnet | | **1011 - BOC - General 1731** | 6505  Merchant Service Fees | | 20 |
| Check | 09/06/2022 | | Merchant Services | | **1011 - BOC - General 1731** | 6505  Merchant Service Fees | | 2,517 |
| Check | 09/06/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 09/06/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |

8:15 PM
10/10/22
Accrual Basis

Lear Capital, Inc. Debtor In Possession
Case 22-10165-BLS   Doc 411   Filed 10/20/22   Page 8 of 101
Cash Disbursements
September 1, 2022 through September 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 09/06/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/06/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/06/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 49,515 |
| Check | 09/06/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/06/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/06/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/06/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/06/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/06/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/06/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/06/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/06/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/06/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/06/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/06/2022 | ACH | Strata Trust | 42847,42868 | 1021 - AXOS - General 8676 | -SPLIT- | | 15,813 |
| Check | 09/06/2022 | ACH | Equity Trust Company | 42921,42922 | 1021 - AXOS - General 8676 | -SPLIT- | | 4,635 |
| Check | 09/06/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 36 |
| Check | 09/06/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 25 |
| Check | 09/06/2022 | | Microsoft | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 220 |
| Check | 09/06/2022 | | PacificEast | | 1031 - M&T - General 3322 | 6020  Marketing | | 551 |
| Check | 09/06/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 26 |
| Check | 09/06/2022 | | Staples | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 147 |
| Check | 09/06/2022 | | SusieCakes | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 9 |
| Check | 09/06/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 311 |
| Check | 09/06/2022 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 40 |
| Check | 09/06/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 15 |
| Check | 09/06/2022 | | SusieCakes | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 69 |
| Check | 09/06/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 58 |
| Check | 09/06/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 91 |
| Check | 09/06/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 58 |
| Check | 09/06/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 30 |
| General Journal | 09/06/2022 | StaffAdv | | For CHK 2467 voided on 09/06/2022 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Bill Pmt -Check | 09/07/2022 | wire | Lockton Insurance Brokers LLC | VOID: 22557810 | 1011 - BOC - General 1731 | 2000  Accounts Payable | - | |
| Bill Pmt -Check | 09/07/2022 | WIRE | The Cook Law Firm | VOID: | 1011 - BOC - General 1731 | 2000  Accounts Payable | - | |
| Bill Pmt -Check | 09/07/2022 | ach | Consumer Voice | 1620 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 20,000 |
| Check | 09/07/2022 | 2469 | | 42929 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 954 |
| Check | 09/07/2022 | ACH | WC3 Wholesale, Inc | #40338 | 1011 - BOC - General 1731 | -SPLIT- | | 870,387 |
| Check | 09/07/2022 | CPO-40263 | WC3 Wholesale, Inc | Multiple coin orders | 1021 - AXOS - General 8676 | -SPLIT- | | 740,408 |
| Check | 09/07/2022 | | Microsoft Advertising | | 1031 - M&T - General 3322 | 6010  Advertising | | 5,024 |
| Check | 09/07/2022 | | Smarty Cash Back | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 19 |
| Check | 09/07/2022 | | Door Dash | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 60 |
| Check | 09/07/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 19 |
| Check | 09/07/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 1,017 |
| General Journal | 09/07/2022 | 090722 BWC | | "Wire Funds Transfer" | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 147,704 |
| General Journal | 09/07/2022 | 083122 EMC | | Paychex cash requirements | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 547,106 |
| General Journal | 09/07/2022 | 083122 EMC | | Wages Garnished | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 1,690 |
| General Journal | 09/07/2022 | 083122 EMC | | Manual Check | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 13,658 |
| Bill Pmt -Check | 09/08/2022 | wire | Paladin | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 441,682 |
| Bill Pmt -Check | 09/08/2022 | wire | Lockton Insurance Brokers LLC | 22557810 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 500 |
| Bill Pmt -Check | 09/08/2022 | wire | The Cook Law Firm | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 21,995 |
| Check | 09/08/2022 | ACH | WC3 Wholesale, Inc | #40346 | 1011 - BOC - General 1731 | -SPLIT- | | 89,529 |
| Check | 09/08/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/08/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/08/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/08/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/08/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/08/2022 | | Zoom | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 16 |

8:15 PM
10/10/22
Accrual Basis

Case 22-10165-BLS    Doc 411    Filed 10/20/22    Page 9 of 101

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
September 1, 2022 through September 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 09/08/2022 | | Door Dash | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 73 |
| Check | 09/08/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 22 |
| Check | 09/08/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 112 |
| Check | 09/08/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 64 |
| Check | 09/08/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 342 |
| Check | 09/08/2022 | | Staples | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 27 |
| Check | 09/08/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 121 |
| Check | 09/09/2022 | CPO- 40348 | WC3 Wholesale, Inc | CPO- 40348 | 1011 · BOC - General 1731 | -SPLIT- | | 185,744 |
| Check | 09/09/2022 | | Paychex | | 1011 · BOC - General 1731 | 6106  Payroll Processing Fees | | 913 |
| Check | 09/09/2022 | | Paychex | | 1011 · BOC - General 1731 | 6106  Payroll Processing Fees | | 943 |
| Check | 09/09/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/09/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/09/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/09/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/09/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 30,000 |
| Check | 09/09/2022 | ACH | Strata Trust | 42924 | 1021 · AXOS - General 8676 | 1102  Purchase Clearing | | 3,515 |
| Check | 09/09/2022 | ACH | Equity Trust Company | 42932,42931,42926 | 1021 · AXOS - General 8676 | -SPLIT- | | 142,055 |
| Check | 09/09/2022 | | M&T Bank | | 1031 · M&T - General 3322 | 6504  Bank Fees | | 745 |
| Check | 09/09/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 259 |
| Check | 09/09/2022 | | Klaviyo | | 1031 · M&T - General 3322 | 6020  Marketing | | 9 |
| Check | 09/09/2022 | | NY Times | | 1031 · M&T - General 3322 | 6506  Dues & Subscriptions | | 17 |
| Check | 09/09/2022 | | Staples | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 35 |
| Check | 09/09/2022 | | Staples | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 26 |
| Check | 09/09/2022 | | Sales Jobs | | 1031 · M&T - General 3322 | 6506  Dues & Subscriptions | | 199 |
| Check | 09/09/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 74 |
| Check | 09/09/2022 | | Vast Conference | | 1031 · M&T - General 3322 | 6506  Dues & Subscriptions | | 22 |
| Check | 09/09/2022 | | M&T Bank | Service charge | 1032 · M&T - Incoming Wires 3173 | 6504  Bank Fees | | 128 |
| Check | 09/12/2022 | 2470 | | 42941 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 40,000 |
| Check | 09/12/2022 | 2471 | | 42928 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 99,100 |
| Check | 09/12/2022 | 2472 | | 435554 - Overpayment | 1011 · BOC - General 1731 | 1101  Sales Clearing | | 168 |
| Check | 09/12/2022 | 2473 | | 42938 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 963 |
| Check | 09/12/2022 | 2474 | | 42939 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 6,031 |
| Check | 09/12/2022 | ACH | WC3 Wholesale, Inc | #40356 | 1011 · BOC - General 1731 | -SPLIT- | | 320,108 |
| Check | 09/12/2022 | ACH | Equity Trust Company | 42936,42934 | 1021 · AXOS - General 8676 | -SPLIT- | | 17,092 |
| Check | 09/12/2022 | ACH | Equity Trust Company | 42787,42788 | 1021 · AXOS - General 8676 | 5100  Shipping Expense | | 9,400 |
| Check | 09/12/2022 | ACH | Strata Trust | 42911 | 1021 · AXOS - General 8676 | 1102  Purchase Clearing | | 1,813 |
| Check | 09/12/2022 | CPO-40308 | WC3 Wholesale, Inc | Multiple coin orders | 1021 · AXOS - General 8676 | -SPLIT- | | 386,763 |
| Check | 09/12/2022 | | Facebook | | 1031 · M&T - General 3322 | 6010  Advertising | | 349 |
| Check | 09/12/2022 | | Klaviyo | | 1031 · M&T - General 3322 | 6020  Marketing | | 1,900 |
| Check | 09/12/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 11 |
| Check | 09/12/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 10 |
| Check | 09/12/2022 | | Staples | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 60 |
| Check | 09/12/2022 | | PacificEast | | 1031 · M&T - General 3322 | 6020  Marketing | | 849 |
| Check | 09/12/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 28 |
| Check | 09/12/2022 | | Cava | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 109 |
| Check | 09/12/2022 | | Vast Conference | | 1031 · M&T - General 3322 | 6506  Dues & Subscriptions | | 45 |
| Check | 09/12/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 64 |
| Check | 09/12/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 28 |
| Check | 09/12/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 35 |
| Check | 09/12/2022 | | Staples | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 48 |
| Check | 09/12/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 24 |
| Check | 09/12/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 37 |
| Check | 09/12/2022 | | Vast Conference | | 1031 · M&T - General 3322 | 6506  Dues & Subscriptions | | 4 |
| Bill Pmt -Check | 09/13/2022 | 2476 | ABM Parking Services | INV# 17445947 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 590 |
| Bill Pmt -Check | 09/13/2022 | 2477 | ASI | INV# A1026549 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 455 |
| Bill Pmt -Check | 09/13/2022 | 2478 | Brink's Global Services USA  Inc. | INV# 2290043 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 100 |
| Bill Pmt -Check | 09/13/2022 | 2479 | | INV# 1957294 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,605 |
| Bill Pmt -Check | 09/13/2022 | 2480 | Curata | HF11933 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 500 |

8:15 PM
10/10/22
Accrual Basis

Case 22-10165-BLS    Doc 411-Dirled  10/20/22    Page 10 of 101

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
September 1, 2022 through September 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Bill Pmt -Check | 09/13/2022 | 2481 | Evolve Tele-Srvices, INC | INV# 33996 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,000 |
| Bill Pmt -Check | 09/13/2022 | 2482 | ExtremeReach | 4736796 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 250 |
| Bill Pmt -Check | 09/13/2022 | 2483 | Frontier Communications | INV# 082822 Acct# 310-571-3701-050817-5 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 13 |
| Bill Pmt -Check | 09/13/2022 | 2484 | Intermedia | INV# 2209020764 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 2,614 |
| Bill Pmt -Check | 09/13/2022 | 2485 | Linear B Networks, Inc | INV# 38859 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 7,295 |
| Bill Pmt -Check | 09/13/2022 | 2486 | New Creation Consulting | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 24,027 |
| Bill Pmt -Check | 09/13/2022 | 2487 | | INV# 103 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,800 |
| Bill Pmt -Check | 09/13/2022 | 2488 | Spectrum -7097 | Acct# 8448200015357097  INV# 5357097082522 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 287 |
| Bill Pmt -Check | 09/13/2022 | 2489 | Ups Parcel Pro | INV# 2956964 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 465 |
| Bill Pmt -Check | 09/13/2022 | 2490 | Verizon -Y2431721 | INV# 00623963 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 4,709 |
| Bill Pmt -Check | 09/13/2022 | 2491 | Contact Center Compliance Corporation | 220907-011 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,483 |
| Bill Pmt -Check | 09/13/2022 | ACH | Invoca | INV# 0054116 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 3,993 |
| Bill Pmt -Check | 09/13/2022 | ACH | Review Recruiters | INV# 1030 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 9,600 |
| Bill Pmt -Check | 09/13/2022 | ACH | Wageworks | 0822 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 71 |
| Bill Pmt -Check | 09/13/2022 | wire | Conversion Sciences LLC | 2043 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 8,000 |
| Bill Pmt -Check | 09/13/2022 | wire | Criteo Corp | 13US2208855 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 11,630 |
| Bill Pmt -Check | 09/13/2022 | wire | Skybox Performance Marketing LLC | 228 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 10,000 |
| Bill Pmt -Check | 09/13/2022 | Wire | Consumer Affairs | 43660 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 35,000 |
| Check | 09/13/2022 | 2475 | | VOID: PO#42945 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | - | |
| Check | 09/13/2022 | Wire | | 42946  Acct ID FMP112 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 9,595 |
| Check | 09/13/2022 | 2492 | | August-September Expense | 1011 - BOC - General 1731 | -SPLIT- | | 1,028 |
| Check | 09/13/2022 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 162 |
| Check | 09/13/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 36 |
| Check | 09/13/2022 | | DWJC Holdings Inc | | 1031 - M&T - General 3322 | 6010  Advertising | | 3,752 |
| Check | 09/14/2022 | ACH | CDTFA | | 1011 - BOC - General 1731 | 2104  Sales Tax Payable | | 16,350 |
| Check | 09/14/2022 | 2493 | | 42942 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 1,383 |
| Check | 09/14/2022 | 2494 | | 435556 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 79 |
| Check | 09/14/2022 | 2495 | | Ira fees - RFR2323 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 320 |
| Check | 09/14/2022 | 2496 | | Ira fees-MWM992 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 09/14/2022 | 2497 | | Ira fees-TGG400 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 09/14/2022 | 2498 | | Ira fees-ECW493 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 09/14/2022 | 2499 | | Ira fees- ECW493 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 330 |
| Check | 09/14/2022 | 2500 | | Ira fees-RFR2323 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 320 |
| Check | 09/14/2022 | 2501 | | Ira fees-CRP140 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 09/14/2022 | 2502 | | Ira fees-TGP127 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 09/14/2022 | 2503 | | Ira fees-RSM4470 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 09/14/2022 | 2504 | | Ira fees-FMS049 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 320 |
| Check | 09/14/2022 | 2505 | | Ira fees-MHR2296 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 09/14/2022 | 2506 | | Ira fees-DML176 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 09/14/2022 | 2507 | | Ira fees-DGP154 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 09/14/2022 | 2508 | | Ira fees-WSM554 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 09/14/2022 | 2509 | | Ira fees-JWW2916 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 09/14/2022 | 2510 | | Ira fees-GLV234 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 09/14/2022 | 2511 | | Ira fees-MAP349 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 09/14/2022 | 2512 | | Ira fees-BBM5541. | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 09/14/2022 | 2513 | | Ira fees-ROM324 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 09/14/2022 | 2514 | | Ira fees-CCP706 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 09/14/2022 | 2515 | | Ira fees-STR362 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 320 |
| Check | 09/14/2022 | 2516 | | Ira fees-VRM195 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 09/14/2022 | 2517 | | Ira fees-BCP590 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 09/14/2022 | ACH | WC3 Wholesale, Inc | #40366 | 1011 - BOC - General 1731 | -SPLIT- | | 266,423 |
| Check | 09/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |

8:15 PM
10/10/22
Accrual Basis

Lear Capital, Inc. Debtor In Possession
Case 22-10165-BLS    Doc 41-1  Filed 10/20/22    Page 11 of 101
Cash Disbursements
September 1, 2022 through September 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 09/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 20,000 |
| Check | 09/14/2022 | CPO-39346 | WC3 Wholesale, Inc | 260383,coin order #39346 | 1021 - AXOS - General 8676 | 1102  Purchase Clearing | | 148,389 |
| Check | 09/14/2022 | ACH | Equity Trust Company | 42947,42948 | 1021 - AXOS - General 8676 | -SPLIT- | | 51,272 |
| Check | 09/14/2022 | ACH | Strata Trust | 42916,42935 | 1021 - AXOS - General 8676 | -SPLIT- | | 41,130 |
| Check | 09/14/2022 | ACH | Goldstar | 42943 | 1021 - AXOS - General 8676 | 1102  Purchase Clearing | | 2,993 |
| Check | 09/14/2022 | | Wp Engine | | 1031 - M&T - General 3322 | 6202.02  Internet Expense | | 240 |
| Check | 09/14/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 150 |
| Check | 09/14/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 130 |
| Check | 09/14/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 317 |
| Bill Pmt -Check | 09/15/2022 | 2544 | Delaware Depsitory Service Company (DDSC) | VOID: 205758-O'Sullivan | 1011 - BOC - General 1731 | 2000  Accounts Payable | - | |
| Bill Pmt -Check | 09/15/2022 | 2545 | SSD Alarm | R-00398702 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 169 |
| Check | 09/15/2022 | 2518 | | Ira fees-JP591 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 09/15/2022 | 2519 | | Ira fees-HKB570 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 09/15/2022 | 2520 | | Ira fees-KCL338 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 09/15/2022 | 2521 | | Ira fees-BBC9911 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 09/15/2022 | 2522 | | Ira fees-KMM616 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 09/15/2022 | 2523 | | Ira fees-SCA9342 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 09/15/2022 | 2524 | | Ira fees-MLE477 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 09/15/2022 | 2525 | | Ira fees-DSG675 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 09/15/2022 | 2526 | | Ira fees-DNN564 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 09/15/2022 | 2527 | | Ira fees-MNM295 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 09/15/2022 | 2528 | | Ira fees-LCP5382 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 09/15/2022 | 2529 | | Ira fees-RPY445 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 09/15/2022 | 2530 | | Ira fees-JJB970 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 09/15/2022 | 2531 | | Ira fees-JBW384 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 320 |
| Check | 09/15/2022 | 2532 | | Ira fees-DWM1135 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 09/15/2022 | 2533 | | Ira fees-TMS775 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 09/15/2022 | 2534 | | Ira fees-JRK3792 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 09/15/2022 | 2535 | | Ira fees-WMF3213 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 09/15/2022 | 2536 | | Ira fees-LJB781 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 09/15/2022 | 2537 | | Ira fees-LJB781 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 09/15/2022 | 2538 | | Office Supplies Reimbursement | 1011 - BOC - General 1731 | 6510  Office Supplies | | 120 |
| Check | 09/15/2022 | CPO - 40371 | WC3 Wholesale, Inc | CPO - 40371 | 1011 - BOC - General 1731 | -SPLIT- | | 30,781 |
| Check | 09/15/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/15/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/15/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/15/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/15/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/15/2022 | | Staples | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 76 |
| Check | 09/15/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 217 |
| Check | 09/15/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 106 |
| Check | 09/15/2022 | | Door Dash | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 216 |
| Check | 09/15/2022 | | Microsoft Advertising | | 1031 - M&T - General 3322 | 6010  Advertising | | 5,001 |
| Check | 09/15/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 44 |
| Check | 09/15/2022 | | Literati Cafe | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 42 |
| Check | 09/15/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 18 |
| General Journal | 09/15/2022 | 091522 MMC | | Paychex cash requirements | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 77,921 |
| General Journal | 09/15/2022 | 091522 MMC | | Negotiable Checks from - PayChex using Lear BOC gen-ops | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 275 |
| General Journal | 09/15/2022 | 091522 MMC | | Manual Check | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 1,644 |
| General Journal | 09/15/2022 | 091522 MMC | | Manual Check | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 21 |
| General Journal | 09/15/2022 | 091522 MMC | | Manual Check | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 870 |
| Check | 09/16/2022 | 2539 | | 42945 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 4,273 |
| Check | 09/16/2022 | ACH | WC3 Wholesale, Inc | #40388 | 1011 - BOC - General 1731 | -SPLIT- | | 263,266 |
| Check | 09/16/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/16/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/16/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/16/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |

8:15 PM
10/10/22
Accrual Basis

Case 22-10165-BLS    Doc 41-1    Filed 10/20/22    Page 12 of 101

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
September 1, 2022 through September 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 09/16/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/16/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/16/2022 | CPO-40344 | WC3 Wholesale, Inc | Multiple coin orders | 1021 - AXOS - General 8676 | -SPLIT- | | 230,154 |
| Check | 09/16/2022 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 200 |
| Check | 09/16/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 26 |
| Check | 09/16/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 47 |
| Check | 09/16/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 30 |
| Check | 09/16/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 5 |
| Check | 09/19/2022 | 2540 | | 42951 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 12,652 |
| Check | 09/19/2022 | 2541 | | 436368 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 280 |
| Check | 09/19/2022 | ACH | Paychex | | 1011 - BOC - General 1731 | 6106  Payroll Processing Fees | | 911 |
| Check | 09/19/2022 | ACH | WC3 Wholesale, Inc | #40402 | 1011 - BOC - General 1731 | -SPLIT- | | 394,510 |
| Check | 09/19/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/19/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/19/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/19/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/19/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/19/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/19/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/19/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/19/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/19/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/19/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/19/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/19/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/19/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/19/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/19/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/19/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/19/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/19/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/19/2022 | | AromaTech | | 1031 - M&T - General 3322 | 6509  Office Expense | | 422 |
| Check | 09/19/2022 | | Ziprecruiter | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 629 |
| Check | 09/19/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 355 |
| Check | 09/19/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 184 |
| Check | 09/19/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 11 |
| Check | 09/19/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 475 |
| Check | 09/19/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 141 |
| Check | 09/19/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 30 |
| Check | 09/19/2022 | | EmergencyKits.com | | 1031 - M&T - General 3322 | 6509  Office Expense | | 73 |
| Check | 09/19/2022 | | UserWay | | 1031 - M&T - General 3322 | 6202.02  Internet Expense | | 490 |
| Check | 09/19/2022 | | istockphoto | | 1031 - M&T - General 3322 | 6010  Advertising | | 520 |
| Check | 09/19/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 29 |
| Check | 09/19/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 23 |
| Check | 09/19/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 89 |
| Check | 09/19/2022 | | Door Dash | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 42 |
| Check | 09/19/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 545 |
| Check | 09/19/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 2 |
| Check | 09/19/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 64 |
| Bill Pmt -Check | 09/20/2022 | 2546 | Baker Tilly | BT2109813 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 784 |
| Bill Pmt -Check | 09/20/2022 | 2547 | Craft Promotions | INV# 134 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,898 |
| Bill Pmt -Check | 09/20/2022 | 2548 | FedEx -2854-8 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 6,497 |
| Bill Pmt -Check | 09/20/2022 | 2549 | FedEx -9512-6 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 184 |
| Bill Pmt -Check | 09/20/2022 | 2550 | FedEx -9524-1 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 11,131 |

8:15 PM
10/10/22
Accrual Basis

Case 22-10165-BLS    Doc 411-1    Filed 10/20/22    Page 13 of 101

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
September 1, 2022 through September 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 09/20/2022 | 2551 | Konica Minolta | 5021672192 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 578 |
| Bill Pmt -Check | 09/20/2022 | 2552 | National Greens, Inc | | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 575 |
| Bill Pmt -Check | 09/20/2022 | 2553 | The Printing Connection | 69887 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 4,985 |
| Bill Pmt -Check | 09/20/2022 | 2554 | TPX Communications | 160880759-0 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 4,669 |
| Bill Pmt -Check | 09/20/2022 | 2555 | Trans Union LLC | 8267902 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 1,841 |
| Bill Pmt -Check | 09/20/2022 | 2556 | UPS -63F940 | INV# 000063F940362 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 1,014 |
| Bill Pmt -Check | 09/20/2022 | 2557 | UPS -9Y304F | INV# 00009Y304F362 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 1,634 |
| Bill Pmt -Check | 09/20/2022 | 2558 | UPS -W8V731 | INV# 000W8V731362 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 98 |
| Bill Pmt -Check | 09/20/2022 | 2559 | Verizon Business-2508 | 00362778 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 220 |
| Bill Pmt -Check | 09/20/2022 | wire | Consumer Affairs | 43690 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 35,000 |
| Bill Pmt -Check | 09/20/2022 | wire | Paladin | 100499 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 285,519 |
| Bill Pmt -Check | 09/20/2022 | wire | Retirement Living | 43690 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 35,000 |
| Bill Pmt -Check | 09/20/2022 | ach | Delaware Depository Service Company (DDSC) | | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 547 |
| Bill Pmt -Check | 09/20/2022 | ach | Opinion Corp | 20220914-3 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 2,000 |
| Bill Pmt -Check | 09/20/2022 | cc | AT&t 9044 | 09072022 | 1031 - M&T - General 3322 | 2000 Accounts Payable | | 217 |
| Check | 09/20/2022 | ACH | Paychex | | 1011 - BOC - General 1731 | 6106 Payroll Processing Fees | | 87 |
| Check | 09/20/2022 | 2542 | | 42955 | 1011 - BOC - General 1731 | 1102 Purchase Clearing | | 5,201 |
| Check | 09/20/2022 | 2543 | | 42954 | 1011 - BOC - General 1731 | 1102 Purchase Clearing | | 8,502 |
| Check | 09/20/2022 | 2560 | | 436894 | 1011 - BOC - General 1731 | 1101 Sales Clearing | | 15 |
| Check | 09/20/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/20/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/20/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/20/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/20/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/20/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/20/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/20/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/20/2022 | CPO-40197 | WC3 Wholesale, Inc | 434839,coin order #40197 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 63,701 |
| Check | 09/20/2022 | ACH | Equity Trust Company | 42953 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 2,036 |
| Check | 09/20/2022 | ACH | Strata Trust | 42937,42918 | 1021 - AXOS - General 8676 | -SPLIT- | | 28,127 |
| Check | 09/20/2022 | ACH | Goldstar | 42952 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 960 |
| Check | 09/20/2022 | | Upwork | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 175 |
| Check | 09/20/2022 | | Garden Cafe | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 19 |
| Bill Pmt -Check | 09/21/2022 | 2564 | TWO-D Productions | VOID: 082022 leads | 1011 - BOC - General 1731 | 2000 Accounts Payable | - | |
| Check | 09/21/2022 | Wire | | Reimb for Travel and Meals | 1011 - BOC - General 1731 | -SPLIT- | | 2,247 |
| Check | 09/21/2022 | | | 436732 - Returned check for invoice 436732 | 1011 - BOC - General 1731 | 1101 Sales Clearing | | 600,072 |
| Check | 09/21/2022 | 2561 | Equity Trust Company | #200561454 | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 150 |
| Check | 09/21/2022 | 2562 | | 42961 | 1011 - BOC - General 1731 | 1102 Purchase Clearing | | 26,624 |
| Check | 09/21/2022 | 2563 | | 42949 | 1011 - BOC - General 1731 | 1102 Purchase Clearing | | 190,210 |
| Check | 09/21/2022 | 2565 | | Vacation Payout | 1011 - BOC - General 1731 | 2201 Accrued Payroll | | 573 |
| Check | 09/21/2022 | ACH | WC3 Wholesale, Inc | 40425-40427 | 1011 - BOC - General 1731 | -SPLIT- | | 91,843 |
| Check | 09/21/2022 | ACH | WC3 Wholesale, Inc | #40414 | 1011 - BOC - General 1731 | -SPLIT- | | 157,759 |
| Check | 09/21/2022 | ACH | WC3 Wholesale, Inc | #40402 | 1011 - BOC - General 1731 | -SPLIT- | | 394,510 |
| Check | 09/21/2022 | ACH | | Staff Advance | 1011 - BOC - General 1731 | 1213 Staff Advances | | 10,000 |
| Check | 09/21/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/21/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/21/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/21/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/21/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/21/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/21/2022 | CPO-40221 | WC3 Wholesale, Inc | Multiple coin orders | 1021 - AXOS - General 8676 | -SPLIT- | | 1,576,065 |
| Check | 09/21/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 132 |
| Check | 09/21/2022 | | MarketWatch | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 20 |
| Check | 09/21/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 66 |
| Check | 09/21/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 62 |
| Check | 09/21/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 27 |
| Check | 09/21/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 52 |

8:15 PM
10/10/22
Accrual Basis

Case 22-10165-BLS    Doc 411    Filed 10/20/22    Page 14 of 101

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
September 1, 2022 through September 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 09/21/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 99 |
| Check | 09/21/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 24 |
| Check | 09/21/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 35 |
| Check | 09/21/2022 | | Shein.com | Hat for fire drills | 1031 - M&T - General 3322 | 6509  Office Expense | | 15 |
| Check | 09/21/2022 | | All Star Health | For emergency kit | 1031 - M&T - General 3322 | 6509  Office Expense | | 49 |
| General Journal | 09/21/2022 092122 BWC | | | "Wire Funds Transfer" | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 122,659 |
| Check | 09/22/2022 | | Paychex | | 1011 - BOC - General 1731 | 6106  Payroll Processing Fees | | 16 |
| Check | 09/22/2022 | | Paychex | | 1011 - BOC - General 1731 | 6106  Payroll Processing Fees | | 905 |
| Check | 09/22/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/22/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/22/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/22/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/22/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/22/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/22/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/22/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/22/2022 ACH | | Equity Trust Company | 434394,42725,42755,42956,42965,42963 | 1021 - AXOS - General 8676 | -SPLIT- | | 63,294 |
| Check | 09/22/2022 ACH | | Goldstar | 42966 | 1021 - AXOS - General 8676 | 1102  Purchase Clearing | | 19,219 |
| Check | 09/22/2022 ACH | | Strata Trust | 42958 | 1021 - AXOS - General 8676 | 1102  Purchase Clearing | | 14,958 |
| Check | 09/22/2022 | | Door Dash | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 44 |
| Check | 09/22/2022 | | GettyImages | | 1031 - M&T - General 3322 | 6010  Advertising | | 785 |
| Check | 09/22/2022 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 375 |
| Check | 09/22/2022 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 110 |
| Check | 09/22/2022 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 115 |
| Check | 09/22/2022 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 45 |
| Check | 09/22/2022 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 45 |
| Check | 09/22/2022 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 45 |
| Check | 09/22/2022 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 45 |
| Check | 09/22/2022 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 45 |
| Check | 09/22/2022 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 45 |
| Check | 09/22/2022 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 45 |
| Check | 09/22/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 108 |
| Check | 09/22/2022 | | LinkedIn | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 503 |
| Check | 09/22/2022 | | ▮▮▮▮▮▮ | Employee get well gift | 1031 - M&T - General 3322 | 6508  Gifts | | 86 |
| Check | 09/22/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 49 |
| Check | 09/22/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 87 |
| Check | 09/22/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 17 |
| Check | 09/23/2022 CPO - 40457 | | WC3 Wholesale, Inc | CPO -40457 | 1011 - BOC - General 1731 | -SPLIT- | | 437,986 |
| Check | 09/23/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/23/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/23/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/23/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/23/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/23/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/23/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/23/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/23/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/23/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 271 |
| Check | 09/23/2022 | | Door Dash | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 44 |
| Check | 09/23/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 71 |
| Check | 09/23/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 694 |
| Check | 09/23/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 478 |
| Check | 09/23/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 301 |
| Check | 09/23/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 30 |
| Check | 09/23/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 34 |
| Check | 09/23/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 26 |

8:15 PM
10/10/22
Accrual Basis

Lear Capital, Inc. Debtor In Possession
Case 22-10165-BLS   Doc 421-5   Filed 10/20/22   Page 15 of 101
Cash Disbursements
September 1, 2022 through September 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|-------------|-------|----------|---------------|
| Check | 09/23/2022 | | Microsoft Advertising | | 1031 - M&T - General 3322 | 6010  Advertising | | 5,005 |
| Bill Pmt -Check | 09/26/2022 ACH | | Netcore | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 6,000 |
| Check | 09/26/2022 | | Banc of California | | 1011 - BOC - General 1731 | 6504  Bank Fees | | 722 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 5,000 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/26/2022 ACH | | Strata Trust | 42973,42962,42972 | 1021 - AXOS - General 8676 | -SPLIT- | | 82,013 |
| Check | 09/26/2022 ACH | | Equity Trust Company | 42974,42967 | 1021 - AXOS - General 8676 | -SPLIT- | | 6,040 |
| Check | 09/26/2022 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 210 |
| Check | 09/26/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 35 |
| Check | 09/26/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 99 |
| Check | 09/26/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 31 |
| Check | 09/26/2022 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 110 |
| Check | 09/26/2022 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 105 |
| Check | 09/26/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 30 |
| Check | 09/26/2022 | | Ready Refresh | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 89 |
| Check | 09/26/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 78 |
| Check | 09/26/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 14 |

8:15 PM
10/10/22
Accrual Basis

Case 22-10165-BLS    Doc 421-4    Filed 10/20/22    Page 16 of 101

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
September 1, 2022 through September 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 09/26/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 279 |
| Check | 09/26/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 103 |
| Check | 09/26/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 52 |
| Check | 09/26/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 28 |
| Check | 09/26/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 28 |
| Check | 09/26/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 344 |
| Bill Pmt -Check | 09/27/2022 | 2566 | ABM Parking Services | INV# 17477767 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 7,066 |
| Bill Pmt -Check | 09/27/2022 | 2567 | | INV# 091822 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,250 |
| Bill Pmt -Check | 09/27/2022 | 2568 | Blue Shield of California | Acct# W00797421000 INV# 222560010431 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 44,703 |
| Bill Pmt -Check | 09/27/2022 | 2569 | COX Business | 09012022 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 206 |
| Bill Pmt -Check | 09/27/2022 | 2570 | FedEx -2854-8 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 3,241 |
| Bill Pmt -Check | 09/27/2022 | 2571 | FedEx -9512-6 | Acct# 1494-9512-6 INV# 7-885-82199 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 34 |
| Bill Pmt -Check | 09/27/2022 | 2572 | FedEx -9524-1 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 6,354 |
| Bill Pmt -Check | 09/27/2022 | 2573 | Frontier Communications | 09102022 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 138 |
| Bill Pmt -Check | 09/27/2022 | 2574 | Mutual of Omaha | Coverage Period: 10/01/2022-10/31/2022 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,308 |
| Bill Pmt -Check | 09/27/2022 | 2575 | Parks Coffee | 500980 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 580 |
| Bill Pmt -Check | 09/27/2022 | 2576 | Spectrum -3596 | Acct# 8448200191283596 INV# 1283596091522 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,714 |
| Bill Pmt -Check | 09/27/2022 | 2577 | TAVP Properties, LLC | October Rent for Mission Viego | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 5,107 |
| Bill Pmt -Check | 09/27/2022 | 2578 | TWO-D Productions | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 19,912 |
| Bill Pmt -Check | 09/27/2022 | 2579 | UPS -63F940 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,660 |
| Bill Pmt -Check | 09/27/2022 | 2580 | UPS -9Y304F | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,701 |
| Bill Pmt -Check | 09/27/2022 | 2581 | UPS -W8V731 | Acct# W8V731 INV# 0000W8V731382 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 95 |
| Bill Pmt -Check | 09/27/2022 | 2582 | Business Consumer Alliance | 13059407 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 5,990 |
| Bill Pmt -Check | 09/27/2022 | ACH | iDiscover | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 835 |
| Bill Pmt -Check | 09/27/2022 | ACH | | MO-816-122 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 7,500 |
| Bill Pmt -Check | 09/27/2022 | ACH | Jordan-Media, LLC | JM-J-62 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 445,000 |
| Bill Pmt -Check | 09/27/2022 | WIRE | Unreal Growth Group | INV# 0000002 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 11,340 |
| Bill Pmt -Check | 09/27/2022 | WIRE | Rainmaker Ad Ventures, Inc | 0002864 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 34,500 |
| Bill Pmt -Check | 09/27/2022 | WIRE | Lockton Insurance Brokers LLC | INV# 23298119 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 3,818 |
| Bill Pmt -Check | 09/27/2022 | WIRE | Advertise Purple Incorporated | INV# 36188 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 2,400 |
| Bill Pmt -Check | 09/27/2022 | WIRE | AdMediary | 17350 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 67,570 |
| Check | 09/27/2022 | 2583 | | 437146 - Acct: TMS713 INV# 437146 Overpayment | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 13 |
| Check | 09/27/2022 | 2584 | | 42977 - Acct# JFB344 PO#42977 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 9,358 |
| Check | 09/27/2022 | 2585 | | 42976 - Acct# MM0640 PO# 42976 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 20,066 |
| Check | 09/27/2022 | Wire | | 42933 Acct ID JCW4819 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 9,407 |
| Check | 09/27/2022 | CPO-40460 | WC3 Wholesale, Inc | Coin Order Payment # 40460 | 1011 - BOC - General 1731 | -SPLIT- | | 258,822 |
| Check | 09/27/2022 | | Paychex | | 1011 - BOC - General 1731 | 6106  Payroll Processing Fees | | 46 |
| Check | 09/27/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/27/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/27/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/27/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/27/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/27/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/27/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/27/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/27/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/27/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/27/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/27/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 09/27/2022 | CPO-40299 | WC3 Wholesale, Inc | Multiple coin orders | 1021 - AXOS - General 8676 | -SPLIT- | | 235,764 |
| Check | 09/27/2022 | ACH | Strata Trust | 42957,42919 | 1021 - AXOS - General 8676 | -SPLIT- | | 136,216 |
| Check | 09/27/2022 | ACH | Equity Trust Company | 42981,42979,42980 | 1021 - AXOS - General 8676 | -SPLIT- | | 33,849 |
| Check | 09/27/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 279 |
| Check | 09/27/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 130 |
| Check | 09/27/2022 | | Traffic & Conversion Summit | Tickets for convention | 1031 - M&T - General 3322 | 6901  Lodging & Travel | | 2,595 |
| Check | 09/28/2022 | | Banc of California | 436871 - Check was returned on invoice #436871 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 21,275 |

8:15 PM
10/10/22
Accrual Basis

Case 22-10165-BLS    Doc 411-1    Filed 10/20/22    Page 17 of 101

Lear Capital, Inc., Debtor In Possession
Cash Disbursements
September 1, 2022 through September 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 09/28/2022 | CPO-40469 | WC3 Wholesale, Inc | CPO - 40469 | 1011 - BOC - General 1731 | -SPLIT- | | 113,227 |
| Check | 09/28/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/28/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 5,000 |
| Check | 09/28/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/28/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/28/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/28/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/28/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/28/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 5,000 |
| Check | 09/28/2022 | ACH | Equity Trust Company | 42984,42985 | 1021 - AXOS - General 8676 | -SPLIT- | | 75,982 |
| Check | 09/28/2022 | ACH | Strata Trust | 42950,42975,42964 | 1021 - AXOS - General 8676 | -SPLIT- | | 56,530 |
| Check | 09/28/2022 | CPO-40234 | WC3 Wholesale, Inc | CPO-40234 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 49,702 |
| Check | 09/28/2022 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 142 |
| Check | 09/28/2022 | | Klaviyo | | 1031 - M&T - General 3322 | 6020 Marketing | | 210 |
| Check | 09/28/2022 | | Klaviyo | | 1031 - M&T - General 3322 | 6020 Marketing | | 215 |
| Check | 09/28/2022 | | Hotels.com | Hotel for convention | 1031 - M&T - General 3322 | 6901 Lodging & Travel | | 1,077 |
| Check | 09/28/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 29 |
| Check | 09/28/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 28 |
| Check | 09/28/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 250 |
| Check | 09/28/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 41 |
| Bill Pmt -Check | 09/29/2022 | ach | Newsmax Media, Inc | INV# 70068 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 10,000 |
| Check | 09/29/2022 | 2586 | | 436931 | 1011 - BOC - General 1731 | 1101 Sales Clearing | | 54 |
| Check | 09/29/2022 | 2587 | | 437039 | 1011 - BOC - General 1731 | 1101 Sales Clearing | | 6 |
| Check | 09/29/2022 | 2588 | | 42992 | 1011 - BOC - General 1731 | 1102 Purchase Clearing | | 3,488 |
| Check | 09/29/2022 | 2589 | | Ira fees promo fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 280 |
| Check | 09/29/2022 | 2590 | FedEx | 6417555432 | 1011 - BOC - General 1731 | 5100 Shipping Expense | | 195 |
| Check | 09/29/2022 | ACH | WC3 Wholesale, Inc | #40498 | 1011 - BOC - General 1731 | -SPLIT- | | 256,930 |
| Check | 09/29/2022 | ACH | WC3 Wholesale, Inc | #40489 | 1011 - BOC - General 1731 | -SPLIT- | | 230,651 |
| Check | 09/29/2022 | wire | | 42983 | 1011 - BOC - General 1731 | 1102 Purchase Clearing | | 4,690 |
| Check | 09/29/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/29/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/29/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 240 |
| Check | 09/29/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 30 |
| Check | 09/29/2022 | | Klaviyo | | 1031 - M&T - General 3322 | 6020 Marketing | | 215 |
| Check | 09/29/2022 | | Klaviyo | | 1031 - M&T - General 3322 | 6020 Marketing | | 210 |
| Check | 09/29/2022 | | Klaviyo | | 1031 - M&T - General 3322 | 6020 Marketing | | 215 |
| Check | 09/29/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 36 |
| Check | 09/29/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 25 |
| Check | 09/29/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 18 |
| Cash | 09/30/2022 | AJE | | EOM Close | Book Gesture Coins, AmEx Gift Cards & Cash disbursements | 1001 - Safe | -SPLIT- | | 6,800 |
| Bill Pmt -Check | 09/30/2022 | ACH | Ameritas Life | Policy# 010-041464-00002 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 861 |
| Bill Pmt -Check | 09/30/2022 | ACH | Ameritas Life | Policy# 010-041464-00001 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 6,865 |
| Check | 09/30/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/30/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/30/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/30/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 09/30/2022 | ACH | Equity Trust Company | 42988,42989,42995,42996,42993 | 1021 - AXOS - General 8676 | -SPLIT- | | 51,072 |
| Check | 09/30/2022 | ACH | Strata Trust | 42923,42986,42905 | 1021 - AXOS - General 8676 | -SPLIT- | | 21,650 |
| Check | 09/30/2022 | | Good Stuff Burgers | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 93 |
| Check | 09/30/2022 | | LinkedIn | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 70 |
| Check | 09/30/2022 | | USPS | | 1031 - M&T - General 3322 | 6511 Postage & Delivery | | 24 |
| Check | 09/30/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 147 |
| Check | 09/30/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 25 |
| Check | 09/30/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 240 |
| Check | 09/30/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 240 |
| | | | | | | | - | 13,914,722 |

Lear Capital, Inc. Debtor In Possession

Total Payables

As of September 30, 2022

(Exhibit E)

| | |
|---|---:|
| 2000 · Accounts Payable | 224,447 |
| 2002.01 · AmEx 31005-DIP Charges | 25,309 |
| 2103 · Accrued Legal Expenses | 1,415,181 |
| 2104 · Sales Tax Payable | 7,442 |
| 2200 · Accrued Payroll Liabilities | 1,118,764 |
| $ | 2,791,143 |

8:24 PM
10/10/22

# Leaf Capital, Inc. Debtor In Possession
## A/P Aging Summary
### As of September 30, 2022

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ABM Parking Services | - | (7,110) | - | - | - | (7,110) |
| Adcology | - | 10,589 | - | - | - | 10,589 |
| AT&T-4916 | - | 187 | - | - | - | 187 |
| ███████████ | 500 | - | - | - | - | 500 |
| BB3 | 11,543 | - | - | - | - | 11,543 |
| Brink's Global Services USA  Inc. | 200 | - | - | - | - | 200 |
| ███████████ | 903 | - | - | - | - | 903 |
| Consumer Affairs | - | 5,000 | - | - | - | 5,000 |
| Delaware Depsitory Service Company (DDSC) | - | - | - | 985 | - | 985 |
| ███████████ | 8,242 | - | - | - | - | 8,242 |
| ███████████ | 53,336 | - | - | - | - | 53,336 |
| Equity Trust Company | 300 | - | - | - | - | 300 |
| Evolve Tele-Srvices, INC | 800 | - | - | - | - | 800 |
| ExtremeReach | 1,000 | 500 | - | - | - | 1,500 |
| FedEx  -2854-8 | 5,696 | - | - | - | - | 5,696 |
| Fedex  -6695-0 | 26 | - | - | - | - | 26 |
| FedEx  -9512-6 | 21 | - | - | - | - | 21 |
| FedEx  -9524-1 | 16,847 | - | - | - | - | 16,847 |
| Feefo | 330 | - | - | - | - | 330 |
| Frontier Communications | 13 | - | - | - | - | 13 |
| Helium SEO | 35,000 | - | - | - | - | 35,000 |
| IDS | 2,605 | - | - | - | - | 2,605 |
| Konica Minolta | - | (578) | - | - | - | (578) |
| ███████████ | - | 2,255 | - | - | - | 2,255 |
| Quadient Leasing USA, Inc | 190 | - | - | - | - | 190 |
| ███████████ | - | 1,950 | - | - | - | 1,950 |
| Spectrum -7097 | 287 | - | - | - | - | 287 |
| Spectrum  -5918 | 294 | - | - | - | - | 294 |
| Spectrum  -7226 | 363 | - | - | - | - | 363 |
| SSD Alarm | - | (169) | - | - | - | (169) |
| Status Labs | - | 22,200 | - | - | - | 22,200 |
| The Printing Connection | 1,023 | - | - | - | - | 1,023 |
| Trans Union LLC | 1,596 | - | - | - | - | 1,596 |
| TWO-D Productions | 28,775 | - | - | - | - | 28,775 |
| UPS | 1,888 | - | - | - | - | 1,888 |
| UPS -63F940 | 1,196 | 3,369 | - | - | - | 4,566 |
| UPS  -W8V731 | 42 | - | - | - | - | 42 |
| Wageworks | 71 | - | - | - | - | 71 |
| Wells Fargo Vendor Fin. Services LL | - | 3,282 | - | - | - | 3,282 |
| White Collar Media | 8,900 | - | - | - | - | 8,900 |
| **TOTAL** | **181,988** | **41,475** | **-** | **985** | **-** | **224,447** |

# Lean Capital, Inc. Debtor In Possession
## PP-AP Subject to Compromise Aging Summary (Exhibit E)
### As of September 30, 2022

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **ExtremeReach** | - | - | - | - | 2,500 | 2,500 |
| **Intermedia** | - | - | - | - | 2,201 | 2,201 |
| **Parks Coffee** | - | - | - | - | 135 | 135 |
| **Quadient** | - | - | - | - | 1,573 | 1,573 |
| **Spectrum** | - | - | - | - | 652 | 652 |
| **UPS** | - | - | - | - | 13,359 | 13,359 |
| **Verizon** | - | - | - | - | 379 | 379 |
| **Wageworks** | - | - | - | - | 71 | 71 |
| **TOTAL** | - | - | - | - | 20,870 | 20,870 |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of September 30, 2022

(Exhibit F)

| | | |
|---|---|---:|
| 1210 · Other Receivables | | |
| 1211 · Wilshire Coin Receivable | | 793,478 |
| 1212 · Custodian Receivables | | 167,395 |
| 1213 · Staff Advances | | 36,300 |
| 1215 · Other Receivables | | 226,148 |
| Total 1210 · Other Receivables | $ | 1,223,321 |
| | | - |

Lear Capital, Inc. Debtor In Possession

Wilshire Coin Receivables

As of September 30, 2022

(Exhibit F)

| PO Date | Transaction ID | Client ID | Wilshire Coin Receivable |
|---|---|---|---|
| 8/31/2022 | 42916 | 569810 | 39,998 |
| 9/8/2022 | 42935 | 1086135 | 1,132 |
| 9/19/2022 | 42956 | 442166 | 50,684 |
| 9/19/2022 | 42957 | 792421 | 14,292 |
| 9/20/2022 | 42962 | 670051 | 6,672 |
| 9/20/2022 | 42963 | 1168837 | 1,005 |
| 9/20/2022 | 42965 | 1094498 | 11,538 |
| 9/20/2022 | 42973 | 1090025 | 20,028 |
| 9/22/2022 | 42972 | 645373 | 55,313 |
| 9/22/2022 | 42983 | 1137458 | 4,743 |
| 9/22/2022 | 42992 | 1094322 | 3,541 |
| 9/1/2022 | 436677 | 1246898 | 584,533 |
| | Total | | $ 793,478 |

Lear Capital, Inc. Debtor In Possession

Custodian Receivables

As of September 30, 2022

(Exhibit F)

| Invoice Date | Transaction ID | Client ID | Custodian Receivables |
|---|---|---|---|
| 6/28/2022 | 433437 | 1244898 | 50,035 |
| 7/29/2022 | 434862 | 1250100 | 117,360 |
| | | Total | $ 167,395 |

Lear Capital, Inc. Debtor In Possession

Staff Advances

As of September 30, 2022

(Exhibit F)

| Employee ID | Advanced Balance | Promise to Pay date |
|---|---|---|
| 310 | 9,500 | October Commissions (paid in Nov) |
| 484 | 2,500 | October Commissions (paid in Nov) |
| 170 | 8,000 | TBD |
| 518 | 11,500 | $2,000 per month starting 11/22 |
| 479 | 4,800 | $200 per payroll until paid-off |
| | $ 36,300 | |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of September 30, 2022

(Exhibit F)

| Date | Name | Amount | Notes |
|------|------|--------|-------|
| 12/31/2021 | Blockmint | 198,910 | [A] |
| 12/31/2020 | MADSK | 27,238 | [C] |
| | | $ 226,148 | |

[A] - $198,910 owed by Blockmint, an entity that was partially owned by ▮▮▮▮▮. Until 12/23/2021, Blockmint and Lear were parties to an agreement whereby, among other things, (a) the Debtor completed marketing and sales for Blockmint with respect to crypto, and (b) Blockmint paid a portion of sale proceeds to Lear as compensation for Lear's efforts. This amount was the balance owed by Blockmint as of 12/31/2021, when the parties' agreement was terminated. As of 8/31/22 this amount has not been paid, but is still considered to be collectible.

[C] - $27,238 in multiple invoices dated between 8/1/2018 and 7/1/2019 relating to the captive insurance program. A portion of this AR was properly invoiced to the Debtor and will be expensed on the Debtor's books and records upon reconciliation. As of 8/31/22 this amount has not been paid, but is still considered to be collectible.

# Reconciliation Summary
## 1011 · BOC - General 1731, Period Ending 09/30/2022

|  | Sep 30, 22 |
|---|---|
| **Beginning Balance** | 4,083,513.26 |
| **Cleared Transactions** |  |
| **Checks and Payments - 207 items** | -9,222,452.63 |
| **Deposits and Credits - 82 items** | 9,160,969.18 |
| **Total Cleared Transactions** | -61,483.45 |
| **Cleared Balance** | 4,022,029.81 |
| **Uncleared Transactions** |  |
| **Checks and Payments - 110 items** | -720,322.77 |
| **Total Uncleared Transactions** | -720,322.77 |
| **Register Balance as of 09/30/2022** | 3,301,707.04 |

1:10 PM
10/11/22

Case 22-10165-BLS    Lear Capital, Inc, Debtor In Possession    Page 27 of 101
Reconciliation Detail
DOC    Document Filed 10/20/22
1011 - BOC - General 1731, Period Ending 09/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 4,083,513.26 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments   207 items** | | | | | | |
| Check | 05/20/2022 | 2010 | | √ | -7,140.00 | -7,140.00 |
| B ll Pmt -Check | 07/06/2022 | 2187 | Baker Communications | √ | -450.00 | -7,590.00 |
| General Journal | 08/04/2022 | StaffAdv | | √ | -280.00 | -7,870.00 |
| Check | 08/05/2022 | 2344 | | √ | -147.00 | -8,017.00 |
| Check | 08/16/2022 | 2375 | | √ | -10.00 | -8,027.00 |
| B ll Pmt -Check | 08/17/2022 | 2390 | Linear B Networks, Inc | √ | -12,521.17 | -20,548.17 |
| Check | 08/17/2022 | 2378 | | √ | -50.00 | -20,598.17 |
| Check | 08/22/2022 | 2408 | | √ | -10,729.21 | -31,327.38 |
| B ll Pmt -Check | 08/23/2022 | 2422 | Wiser Partners | √ | -28,531.04 | -59,858.42 |
| B ll Pmt -Check | 08/23/2022 | 2416 | | √ | -1,950.00 | -61,808.42 |
| B ll Pmt -Check | 08/23/2022 | 2423 | Verizon -4489-00001 | √ | -98.38 | -61,906.80 |
| Check | 08/25/2022 | 2428 | | √ | -11,289.64 | -73,196.44 |
| Check | 08/26/2022 | 2430 | | √ | -20,429.00 | -93,625.44 |
| Check | 08/26/2022 | 2431 | | √ | -5,579.00 | -99,204.44 |
| Check | 08/26/2022 | 2429 | | √ | -1,441.00 | -100,645.44 |
| Check | 08/29/2022 | 2432 | | √ | -27,520.00 | -128,165.44 |
| Check | 08/30/2022 | 2433 | | √ | -65,812.50 | -193,977.94 |
| B ll Pmt -Check | 08/30/2022 | 2439 | Blue Shield of California | √ | -45,905.87 | -239,883.81 |
| Check | 08/30/2022 | 2452 | RRS Holdings LLC | √ | -10,316.28 | -250,200.09 |
| B ll Pmt -Check | 08/30/2022 | 2442 | FedEx -9524-1 | √ | -8,229.69 | -258,429.78 |
| B ll Pmt -Check | 08/30/2022 | 2436 | ABM Parking Services | √ | -7,153.64 | -265,583.42 |
| B ll Pmt -Check | 08/30/2022 | 2446 | UPS -63F940 | √ | -2,792.16 | -268,375.58 |
| B ll Pmt -Check | 08/30/2022 | 2440 | FedEx -2854-8 | √ | -2,391.56 | -270,767.14 |
| B ll Pmt -Check | 08/30/2022 | 2438 | | √ | -2,150.00 | -272,917.14 |
| B ll Pmt -Check | 08/30/2022 | 2445 | Spectrum -3596 | √ | -1,714.00 | -274,631.14 |
| B ll Pmt -Check | 08/30/2022 | 2435 | ABM Parking - The Tr llium | √ | -1,553.10 | -276,184.24 |
| B ll Pmt -Check | 08/30/2022 | 2443 | Mutual of Omaha | √ | -1,333.70 | -277,517.94 |
| B ll Pmt -Check | 08/30/2022 | 2447 | UPS -9Y304F | √ | -1,170.26 | -278,688.20 |
| B ll Pmt -Check | 08/30/2022 | 2444 | | √ | -596.89 | -279,285.09 |
| B ll Pmt -Check | 08/30/2022 | 2434 | 42 M ll lgrams | √ | -500.00 | -279,785.09 |
| B ll Pmt -Check | 08/30/2022 | 2441 | Fedex -6695-0 | √ | -129.52 | -279,914.61 |
| B ll Pmt -Check | 08/30/2022 | 2448 | Verizon -4489-00001 | √ | -72.37 | -279,986.98 |
| Check | 08/31/2022 | ACH | WC3 Wholesale, Inc | √ | -47,194.80 | -327,181.78 |
| Check | 08/31/2022 | 2449 | | √ | -5,969.32 | -333,151.10 |
| Check | 08/31/2022 | 2451 | | √ | -240.00 | -333,391.10 |
| Check | 08/31/2022 | 2450 | | √ | -6.35 | -333,397.45 |
| Transfer | 09/01/2022 | | | √ | -500,000.00 | -833,397.45 |
| Check | 09/01/2022 | ACH | WC3 Wholesale, Inc | √ | -118,683.00 | -952,080.45 |
| Check | 09/01/2022 | | Paychex | √ | -49.00 | -952,129.45 |
| Check | 09/02/2022 | ACH | WC3 Wholesale, Inc | √ | -81,341.74 | -1,033,471.19 |
| Check | 09/02/2022 | 2455 | | √ | -40,911.00 | -1,074,382.19 |
| B ll Pmt -Check | 09/02/2022 | wire | Genesis Consulting | √ | -17,040.00 | -1,091,422.19 |
| Check | 09/02/2022 | 2454 | | √ | -14,256.90 | -1,105,679.09 |
| Check | 09/02/2022 | 2453 | | √ | -3,477.13 | -1,109,156.22 |
| Check | 09/02/2022 | Wire | | √ | -2,243.39 | -1,111,399.61 |
| Check | 09/02/2022 | ACH | CalSavers | √ | -56.70 | -1,111,456.31 |
| Check | 09/06/2022 | ACH | WC3 Wholesale, Inc | √ | -310,592.31 | -1,422,048.62 |
| B ll Pmt -Check | 09/06/2022 | ach | Helium SEO | √ | -35,000.00 | -1,457,048.62 |
| B ll Pmt -Check | 09/06/2022 | 2462 | TWO-D Productions | √ | -24,140.00 | -1,481,188.62 |
| B ll Pmt -Check | 09/06/2022 | wire | Adcology | √ | -10,858.82 | -1,492,047.44 |
| B ll Pmt -Check | 09/06/2022 | wire | TAVP Properties, LLC | √ | -10,767.13 | -1,502,814.57 |
| B ll Pmt -Check | 09/06/2022 | 2459 | Gsolutionz Inc. | √ | -8,150.95 | -1,510,965.52 |
| B ll Pmt -Check | 09/06/2022 | 2458 | FedEx -9524-1 | √ | -7,059.57 | -1,518,025.09 |
| B ll Pmt -Check | 09/06/2022 | ach | BB3 | √ | -6,967.00 | -1,524,992.09 |
| B ll Pmt -Check | 09/06/2022 | ach | Otoro Digital | √ | -4,172.25 | -1,529,164.34 |
| Check | 09/06/2022 | | Merchant Services | √ | -2,517.09 | -1,531,681.43 |
| B ll Pmt -Check | 09/06/2022 | 2457 | FedEx -2854-8 | √ | -2,338.97 | -1,534,020.40 |
| Check | 09/06/2022 | 2466 | F & C Enterprises | √ | -1,932.00 | -1,535,952.40 |
| B ll Pmt -Check | 09/06/2022 | 2464 | UPS -9Y304F | √ | -1,870.84 | -1,537,823.24 |
| B ll Pmt -Check | 09/06/2022 | 2463 | UPS -63F940 | √ | -1,609.85 | -1,539,433.09 |
| B ll Pmt -Check | 09/06/2022 | ach | Delaware Deps tory Service Company (DDSC) | √ | -457.55 | -1,539,890.64 |
| B ll Pmt -Check | 09/06/2022 | 2461 | Spectrum -7226 | √ | -362.74 | -1,540,253.38 |
| B ll Pmt -Check | 09/06/2022 | 2460 | Spectrum -5918 | √ | -294.37 | -1,540,547.75 |
| Check | 09/06/2022 | 2468 | | √ | -280.00 | -1,540,827.75 |
| General Journal | 09/06/2022 | StaffAdv | | √ | -280.00 | -1,541,107.75 |
| B ll Pmt -Check | 09/06/2022 | 2456 | ABM Parking - The Tr llium | √ | -167.00 | -1,541,274.75 |
| B ll Pmt -Check | 09/06/2022 | 2465 | UPS -W8V731 | √ | -42.00 | -1,541,316.75 |
| Check | 09/06/2022 | | Authnet | √ | -20.00 | -1,541,336.75 |
| Check | 09/07/2022 | ACH | WC3 Wholesale, Inc | √ | -870,386.57 | -2,411,723.32 |
| General Journal | 09/07/2022 | 083122 EMC | | √ | -547,105.78 | -2,958,829.10 |
| General Journal | 09/07/2022 | 090722 BWC | | √ | -147,704.06 | -3,106,533.18 |
| General Journal | 09/07/2022 | 083122 EMC | | √ | -13,658.46 | -3,120,191.64 |
| General Journal | 09/07/2022 | 083122 EMC | | √ | -1,690.00 | -3,121,881.64 |
| Check | 09/07/2022 | 2469 | | √ | -954.18 | -3,122,835.82 |
| B ll Pmt -Check | 09/08/2022 | wire | Paladin | √ | -441,681.87 | -3,564,517.69 |
| Check | 09/08/2022 | ACH | WC3 Wholesale, Inc | √ | -89,528.97 | -3,654,046.66 |
| B ll Pmt -Check | 09/08/2022 | wire | The Cook Law Firm | √ | -21,994.60 | -3,676,041.26 |
| B ll Pmt -Check | 09/08/2022 | wire | Lockton Insurance Brokers LLC | √ | -500.00 | -3,676,541.26 |
| Check | 09/09/2022 | CPO- 40348 | WC3 Wholesale, Inc | √ | -185,743.59 | -3,862,284.85 |
| Check | 09/09/2022 | | Paychex | √ | -942.80 | -3,863,227.65 |
| Check | 09/09/2022 | | Paychex | √ | -913.40 | -3,864,141.05 |
| Check | 09/12/2022 | ACH | WC3 Wholesale, Inc | √ | -320,107.74 | -4,184,248.79 |
| Check | 09/12/2022 | 2471 | | √ | -99,100.30 | -4,283,349.09 |
| Check | 09/12/2022 | 2470 | | √ | -39,999.89 | -4,323,348.98 |
| Check | 09/12/2022 | 2474 | | √ | -6,030.73 | -4,329,379.71 |
| Check | 09/12/2022 | 2473 | | √ | -963.00 | -4,330,342.71 |
| Check | 09/12/2022 | 2472 | | √ | -167.55 | -4,330,510.26 |

1:10 PM
10/11/22

Case 22-10165-BLS    Lear Capital, Inc. Debtor In Possession    Page 28 of 101
Doc 413-1   Filed 10/20/22
Reconciliation Detail
1011 - BOC - General 1731, Period Ending 09/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| B ll Pmt -Check | 09/13/2022 | Wire | Consumer Affairs | √ | -35,000.00 | -4,365,510.26 |
| B ll Pmt -Check | 09/13/2022 | wire | Criteo Corp | √ | -11,629.56 | -4,377,139.82 |
| B ll Pmt -Check | 09/13/2022 | wire | Skybox Performance Marketing LLC | √ | -10,000.00 | -4,387,139.82 |
| B ll Pmt -Check | 09/13/2022 | ACH | Review Recruiters | √ | -9,600.00 | -4,396,739.82 |
| Check | 09/13/2022 | Wire | | √ | -9,595.00 | -4,406,334.82 |
| B ll Pmt -Check | 09/13/2022 | wire | Conversion Sciences LLC | √ | -8,000.00 | -4,414,334.82 |
| B ll Pmt -Check | 09/13/2022 | 2485 | Linear B Networks, Inc | √ | -7,294.74 | -4,421,629.56 |
| B ll Pmt -Check | 09/13/2022 | 2490 | Verizon -Y2431721 | √ | -4,708.78 | -4,426,338.34 |
| B ll Pmt -Check | 09/13/2022 | ACH | Invoca | √ | -3,993.00 | -4,430,331.34 |
| B ll Pmt -Check | 09/13/2022 | 2484 | Intermedia | √ | -2,614.02 | -4,432,945.36 |
| B ll Pmt -Check | 09/13/2022 | 2487 | | √ | -1,800.00 | -4,434,745.36 |
| B ll Pmt -Check | 09/13/2022 | 2479 | | √ | -1,604.87 | -4,436,350.23 |
| B ll Pmt -Check | 09/13/2022 | 2491 | Contact Center Compliance Corporation | √ | -1,482.80 | -4,437,833.03 |
| Check | 09/13/2022 | 2492 | | √ | -1,027.72 | -4,438,860.75 |
| B ll Pmt -Check | 09/13/2022 | 2481 | Evolve Tele-Srvices, INC | √ | -1,000.00 | -4,439,860.75 |
| B ll Pmt -Check | 09/13/2022 | 2476 | ABM Parking Services | √ | -590.00 | -4,440,450.75 |
| B ll Pmt -Check | 09/13/2022 | 2480 | Curata | √ | -500.00 | -4,440,950.75 |
| B ll Pmt -Check | 09/13/2022 | 2489 | Ups Parcel Pro | √ | -464.75 | -4,441,415.50 |
| B ll Pmt -Check | 09/13/2022 | 2477 | ASI | √ | -455.00 | -4,441,870.50 |
| B ll Pmt -Check | 09/13/2022 | 2488 | Spectrum -7097 | √ | -286.55 | -4,442,157.05 |
| B ll Pmt -Check | 09/13/2022 | 2482 | ExtremeReach | √ | -250.00 | -4,442,407.05 |
| B ll Pmt -Check | 09/13/2022 | 2478 | Brink's Global Services USA  Inc. | √ | -100.00 | -4,442,507.05 |
| B ll Pmt -Check | 09/13/2022 | ACH | Wageworks | √ | -70.84 | -4,442,577.89 |
| B ll Pmt -Check | 09/13/2022 | 2483 | Frontier Communications | √ | -13.04 | -4,442,590.93 |
| Check | 09/14/2022 | ACH | WC3 Wholesale, Inc | √ | -266,423.06 | -4,709,013.99 |
| Check | 09/14/2022 | ACH | CDTFA | √ | -16,350.27 | -4,725,364.26 |
| Check | 09/14/2022 | 2493 | | √ | -1,383.00 | -4,726,747.26 |
| Check | 09/14/2022 | 2499 | | √ | -330.00 | -4,727,077.26 |
| Check | 09/14/2022 | 2500 | | √ | -320.00 | -4,727,397.26 |
| Check | 09/14/2022 | 2495 | | √ | -320.00 | -4,727,717.26 |
| Check | 09/14/2022 | 2504 | | √ | -320.00 | -4,728,037.26 |
| Check | 09/14/2022 | 2501 | | √ | -280.00 | -4,728,317.26 |
| Check | 09/14/2022 | 2502 | | √ | -280.00 | -4,728,597.26 |
| Check | 09/14/2022 | 2513 | | √ | -280.00 | -4,728,877.26 |
| Check | 09/14/2022 | 2516 | | √ | -280.00 | -4,729,157.26 |
| Check | 09/14/2022 | 2517 | | √ | -280.00 | -4,729,437.26 |
| Check | 09/14/2022 | 2510 | | √ | -280.00 | -4,729,717.26 |
| Check | 09/14/2022 | 2494 | | √ | -79.10 | -4,729,796.36 |
| Check | 09/14/2022 | 2508 | | √ | -50.00 | -4,729,846.36 |
| Check | 09/14/2022 | 2506 | | √ | -50.00 | -4,729,896.36 |
| Check | 09/14/2022 | 2498 | | √ | -50.00 | -4,729,946.36 |
| General Journal | 09/15/2022 | 091522 MMC | | √ | -77,920.80 | -4,807,867.16 |
| Check | 09/15/2022 | CPO - 40371 | WC3 Wholesale, Inc | √ | -30,781.32 | -4,838,648.48 |
| General Journal | 09/15/2022 | 091522 MMC | | √ | -1,643.96 | -4,840,292.44 |
| General Journal | 09/15/2022 | 091522 MMC | | √ | -870.07 | -4,841,162.51 |
| Check | 09/15/2022 | 2521 | | √ | -280.00 | -4,841,442.51 |
| Check | 09/15/2022 | 2518 | | √ | -280.00 | -4,841,722.51 |
| Check | 09/15/2022 | 2537 | | √ | -280.00 | -4,842,002.51 |
| Check | 09/15/2022 | 2536 | | √ | -280.00 | -4,842,282.51 |
| Check | 09/15/2022 | 2535 | | √ | -280.00 | -4,842,562.51 |
| Check | 09/15/2022 | 2528 | | √ | -280.00 | -4,842,842.51 |
| General Journal | 09/15/2022 | 091522 MMC | | √ | -275.00 | -4,843,117.51 |
| B ll Pmt -Check | 09/15/2022 | 2545 | SSD Alarm | √ | -169.41 | -4,843,286.92 |
| Check | 09/15/2022 | 2538 | | √ | -119.61 | -4,843,406.53 |
| Check | 09/15/2022 | 2530 | | √ | -50.00 | -4,843,456.53 |
| Check | 09/15/2022 | 2519 | | √ | -50.00 | -4,843,506.53 |
| Check | 09/15/2022 | 2525 | | √ | -50.00 | -4,843,556.53 |
| Check | 09/15/2022 | 2523 | | √ | -50.00 | -4,843,606.53 |
| General Journal | 09/15/2022 | 091522 MMC | | √ | -20.98 | -4,843,627.51 |
| Check | 09/16/2022 | ACH | WC3 Wholesale, Inc | √ | -263,265.66 | -5,106,893.17 |
| Check | 09/16/2022 | 2539 | | √ | -4,273.00 | -5,111,166.17 |
| Check | 09/19/2022 | ACH | WC3 Wholesale, Inc | √ | -394,509.55 | -5,505,675.72 |
| Check | 09/19/2022 | 2540 | | √ | -12,652.00 | -5,518,327.72 |
| Check | 09/19/2022 | ACH | Paychex | √ | -911.20 | -5,519,238.92 |
| Check | 09/19/2022 | 2541 | | √ | -279.90 | -5,519,518.82 |
| B ll Pmt -Check | 09/20/2022 | wire | Paladin | √ | -285,518.78 | -5,805,037.60 |
| B ll Pmt -Check | 09/20/2022 | wire | Consumer Affairs | √ | -35,000.00 | -5,840,037.60 |
| B ll Pmt -Check | 09/20/2022 | wire | Retirement Living | √ | -35,000.00 | -5,875,037.60 |
| B ll Pmt -Check | 09/20/2022 | 2550 | FedEx -9524-1 | √ | -11,130.52 | -5,886,168.12 |
| Check | 09/20/2022 | 2543 | | √ | -8,502.00 | -5,894,670.12 |
| B ll Pmt -Check | 09/20/2022 | 2548 | FedEx -2854-8 | √ | -6,497.00 | -5,901,167.12 |
| Check | 09/20/2022 | 2542 | | √ | -5,200.80 | -5,906,367.92 |
| B ll Pmt -Check | 09/20/2022 | 2554 | TPX Communications | √ | -4,669.40 | -5,911,037.32 |
| B ll Pmt -Check | 09/20/2022 | ach | Opinion Corp | √ | -2,000.00 | -5,913,037.32 |
| B ll Pmt -Check | 09/20/2022 | 2555 | Trans Union LLC | √ | -1,840.52 | -5,914,877.84 |
| B ll Pmt -Check | 09/20/2022 | 2557 | UPS -9Y304F | √ | -1,633.82 | -5,916,511.66 |
| B ll Pmt -Check | 09/20/2022 | 2556 | UPS -63F940 | √ | -1,013.50 | -5,917,525.16 |
| B ll Pmt -Check | 09/20/2022 | 2546 | Baker T lly | √ | -783.75 | -5,918,308.91 |
| B ll Pmt -Check | 09/20/2022 | 2551 | Konica Mino ta | √ | -578.49 | -5,918,887.40 |
| B ll Pmt -Check | 09/20/2022 | 2552 | National Greens, Inc | √ | -575.00 | -5,919,462.40 |
| B ll Pmt -Check | 09/20/2022 | ach | Delaware Depo tory Service Company (DDSC) | √ | -546.72 | -5,920,009.12 |
| B ll Pmt -Check | 09/20/2022 | 2559 | Verizon Business-2508 | √ | -220.36 | -5,920,229.48 |
| B ll Pmt -Check | 09/20/2022 | 2549 | FedEx -9512-6 | √ | -184.22 | -5,920,413.70 |
| B ll Pmt -Check | 09/20/2022 | 2558 | UPS -W8V731 | √ | -98.49 | -5,920,512.19 |
| Check | 09/20/2022 | ACH | Paychex | √ | -87.37 | -5,920,599.56 |
| Check | 09/21/2022 | | | √ | -600,072.00 | -6,520,671.56 |
| Check | 09/21/2022 | ACH | WC3 Wholesale, Inc | √ | -394,509.55 | -6,915,181.11 |
| Check | 09/21/2022 | ACH | WC3 Wholesale, Inc | √ | -157,759.23 | -7,072,940.34 |
| General Journal | 09/21/2022 | 092122 BWC | | √ | -122,658.97 | -7,195,599.31 |
| Check | 09/21/2022 | ACH | WC3 Wholesale, Inc | √ | -91,842.51 | -7,287,441.82 |

1:10 PM
10/11/22

Case 22-10165-BLS    Lear Capital, Inc. Debtor In Possession    Doc 413-1   Filed 10/20/22    Page 29 of 101
Reconciliation Detail
1011 - BOC - General 1731, Period Ending 09/30/2022

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | Check | 09/21/2022 | 2562 | ▮▮▮▮ | √ | -26,623.81 | -7,314,065.63 |
| | Check | 09/21/2022 | ACH | ▮▮▮▮ | √ | -10,000.00 | -7,324,065.63 |
| | Check | 09/21/2022 | Wire | ▮▮▮▮ | √ | -2,246.53 | -7,326,312.16 |
| | Check | 09/21/2022 | 2565 | ▮▮▮▮ | √ | -572.52 | -7,326,884.68 |
| | Check | 09/21/2022 | 2561 | Equity Trust Company | √ | -150.00 | -7,327,034.68 |
| | Check | 09/22/2022 | | Paychex | √ | -904.80 | -7,327,939.48 |
| | Check | 09/22/2022 | | Paychex | √ | -16.04 | -7,327,955.52 |
| | Check | 09/23/2022 | CPO - 40457 | WC3 Wholesale, Inc | √ | -437,986.37 | -7,765,941.89 |
| | Transfer | 09/26/2022 | | | √ | -150,000.00 | -7,915,941.89 |
| | B II Pmt -Check | 09/26/2022 | ACH | Netcore | √ | -6,000.00 | -7,921,941.89 |
| | Check | 09/26/2022 | | Banc of California | √ | -721.79 | -7,922,663.68 |
| | B II Pmt -Check | 09/27/2022 | ACH | Jordan-Media, LLC | √ | -445,000.00 | -8,367,663.68 |
| | Check | 09/27/2022 | CPO-40460 | WC3 Wholesale, Inc | √ | -258,821.64 | -8,626,485.32 |
| | B II Pmt -Check | 09/27/2022 | WIRE | AdMediary | √ | -67,570.00 | -8,694,055.32 |
| | B II Pmt -Check | 09/27/2022 | 2568 | Blue Shield of California | √ | -44,703.46 | -8,738,758.78 |
| | B II Pmt -Check | 09/27/2022 | WIRE | Rainmaker Ad Ventures, Inc | √ | -34,500.00 | -8,773,258.78 |
| | B II Pmt -Check | 09/27/2022 | WIRE | Unreal Growth Group | √ | -11,340.00 | -8,784,598.78 |
| | Check | 09/27/2022 | Wire | | √ | -9,407.32 | -8,794,006.10 |
| | B II Pmt -Check | 09/27/2022 | ACH | | √ | -7,500.00 | -8,801,506.10 |
| | B II Pmt -Check | 09/27/2022 | WIRE | Lockton Insurance Brokers LLC | √ | -3,818.19 | -8,805,324.29 |
| | B II Pmt -Check | 09/27/2022 | WIRE | Advertise Purple Incorporated | √ | -2,400.00 | -8,807,724.29 |
| | B II Pmt -Check | 09/27/2022 | ACH | Discover | √ | -835.20 | -8,808,559.49 |
| | Check | 09/27/2022 | | Paychex | √ | -45.57 | -8,808,605.06 |
| | Check | 09/28/2022 | CPO-40469 | WC3 Wholesale, Inc | √ | -113,226.87 | -8,921,831.93 |
| | Check | 09/28/2022 | | Banc of California | √ | -21,275.00 | -8,943,106.93 |
| | Check | 09/29/2022 | ACH | WC3 Wholesale, Inc | √ | -256,930.36 | -9,200,037.29 |
| | B II Pmt -Check | 09/29/2022 | ach | Newsmax Media, Inc | √ | -10,000.00 | -9,210,037.29 |
| | Check | 09/29/2022 | wire | | √ | -4,689.98 | -9,214,727.27 |
| | B II Pmt -Check | 09/30/2022 | ACH | Ameritas L fe | √ | -6,864.72 | -9,221,591.99 |
| | B II Pmt -Check | 09/30/2022 | ACH | Ameritas L fe | √ | -860.64 | -9,222,452.63 |
| **Total Checks and Payments** | | | | | | -9,222,452.63 | -9,222,452.63 |
| **Deposits and Credits   82 items** | | | | | | | |
| | Deposit | 09/01/2022 | | | √ | 15,685.88 | 15,685.88 |
| | Deposit | 09/01/2022 | | | √ | 191,845.92 | 207,531.80 |
| | Transfer | 09/01/2022 | | | √ | 213,870.53 | 421,402.33 |
| | Deposit | 09/02/2022 | | | √ | 15,640.26 | 437,042.59 |
| | Deposit | 09/02/2022 | | | √ | 26,062.32 | 463,104.91 |
| | Transfer | 09/02/2022 | | | √ | 707,012.60 | 1,170,117.51 |
| | Deposit | 09/06/2022 | | Paychex | √ | 62.99 | 1,170,180.50 |
| | General Journal | 09/06/2022 | StaffAdvR | | √ | 280.00 | 1,170,460.50 |
| | General Journal | 09/06/2022 | StaffAdvR | ▮▮▮▮ | √ | 280.00 | 1,170,740.50 |
| | Deposit | 09/06/2022 | | | √ | 5,185.55 | 1,175,926.05 |
| | Deposit | 09/06/2022 | | | √ | 58,909.33 | 1,234,835.38 |
| | Deposit | 09/06/2022 | | | √ | 189,993.64 | 1,424,829.02 |
| | Deposit | 09/07/2022 | | | √ | 20,633.75 | 1,445,462.77 |
| | Transfer | 09/07/2022 | | | √ | 265,414.33 | 1,710,877.10 |
| | Deposit | 09/08/2022 | | | √ | 3,975.12 | 1,714,852.22 |
| | Deposit | 09/08/2022 | | | √ | 13,729.52 | 1,728,581.74 |
| | Deposit | 09/08/2022 | | | √ | 113,890.87 | 1,842,472.61 |
| | Transfer | 09/08/2022 | | | √ | 188,568.24 | 2,031,040.85 |
| | Deposit | 09/09/2022 | | Wageworks | √ | 136.90 | 2,031,177.75 |
| | Transfer | 09/09/2022 | | | √ | 35,774.83 | 2,066,952.58 |
| | Deposit | 09/09/2022 | | | √ | 124,469.40 | 2,191,421.98 |
| | Deposit | 09/12/2022 | | | √ | 2,177.47 | 2,193,599.45 |
| | Deposit | 09/12/2022 | | | √ | 45,989.19 | 2,239,588.64 |
| | Transfer | 09/12/2022 | | | √ | 112,479.40 | 2,352,068.04 |
| | Transfer | 09/13/2022 | | | √ | 6,090.92 | 2,358,158.96 |
| | Deposit | 09/13/2022 | | | √ | 8,569.76 | 2,366,728.72 |
| | Deposit | 09/13/2022 | | | √ | 73,919.45 | 2,440,648.17 |
| | Deposit | 09/13/2022 | | | √ | 147,690.92 | 2,588,339.09 |
| | Deposit | 09/14/2022 | | | √ | 13,986.00 | 2,602,325.09 |
| | Deposit | 09/14/2022 | | | √ | 63,001.70 | 2,665,326.79 |
| | Transfer | 09/14/2022 | | | √ | 203,609.60 | 2,868,936.39 |
| | Deposit | 09/15/2022 | | | √ | 210,870.52 | 3,079,806.91 |
| | Transfer | 09/15/2022 | | | √ | 339,124.70 | 3,418,931.61 |
| | Deposit | 09/15/2022 | | | √ | 381,562.91 | 3,800,494.52 |
| | Transfer | 09/16/2022 | | | √ | 5,095.00 | 3,805,589.52 |
| | Deposit | 09/16/2022 | | | √ | 76,400.27 | 3,881,989.79 |
| | Deposit | 09/19/2022 | | | √ | 3,127.87 | 3,885,117.66 |
| | Deposit | 09/19/2022 | | | √ | 12,705.00 | 3,897,822.66 |
| | Transfer | 09/19/2022 | | | √ | 80,679.52 | 3,978,502.18 |
| | Deposit | 09/19/2022 | | | √ | 905,735.44 | 4,884,237.62 |
| | Transfer | 09/20/2022 | | | √ | 141,858.52 | 5,026,096.14 |
| | Deposit | 09/20/2022 | | | √ | 156,519.78 | 5,182,615.92 |
| | Deposit | 09/21/2022 | | | √ | 1,585.31 | 5,184,201.23 |
| | Deposit | 09/21/2022 | | | √ | 192,261.91 | 5,376,463.14 |
| | Transfer | 09/21/2022 | | | √ | 294,270.70 | 5,670,733.84 |
| | Deposit | 09/21/2022 | | | √ | 394,509.55 | 6,065,243.39 |
| | Deposit | 09/21/2022 | | | √ | 600,072.00 | 6,665,315.39 |
| | Transfer | 09/22/2022 | | | √ | 30,473.12 | 6,695,788.51 |
| | Deposit | 09/22/2022 | | | √ | 46,980.61 | 6,742,769.12 |
| | Deposit | 09/22/2022 | | | √ | 291,630.96 | 7,034,400.08 |
| | Transfer | 09/23/2022 | | | √ | 43,516.46 | 7,077,916.54 |
| | Deposit | 09/23/2022 | | | √ | 166,107.81 | 7,244,024.35 |
| | Transfer | 09/26/2022 | | | √ | 40,371.00 | 7,284,395.35 |
| | Deposit | 09/27/2022 | | | √ | 5,534.96 | 7,289,930.31 |
| | Transfer | 09/27/2022 | | | √ | 18,973.42 | 7,308,903.73 |
| | Deposit | 09/27/2022 | | | √ | 29,619.00 | 7,338,522.73 |
| | Deposit | 09/27/2022 | | | √ | 175,643.08 | 7,514,165.81 |
| | Deposit | 09/27/2022 | | | √ | 399,631.27 | 7,913,797.08 |

1:10 PM
10/11/22

Case 22-10165-BLS    Doc 413-1   Filed 10/20/22    Page 30 of 101

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1011 · BOC - General 1731, Period Ending 09/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 09/28/2022 | | | √ | 2,831.97 | 7,916,629.05 |
| Deposit | 09/28/2022 | | | √ | 21,275.00 | 7,937,904.05 |
| Deposit | 09/29/2022 | | | √ | 88,202.47 | 8,026,106.52 |
| Deposit | 09/29/2022 | | | √ | 134,568.00 | 8,160,674.52 |
| Transfer | 09/29/2022 | | | √ | 175,215.74 | 8,335,890.26 |
| Transfer | 09/29/2022 | | | √ | 207,710.27 | 8,543,600.53 |
| Deposit | 09/29/2022 | | | √ | 220,942.98 | 8,764,543.51 |
| Transfer | 09/30/2022 | | | √ | 104,904.67 | 8,869,448.18 |
| Deposit | 09/30/2022 | | | √ | 291,521.00 | 9,160,969.18 |

| | | | | | | |
|------|------|-----|------|-----|--------|---------|
| **Total Deposits and Credits** | | | | | 9,160,969.18 | 9,160,969.18 |
| **Total Cleared Transactions** | | | | | -61,483.45 | -61,483.45 |
| **Cleared Balance** | | | | | -61,483.45 | 4,022,029.81 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments   110 Items** | | | | | | |

| Type | Date | Num | Name | Amount | Balance |
|------|------|-----|------|--------|---------|
| Check | 08/23/2021 | 1110 | | -14,717.56 | -14,717.56 |
| Check | 08/30/2021 | 1123 | North American Collectibles | -43.00 | -14,760.56 |
| Check | 10/04/2021 | 1257 | | -125.96 | -14,886.52 |
| Check | 10/05/2021 | 1261 | | -6.00 | -14,892.52 |
| Check | 11/03/2021 | 1362 | NFusion Solutions, LLC | -665.00 | -15,557.52 |
| Check | 11/16/2021 | 1408 | | -2,448.40 | -18,005.92 |
| Check | 11/22/2021 | 1430 | | -85.44 | -18,091.36 |
| Check | 12/09/2021 | 1503 | | -25,180.53 | -43,271.89 |
| Check | 12/09/2021 | 1505 | Cogency Global, Inc. | -700.00 | -43,971.89 |
| Check | 12/16/2021 | 1525 | State of Delaware | -100.00 | -44,071.89 |
| Check | 01/20/2022 | 1647 | | -550.00 | -44,621.89 |
| Check | 02/10/2022 | 1676 | Louisiana Department of Justice | -150.00 | -44,771.89 |
| Check | 02/10/2022 | 1674 | NC Secretary of State | -100.00 | -44,871.89 |
| Check | 02/18/2022 | 1701 | | -10.25 | -44,882.14 |
| Check | 03/21/2022 | 1773 | | -20.37 | -44,902.51 |
| Bill Pmt -Check | 04/01/2022 | 1820 | Marketentire LLC | -2,164.95 | -47,067.46 |
| General Journal | 04/06/2022 | 040622 CR | | -1,068.28 | -48,135.74 |
| Bill Pmt -Check | 04/08/2022 | credit card | Pacific/East | -774.89 | -48,910.63 |
| Check | 04/12/2022 | wire | | -2,448.40 | -51,359.03 |
| Check | 04/12/2022 | 1963 | | -44.48 | -51,403.51 |
| General Journal | 04/15/2022 | 041523 CR | | -781.83 | -52,185.34 |
| Check | 04/20/2022 | 1913 | | -33,555.17 | -85,740.51 |
| Bill Pmt -Check | 04/20/2022 | Auto Pay | Toshiba Financial Services | -319.15 | -86,059.66 |
| Check | 04/20/2022 | 1888 | | -5,017.32 | -91,076.98 |
| Bill Pmt -Check | 04/21/2022 | Auto Pay | Toshiba Financial Services | -168.81 | -91,245.79 |
| Bill Pmt -Check | 05/10/2022 | 1958 | Pacific/East | -514.02 | -91,759.81 |
| General Journal | 05/13/2022 | 051322 MMCR | | -4,228.09 | -95,987.90 |
| Check | 05/13/2022 | 1974 | | -3,394.00 | -99,381.90 |
| Bill Pmt -Check | 05/17/2022 | 1997 | Quadient | -411.52 | -99,793.42 |
| General Journal | 05/18/2022 | 051822 BWCR | | -3,461.53 | -103,254.95 |
| Bill Pmt -Check | 05/20/2022 | Auto Pay | Toshiba Financial Services | -319.15 | -103,574.10 |
| Bill Pmt -Check | 05/21/2022 | Auto Pay | Toshiba Financial Services | -168.81 | -103,742.91 |
| Bill Pmt -Check | 05/24/2022 | 2020 | Pacific/East | -350.00 | -104,092.91 |
| Check | 05/25/2022 | 2032 | | -80.40 | -104,173.31 |
| Check | 05/25/2022 | 2035 | State of Texas | -50.00 | -104,223.31 |
| General Journal | 05/31/2022 | 060122 BWCR | | -2,402.00 | -106,625.31 |
| Check | 06/06/2022 | 2063 | | -13.46 | -106,638.77 |
| Check | 06/14/2022 | 2106 | | -86.92 | -106,725.69 |
| General Journal | 06/15/2022 | 061522 BWC | | -8,283.86 | -115,009.55 |
| Bill Pmt -Check | 06/21/2022 | 2140 | Linear B Networks, Inc | -12,238.59 | -127,248.14 |
| General Journal | 06/29/2022 | 062922 BWC | | -4,051.56 | -131,299.70 |
| General Journal | 07/13/2022 | 071322 BWC | | -3,212.61 | -134,512.31 |
| Check | 07/19/2022 | 2264 | | -280.00 | -134,792.31 |
| Check | 07/19/2022 | 2282 | | -280.00 | -135,072.31 |
| Check | 07/19/2022 | 2278 | | -280.00 | -135,352.31 |
| Check | 07/19/2022 | 2246 | | -280.00 | -135,632.31 |
| Check | 07/19/2022 | 2249 | | -50.00 | -135,682.31 |
| Check | 07/19/2022 | 2244 | | -50.00 | -135,732.31 |
| General Journal | 07/27/2022 | 072722 BWC | | -3,645.90 | -139,378.21 |
| Check | 07/27/2022 | ACH | Ameritas Life | -3,520.68 | -142,898.89 |
| General Journal | 07/31/2022 | MOR-5 | | -44.24 | -142,943.13 |
| Check | 08/02/2022 | | | -7.50 | -142,950.63 |
| General Journal | 08/05/2022 | 073122 EMC | | -785.25 | -143,735.88 |
| General Journal | 08/09/2022 | VC 2348 | Brink's Global Services USA Inc. | -200.00 | -143,935.88 |
| Check | 08/16/2022 | 2373 | | -10.00 | -143,945.88 |
| Check | 08/18/2022 | 2404 | | -129.20 | -144,075.08 |
| Bill Pmt -Check | 08/23/2022 | ach | Delaware Depository Service Company (DDSC) | -344.26 | -144,419.34 |
| Bill Pmt -Check | 08/24/2022 | ACH-0053743 | Delaware Depository Service Company (DDSC) | -5,609.40 | -150,028.74 |
| Bill Pmt -Check | 08/24/2022 | ACH | Delaware Depository Service Company (DDSC) | -84.87 | -150,113.61 |
| Bill Pmt -Check | 09/02/2022 | wire | | -25,000.00 | -175,113.61 |
| Bill Pmt -Check | 09/13/2022 | 2486 | New Creation Consulting | -24,026.55 | -199,140.16 |
| Check | 09/14/2022 | 2515 | | -320.00 | -199,460.16 |
| Check | 09/14/2022 | 2505 | | -280.00 | -199,740.16 |
| Check | 09/14/2022 | 2503 | | -280.00 | -200,020.16 |
| Check | 09/14/2022 | 2512 | | -280.00 | -200,300.16 |
| Check | 09/14/2022 | 2496 | | -280.00 | -200,580.16 |
| Check | 09/14/2022 | 2497 | | -280.00 | -200,860.16 |
| Check | 09/14/2022 | 2514 | | -50.00 | -200,910.16 |
| Check | 09/14/2022 | 2509 | | -50.00 | -200,960.16 |
| Check | 09/14/2022 | 2511 | | -50.00 | -201,010.16 |
| Check | 09/14/2022 | 2507 | | -50.00 | -201,060.16 |
| Check | 09/15/2022 | 2531 | | -320.00 | -201,380.16 |
| Check | 09/15/2022 | 2527 | | -280.00 | -201,660.16 |
| Check | 09/15/2022 | 2529 | | -280.00 | -201,940.16 |
| Check | 09/15/2022 | 2533 | | -280.00 | -202,220.16 |

1:10 PM
10/11/22

Case 22-10165-BLS    Doc 413-1   Filed 10/20/22    Page 31 of 101

Lear Capital, Inc, Debtor In Possession
Reconciliation Detail
1011 · BOC - General 1731, Period Ending 09/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/15/2022 | 2520 | | | -280.00 | -202,500.16 |
| Check | 09/15/2022 | 2524 | | | -50.00 | -202,550.16 |
| Check | 09/15/2022 | 2522 | | | -50.00 | -202,600.16 |
| Check | 09/15/2022 | 2534 | | | -50.00 | -202,650.16 |
| Check | 09/15/2022 | 2532 | | | -50.00 | -202,700.16 |
| Check | 09/15/2022 | 2526 | | | -50.00 | -202,750.16 |
| B ll Pmt -Check | 09/20/2022 | 2553 | The Printing Connection | | -4,984.93 | -207,735.09 |
| B ll Pmt -Check | 09/20/2022 | 2547 | Craft Promotions | | -1,897.50 | -209,632.59 |
| Check | 09/20/2022 | 2560 | | | -14.64 | -209,647.23 |
| Check | 09/21/2022 | 2563 | | | -190,209.60 | -399,856.83 |
| Check | 09/27/2022 | 2585 | | | -20,066.00 | -419,922.83 |
| B ll Pmt -Check | 09/27/2022 | 2578 | TWO-D Productions | | -19,912.00 | -439,834.83 |
| Check | 09/27/2022 | 2584 | | | -9,358.00 | -449,192.83 |
| B ll Pmt -Check | 09/27/2022 | 2566 | ABM Parking Services | | -7,066.36 | -456,259.19 |
| B ll Pmt -Check | 09/27/2022 | 2572 | FedEx -9524-1 | | -6,354.22 | -462,613.41 |
| B ll Pmt -Check | 09/27/2022 | 2582 | Business Consumer Alliance | | -5,990.00 | -468,603.41 |
| B ll Pmt -Check | 09/27/2022 | 2577 | TAVP Properties, LLC | | -5,106.55 | -473,709.96 |
| B ll Pmt -Check | 09/27/2022 | 2570 | FedEx -2854-8 | | -3,240.98 | -476,950.94 |
| B ll Pmt -Check | 09/27/2022 | 2576 | Spectrum -3596 | | -1,714.00 | -478,664.94 |
| B ll Pmt -Check | 09/27/2022 | 2580 | UPS -9Y304F | | -1,701.44 | -480,366.38 |
| B ll Pmt -Check | 09/27/2022 | 2579 | UPS -63F940 | | -1,660.19 | -482,026.57 |
| B ll Pmt -Check | 09/27/2022 | 2574 | Mutual of Omaha | | -1,307.86 | -483,334.43 |
| B ll Pmt -Check | 09/27/2022 | 2567 | | | -1,250.00 | -484,584.43 |
| B ll Pmt -Check | 09/27/2022 | 2575 | Parks Coffee | | -579.78 | -485,164.21 |
| B ll Pmt -Check | 09/27/2022 | 2569 | COX Business | | -205.56 | -485,369.77 |
| B ll Pmt -Check | 09/27/2022 | 2573 | Frontier Communications | | -138.01 | -485,507.78 |
| B ll Pmt -Check | 09/27/2022 | 2581 | UPS -W8V731 | | -94.59 | -485,602.37 |
| B ll Pmt -Check | 09/27/2022 | 2571 | FedEx -9512-6 | | -33.76 | -485,636.13 |
| Check | 09/27/2022 | 2583 | | | -12.89 | -485,649.02 |
| Check | 09/29/2022 | ACH | WC3 Wholesale, Inc | | -230,650.99 | -716,300.01 |
| Check | 09/29/2022 | 2588 | | | -3,487.57 | -719,787.58 |
| Check | 09/29/2022 | 2589 | | | -280.00 | -720,067.58 |
| Check | 09/29/2022 | 2590 | FedEx | | -195.00 | -720,262.58 |
| Check | 09/29/2022 | 2586 | | | -53.79 | -720,316.37 |
| Check | 09/29/2022 | 2587 | | | -6.40 | -720,322.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Checks and Payments | | | | | -720,322.77 | -720,322.77 |
| Total Uncleared Transactions | | | | | -720,322.77 | -720,322.77 |
| Register Balance as of 09/30/2022 | | | | | -781,806.22 | 3,301,707.04 |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CASE 22-10165
GENERAL ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## _Managing Your Accounts_

 Client Services    (877) 770-BANC (2262)

 Online Banking    bancofcal.com

---

**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

## RANCHO SANTA FE BRANCH CLOSURE

### The Rancho Santa Fe Branch will be closing permanently on Friday, September 30, 2022.

We have three locations in San Diego County to serve you. Your account(s) will be automatically transfered to one of our branches closest to you. **During this transition, you will have full access to your account(s).**

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

TOGETHER **WE WIN**

### Important Notice to our Account Holders

Effective **October 1, 2022** we've updated the following fees: 1] ACH Maintenance Monthly Fee - $35, 2] Online Outgoing Domestic Wire Fee - $15, 3] Online Outgoing USD & FX International Wire Fee - $25, and 4] Exception Process Wire Fee - $75. For Overdraft Paid Item and NSF Returned Items, the daily total maximum has increased to 5 items or $175 in combined fees.

Please contact your relationship manager or client services for any questions related to this change.

## _Summary of Accounts_

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1731 | $4,022,029.81 |



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Fund Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | SUBTOTAL | $ |
| | | | Total | $ | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | BALANCE | |



**BANC OF**
**CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2022 | Beginning Balance | $4,083,513.26 |
| | 65 Credit(s) This Period | $9,160,409.18 |
| | 206 Debit(s) This Period | $9,221,892.63 |
| 09/30/2022 | Ending Balance | $4,022,029.81 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 09/01/2022 | E-DEPOSIT | $191,845.92 |
| 09/02/2022 | E-DEPOSIT | $15,640.26 |
| 09/06/2022 | E-DEPOSIT | $189,993.64 |
| 09/07/2022 | E-DEPOSIT | $20,633.75 |
| 09/08/2022 | E-DEPOSIT | $113,890.87 |
| 09/09/2022 | E-DEPOSIT | $124,469.40 |
| 09/12/2022 | E-DEPOSIT | $45,989.19 |
| 09/13/2022 | E-DEPOSIT | $73,919.45 |
| 09/14/2022 | E-DEPOSIT | $63,001.70 |
| 09/15/2022 | E-DEPOSIT | $381,562.91 |
| 09/16/2022 | E-DEPOSIT | $76,400.27 |
| 09/19/2022 | E-DEPOSIT | $905,735.44 |
| 09/20/2022 | E-DEPOSIT | $156,519.78 |
| 09/21/2022 | E-DEPOSIT | $192,261.91 |
| 09/21/2022 | DEPOSIT | $600,072.00 |
| 09/22/2022 | E-DEPOSIT | $291,630.96 |
| 09/23/2022 | E-DEPOSIT | $166,107.81 |
| 09/26/2022 | E-DEPOSIT | $399,631.27 |
| 09/27/2022 | E-DEPOSIT | $175,643.08 |
| 09/28/2022 | DEPOSIT | $21,275.00 |
| 09/28/2022 | E-DEPOSIT | $134,568.00 |
| 09/29/2022 | E-DEPOSIT | $220,942.98 |
| 09/30/2022 | E-DEPOSIT | $291,521.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 09/01/2022 | MERCH SVC BKCRD DEP          8768 | $15,685.88 |
| 09/02/2022 | WC3 WC3 WHOLESALE IN PO 9671 | $26,062.32 |
| 09/06/2022 | PAYX-SDD CLTREF-SDD 0000019850686 | $62.99 |
| 09/06/2022 | MERCH SVC BKCRD DEP          8768 | $5,185.55 |
| 09/06/2022 | WC3 WC3 WHOLESALE IN LPO 9676, 9678 | $58,909.33 |
| 09/08/2022 | MERCH SVC BKCRD DEP          8768 | $3,975.12 |
| 09/08/2022 | WC3 WC3 WHOLESALE IN LPO 9683 | $13,729.52 |
| 09/09/2022 | Wageworks Bat37070 CID 41215 | $136.90 |
| 09/13/2022 | MERCH SVC BKCRD DEP          8768 | $8,569.76 |
| 09/13/2022 | WC3 WC3 WHOLESALE IN LPO 9689, 9691 | $147,690.92 |
| 09/14/2022 | WC3 WC3 WHOLESALE IN LPO 9693 | $13,986.00 |
| 09/15/2022 | WC3 WC3 WHOLESALE IN LPO 9697 | $210,870.52 |
| 09/19/2022 | MERCH SVC BKCRD DEP          8768 | $3,127.81 |
| 09/19/2022 | WC3 WC3 WHOLESALE IN LPO 9699 | $12,705.00 |
| 09/21/2022 | WC3 WC3 WHOLESALE IN COIN ORDER 40402 | $394,509.55 |
| 09/22/2022 | MERCH SVC BKCRD DEP          8768 | $1,585.31 |
| 09/22/2022 | WC3 WC3 WHOLESALE IN LPO 9703, 9704, 9707 | $46,980.61 |
| 09/27/2022 | MERCH SVC BKCRD DEP          8768 | $5,534.96 |
| 09/27/2022 | WC3 WC3 WHOLESALE IN LPO 9716 | $29,619.00 |
| 09/28/2022 | MERCH SVC BKCRD DEP          8768 | $2,831.97 |
| 09/29/2022 | WC3 WC3 WHOLESALE IN LPO 9720, 9723 | $88,202.47 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 09/01/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $213,870.53 |
| 09/02/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $707,012.60 |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 09/07/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $265,414.33 |
| 09/08/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $188,568.24 |
| 09/09/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $35,774.83 |
| 09/12/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $112,479.40 |
| 09/12/2022 | Incoming Wire 59945045 PALADIN MANAGEMENT GROUP LLC | $2,177.47 |
| 09/13/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $6,090.92 |
| 09/14/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $203,609.60 |
| 09/15/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $339,124.70 |
| 09/16/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $5,095.00 |
| 09/19/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $80,679.52 |
| 09/20/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $141,858.52 |
| 09/21/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $294,270.70 |
| 09/22/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $30,473.12 |
| 09/23/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $43,516.46 |
| 09/26/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $40,371.00 |
| 09/27/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $18,973.42 |
| 09/28/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $207,710.27 |
| 09/29/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $175,215.74 |
| 09/30/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $104,904.67 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 09/02/2022 | Outgoing Wire 669370 6986901 Canada Limited | $17,040.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/2022 | Check 2375 | $10.00 |
| 09/01/2022 | PAYX-SDD CCOLL-SDD 0000019841172 | $49.00 |
| 09/01/2022 | Check 2378 | $50.00 |
| 09/01/2022 | Check 2423 | $98.38 |
| 09/01/2022 | ck# 2344 | $147.00 |
| 09/01/2022 | ck# 2429 | $1,441.00 |
| 09/01/2022 | Check 2408 | $10,729.21 |
| 09/01/2022 | ck# 2430 | $20,429.00 |
| 09/01/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $47,194.80 |
| 09/01/2022 | 861285 BOL Transfer To 2030653140 ON 9/01/22 10:13 | $500,000.00 |
| 09/02/2022 | AUTHNET GATEWAY BILLING 124449391 | $20.00 |
| 09/02/2022 | CalSavers ACH PAYROLL 400412 | $56.70 |
| 09/02/2022 | CHECK #2441 | $129.52 |
| 09/02/2022 | CHECK #2439 | $2,150.00 |
| 09/02/2022 | CHECK #2440 | $2,391.56 |
| 09/02/2022 | MERCH SVC BKCRD FEES          3768 | $2,517.09 |
| 09/02/2022 | CHECK #2442 | $8,229.69 |
| 09/02/2022 | CHECK #2452 | $10,316.28 |
| 09/02/2022 | CHECK #2439 | $45,905.87 |
| 09/02/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $81,341.74 |
| 09/06/2022 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $457.55 |
| 09/06/2022 | ck# 2434 | $500.00 |
| 09/06/2022 | ck# 2447 | $1,170.26 |
| 09/06/2022 | ck# 2443 | $1,333.70 |
| 09/06/2022 | ck# 2435 | $1,553.10 |
| 09/06/2022 | LEAR CAPITAL1731 matt -SETT-A362CMGT | $2,243.39 |
| 09/06/2022 | ck# 2446 | $2,792.16 |
| 09/06/2022 | LEAR CAPITAL1731 otoro -SETT-A362CMGT | $4,172.25 |
| 09/06/2022 | ck# 2431 | $5,579.00 |
| 09/06/2022 | ck# 2449 | $5,969.32 |
| 09/06/2022 | LEAR CAPITAL1731 b3b -SETT-A362CMGT | $6,967.00 |
| 09/06/2022 | ck# 2436 | $7,153.64 |
| 09/06/2022 | ck# 2432 | $27,520.00 |
| 09/06/2022 | LEAR CAPITAL1731 helium -SETT-A362CMGT | $35,000.00 |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 09/06/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $310,592.31 |
| 09/06/2022 | Outgoing Wire 669782 TAVP Properties, LLC | $10,767.13 |
| 09/06/2022 | Outgoing Wire 669781 Adcology | $10,858.82 |
| 09/06/2022 | Outgoing Wire 669710 Paychex, Inc | $147,704.08 |
| 09/06/2022 | Outgoing Wire 669783 Paychex, Inc | $547,105.78 |
| 09/07/2022 | CHECK #2448 | $72.37 |
| 09/07/2022 | CHECK #2451 | $240.00 |
| 09/07/2022 | CHECK #2444 | $596.89 |
| 09/07/2022 | CHECK #2445 | $1,714.00 |
| 09/07/2022 | CHECK #2416 | $1,950.00 |
| 09/07/2022 | CHECK #2428 | $11,289.64 |
| 09/07/2022 | CHECK #2422 | $28,531.04 |
| 09/07/2022 | CHECK #2433 | $65,812.50 |
| 09/07/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $870,386.57 |
| 09/08/2022 | PAYCHEX EIB INVOICE X98851700002184 | $913.40 |
| 09/08/2022 | PAYCHEX EIB INVOICE X98851700002175 | $942.80 |
| 09/08/2022 | PAYCHEX CGS GARNISH COL0105752061 | $1,690.00 |
| 09/08/2022 | CHECK # 2455 | $40,911.00 |
| 09/08/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $89,528.97 |
| 09/08/2022 | Outgoing Wire 670389 Lockton | $500.00 |
| 09/08/2022 | Outgoing Wire 670391 The Cook Law Firm | $21,994.60 |
| 09/08/2022 | Outgoing Wire 670392 Paladin Management | $154,437.90 |
| 09/08/2022 | Outgoing Wire 670393 Paladin Management | $287,243.97 |
| 09/09/2022 | ck# 2457 | $2,338.97 |
| 09/09/2022 | ck# 2458 | $7,059.57 |
| 09/09/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $185,743.59 |
| 09/12/2022 | ck# 2456 | $167.00 |
| 09/12/2022 | ck# 2468 | $280.00 |
| 09/12/2022 | ck# 2469 | $954.18 |
| 09/12/2022 | ck# 2453 | $3,477.13 |
| 09/12/2022 | ck# 2390 | $12,521.17 |
| 09/12/2022 | ck# 12296 | $13,658.46 |
| 09/12/2022 | ck# 2454 | $14,256.90 |
| 09/12/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $320,107.74 |
| 09/13/2022 | ck# 2465 | $42.00 |
| 09/13/2022 | LEAR CAPITAL1731 wage -SETT-A362CMGT | $70.84 |
| 09/13/2022 | ck# 2461 | $362.74 |
| 09/13/2022 | ck# 2463 | $1,609.85 |
| 09/13/2022 | ck# 2464 | $1,870.84 |
| 09/13/2022 | ck# 2466 | $1,932.00 |
| 09/13/2022 | LEAR CAPITAL1731 invoca -SETT-A362CMGT | $3,993.00 |
| 09/13/2022 | ck# 2459 | $8,150.95 |
| 09/13/2022 | LEAR CAPITAL1731 review rec -SETT-A362CMGT | $9,600.00 |
| 09/13/2022 | CASH CONC AVALARA ACT 6022 Avalara Sales Tax Funding 202208\ | $16,350.27 |
| 09/13/2022 | ck# 2462 | $24,140.00 |
| 09/13/2022 | Outgoing Wire 671452 | $9,595.00 |
| 09/13/2022 | Outgoing Wire 671454 Consumer Affairs | $35,000.00 |
| 09/14/2022 | ck# 2460 | $294.37 |
| 09/14/2022 | ck# 2187 | $450.00 |
| 09/14/2022 | ck# 2010 | $7,140.00 |
| 09/14/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $266,423.06 |
| 09/14/2022 | Outgoing Wire 671563 | $20.98 |
| 09/14/2022 | Outgoing Wire 671564 | $870.07 |
| 09/14/2022 | Outgoing Wire 671560 Conversion Sciences LLC | $8,000.00 |
| 09/14/2022 | Outgoing Wire 671559 Skybox | $10,000.00 |
| 09/14/2022 | Outgoing Wire 671561 Criteo | $11,629.56 |
| 09/15/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $30,781.32 |
| 09/15/2022 | ck# 2471 | $99,100.30 |
| 09/15/2022 | Outgoing Wire 672261 Paychex, Inc | $77,920.80 |
| 09/16/2022 | PAYCHEX CGS GARNISH COL0105879485 | $275.00 |
| 09/16/2022 | CHECK #2476 | $590.00 |

BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

Case 2:2-10175-BLS   Doc 413-1   Filed 10/20/22   Page 37 of 101

*Statement Ending 09/30/2022*

*Page 6 of 8*

## Analyzed Business Checking-XXXXXXXX1731 (continued)

**Other Debits (continued)**

| Date | Description | Amount |
|---|---|---|
| 09/16/2022 | PAYCHEX EIB INVOICE X98977800001468 | $911.20 |
| 09/16/2022 | CHECK #2473 | $963.00 |
| 09/16/2022 | CHECK #2493 | $1,383.00 |
| 09/16/2022 | CHECK #2484 | $2,614.02 |
| 09/16/2022 | CHECK #2470 | $39,999.89 |
| 09/16/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $263,265.66 |
| 09/19/2022 | PAYX-SDD CCOLL-SDD 0000019884349 | $87.37 |
| 09/19/2022 | ck# 2538 | $119.61 |
| 09/19/2022 | ck# 2472 | $167.55 |
| 09/19/2022 | ck# 2489 | $464.75 |
| 09/19/2022 | ck# 2492 | $1,027.72 |
| 09/19/2022 | ck# 2539 | $4,273.00 |
| 09/19/2022 | ck# 2474 | $6,030.73 |
| 09/19/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $394,509.55 |
| 09/20/2022 | CHECK #2498 | $50.00 |
| 09/20/2022 | CHECK #2488 | $286.55 |
| 09/20/2022 | CHECK #2499 | $330.00 |
| 09/20/2022 | CHECK #2477 | $455.00 |
| 09/20/2022 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $546.72 |
| 09/20/2022 | CHECK #2481 | $1,000.00 |
| 09/20/2022 | CHECK #2491 | $1,482.80 |
| 09/20/2022 | LEAR CAPITAL1731 opinion -SETT-A362CMGT | $2,000.00 |
| 09/20/2022 | LEAR CAPITAL1731 matt -SETT-A362CMGT | $2,246.53 |
| 09/20/2022 | CHECK #2490 | $4,708.78 |
| 09/20/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $394,509.55 |
| 09/20/2022 | Outgoing Wire 673382 Consumer Affairs | $35,000.00 |
| 09/20/2022 | Outgoing Wire 673383 RetirementLiving | $35,000.00 |
| 09/20/2022 | Outgoing Wire 673380 Paychex, Inc | $122,658.97 |
| 09/20/2022 | Outgoing Wire 673381 Paladin Management | $285,518.78 |
| 09/21/2022 | PAYX-SDD CCOLL-SDD 0000019891373 | $16.04 |
| 09/21/2022 | ck# 2519 | $50.00 |
| 09/21/2022 | ck# 2530 | $50.00 |
| 09/21/2022 | ck# 2478 | $100.00 |
| 09/21/2022 | ck# 2482 | $250.00 |
| 09/21/2022 | ck# 2513 | $280.00 |
| 09/21/2022 | PAYCHEX EIB INVOICE X99034700001999 | $904.80 |
| 09/21/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $91,842.51 |
| 09/21/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $157,759.23 |
| 09/21/2022 | RETURNED DEPOSIT ITEMS | $600,072.00 |
| 09/21/2022 | Outgoing Wire 673632 Capital Compass group | $10,000.00 |
| 09/22/2022 | ck# 2483 | $13.04 |
| 09/22/2022 | ck# 2516 | $280.00 |
| 09/22/2022 | ck# 2521 | $280.00 |
| 09/22/2022 | ck# 2501 | $280.00 |
| 09/22/2022 | ck# 2510 | $280.00 |
| 09/22/2022 | ck# 2495 | $320.00 |
| 09/22/2022 | ck# 2500 | $320.00 |
| 09/22/2022 | ck# 2480 | $500.00 |
| 09/22/2022 | ck# 2565 | $572.52 |
| 09/22/2022 | ck# 2487 | $1,800.00 |
| 09/22/2022 | ck# 2485 | $7,294.74 |
| 09/22/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $118,683.00 |
| 09/23/2022 | ck# 2523 | $50.00 |
| 09/23/2022 | ck# 2525 | $50.00 |
| 09/23/2022 | ck# 2545 | $169.41 |
| 09/23/2022 | ck# 2549 | $184.22 |
| 09/23/2022 | ck# 2536 | $280.00 |
| 09/23/2022 | ck# 2537 | $280.00 |
| 09/23/2022 | ck# 2528 | $280.00 |
| 09/23/2022 | ck# 2535 | $280.00 |
| 09/23/2022 | ck# 2504 | $320.00 |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 09/23/2022 | ck# 2551 | $578.49 |
| 09/23/2022 | ck# 2479 | $1,604.87 |
| 09/23/2022 | ck# 2554 | $4,669.40 |
| 09/23/2022 | LEAR CAPITAL1731 netcore -SETT-A362CMGT | $6,000.00 |
| 09/23/2022 | ck# 2548 | $6,497.00 |
| 09/23/2022 | ck# 2550 | $11,130.52 |
| 09/23/2022 | ck# 2540 | $12,652.00 |
| 09/26/2022 | ck# 2450 | $6.35 |
| 09/26/2022 | PAYX-SDD CCOLL-SDD 0000019901438 | $45.57 |
| 09/26/2022 | ck# 2558 | $98.49 |
| 09/26/2022 | ck# 2559 | $220.36 |
| 09/26/2022 | ck# 2517 | $280.00 |
| 09/26/2022 | ck# 2552 | $575.00 |
| 09/26/2022 | ck# 2556 | $1,013.50 |
| 09/26/2022 | ck# 2557 | $1,633.82 |
| 09/26/2022 | ck# 12341 | $1,643.96 |
| 09/26/2022 | ck# 2555 | $1,840.52 |
| 09/26/2022 | ck# 2542 | $5,200.80 |
| 09/26/2022 | ck# 2543 | $8,502.00 |
| 09/26/2022 | 156171 BOL Transfer To 2030653140 ON 9/26/22 11:01 | $150,000.00 |
| 09/26/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $437,986.37 |
| 09/26/2022 | Analysis Charges | $721.79 |
| 09/27/2022 | ck# 2518 | $280.00 |
| 09/27/2022 | ck# 2546 | $783.75 |
| 09/27/2022 | LEAR CAPITAL1731 iDiscover -SETT-A362CMGT | $835.20 |
| 09/27/2022 | LEAR CAPITAL1731    -SETT-A362CMGT | $7,500.00 |
| 09/27/2022 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $258,821.64 |
| 09/27/2022 | LEAR CAPITAL1731    -SETT-A362CMGT | $445,000.00 |
| 09/27/2022 | Outgoing Wire 675233 Advertise Purple Incorporated | $2,400.00 |
| 09/27/2022 | Outgoing Wire 675232 | $3,818.19 |
| 09/27/2022 | Outgoing Wire 675228 | $9,407.32 |
| 09/27/2022 | Outgoing Wire 675230 Unreal Growth Group | $11,340.00 |
| 09/27/2022 | Outgoing Wire 675231 Rainmaker | $34,500.00 |
| 09/27/2022 | Outgoing Wire 675234 Admediary | $67,570.00 |
| 09/28/2022 | ck# 2508 | $50.00 |
| 09/28/2022 | ck# 2506 | $50.00 |
| 09/28/2022 | ck# 2494 | $79.10 |
| 09/28/2022 | ck# 2541 | $279.90 |
| 09/28/2022 | RETURNED DEPOSIT ITEMS | $21,275.00 |
| 09/28/2022 | ck# 2562 | $26,623.81 |
| 09/29/2022 | ck# 2561 | $150.00 |
| 09/29/2022 | ck# 2502 | $280.00 |
| 09/29/2022 | XB04DD Ameritas Life In TRANS: 4126547 | $860.64 |
| 09/29/2022 | XB04DD Ameritas Life In TRANS: 4126547 | $6,864.72 |
| 09/29/2022 | LEAR CAPITAL1731 Newsmax -SETT-A362CMGT | $10,000.00 |
| 09/29/2022 | ck# 2568 | $44,703.46 |
| 09/29/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $256,930.36 |
| 09/29/2022 | Outgoing Wire 676004 | $4,689.98 |
| 09/29/2022 | Outgoing Wire 676001 WC3 Wholesale, Inc. | $113,226.87 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09/01/2022 | $3,924,767.20 | 09/13/2022 | $2,539,568.17 | 09/22/2022 | $3,878,575.09 |
| 09/02/2022 | $4,503,383.93 | 09/14/2022 | $2,515,337.43 | 09/23/2022 | $4,043,173.45 |
| 09/06/2022 | $3,628,095.95 | 09/15/2022 | $3,239,093.14 | 09/26/2022 | $3,873,407.19 |
| 09/07/2022 | $2,933,551.02 | 09/16/2022 | $3,010,586.64 | 09/27/2022 | $3,260,921.55 |
| 09/08/2022 | $2,655,552.13 | 09/19/2022 | $3,606,154.19 | 09/28/2022 | $3,578,948.98 |
| 09/09/2022 | $2,620,791.13 | 09/20/2022 | $3,018,738.81 | 09/29/2022 | $3,625,604.14 |
| 09/12/2022 | $2,416,014.61 | 09/21/2022 | $3,638,528.39 | 09/30/2022 | $4,022,029.81 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

**Overdraft and Non- Sufficient Funds Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

7:33 AM

10/04/22

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Summary
**1012 · BOC - Incoming Wires 1782, Period Ending 09/30/2022**

|  | Sep 30, 22 |  |
|---|---|---|
| **Beginning Balance** |  | 0.00 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 20 items** | -3,215,013.57 |  |
| **Deposits and Credits - 64 items** | 3,215,013.57 |  |
| **Total Cleared Transactions** |  | 0.00 |
| **Cleared Balance** |  | **0.00** |
| **Register Balance as of 09/30/2022** |  | 0.00 |
| **New Transactions** |  |  |
| **Deposits and Credits - 2 items** | 20,949.00 |  |
| **Total New Transactions** |  | 20,949.00 |
| **Ending Balance** |  | **20,949.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7:33 AM | | | | | | |
| 10/04/22 | | | | | | |

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1012 · BOC - Incoming Wires 1782, Period Ending 09/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 20 items** | | | | | | |
| Transfer | 09/01/2022 | | | X | -213,870.53 | -213,870.53 |
| Transfer | 09/02/2022 | | | X | -707,012.60 | -920,883.13 |
| Transfer | 09/07/2022 | | | X | -265,414.33 | -1,186,297.46 |
| Transfer | 09/08/2022 | | | X | -188,568.24 | -1,374,865.70 |
| Transfer | 09/09/2022 | | | X | -35,774.83 | -1,410,640.53 |
| Transfer | 09/12/2022 | | | X | -112,479.40 | -1,523,119.93 |
| Transfer | 09/13/2022 | | | X | -6,090.92 | -1,529,210.85 |
| Transfer | 09/14/2022 | | | X | -203,609.60 | -1,732,820.45 |
| Transfer | 09/15/2022 | | | X | -339,124.70 | -2,071,945.15 |
| Transfer | 09/16/2022 | | | X | -5,095.00 | -2,077,040.15 |
| Transfer | 09/19/2022 | | | X | -80,679.52 | -2,157,719.67 |
| Transfer | 09/20/2022 | | | X | -141,858.52 | -2,299,578.19 |
| Transfer | 09/21/2022 | | | X | -294,270.70 | -2,593,848.89 |
| Transfer | 09/22/2022 | | | X | -30,473.12 | -2,624,322.01 |
| Transfer | 09/23/2022 | | | X | -43,516.46 | -2,667,838.47 |
| Transfer | 09/26/2022 | | | X | -40,371.00 | -2,708,209.47 |
| Transfer | 09/27/2022 | | | X | -18,973.42 | -2,727,182.89 |
| Transfer | 09/29/2022 | | | X | -207,710.27 | -2,934,893.16 |
| Transfer | 09/29/2022 | | | X | -175,215.74 | -3,110,108.90 |
| Transfer | 09/30/2022 | | | X | -104,904.67 | -3,215,013.57 |
| | | | | | | |
| | Total Checks and Payments | | | | -3,215,013.57 | -3,215,013.57 |
| | | | | | | |
| **Deposits and Credits - 64 items** | | | | | | |
| Deposit | 09/01/2022 | | | X | 5,365.57 | 5,365.57 |
| Deposit | 09/01/2022 | | | X | 15,115.40 | 20,480.97 |
| Deposit | 09/01/2022 | | | X | 42,894.65 | 63,375.62 |
| Deposit | 09/01/2022 | | | X | 50,218.48 | 113,594.10 |
| Deposit | 09/01/2022 | | | X | 100,276.43 | 213,870.53 |
| Deposit | 09/02/2022 | | | X | 25,105.25 | 238,975.78 |
| Deposit | 09/02/2022 | | | X | 82,958.34 | 321,934.12 |
| Deposit | 09/02/2022 | | | X | 98,949.12 | 420,883.24 |
| Deposit | 09/02/2022 | | | X | 499,999.89 | 920,883.13 |
| Deposit | 09/03/2022 | | | X | 12,072.00 | 932,955.13 |
| Deposit | 09/07/2022 | | | X | 5,002.20 | 937,957.33 |
| Deposit | 09/07/2022 | | | X | 9,926.22 | 947,883.55 |
| Deposit | 09/07/2022 | | | X | 250,485.91 | 1,198,369.46 |
| Deposit | 09/08/2022 | | | X | 5,059.20 | 1,203,428.66 |
| Deposit | 09/08/2022 | | | X | 5,982.84 | 1,209,411.50 |
| Deposit | 09/08/2022 | | | X | 12,306.80 | 1,221,718.30 |
| Deposit | 09/08/2022 | | | X | 16,040.00 | 1,237,758.30 |
| Deposit | 09/08/2022 | | | X | 149,179.40 | 1,386,937.70 |
| Deposit | 09/09/2022 | | | X | 15,925.00 | 1,402,862.70 |
| Deposit | 09/09/2022 | | | X | 19,849.83 | 1,422,712.53 |
| Deposit | 09/12/2022 | | | X | 9,753.00 | 1,432,465.53 |
| Deposit | 09/12/2022 | | | X | 102,726.40 | 1,535,191.93 |
| Deposit | 09/13/2022 | | | X | 6,090.92 | 1,541,282.85 |
| Deposit | 09/14/2022 | | | X | 50,027.60 | 1,591,310.45 |
| Deposit | 09/14/2022 | | | X | 153,582.00 | 1,744,892.45 |
| Deposit | 09/15/2022 | | | X | 5,098.30 | 1,749,990.75 |
| Deposit | 09/15/2022 | | | X | 16,700.00 | 1,766,690.75 |
| Deposit | 09/15/2022 | | | X | 65,744.00 | 1,832,434.75 |
| Deposit | 09/15/2022 | | | X | 251,582.40 | 2,084,017.15 |
| Deposit | 09/16/2022 | | | X | 5,095.00 | 2,089,112.15 |
| Deposit | 09/19/2022 | | | X | 2,638.82 | 2,091,750.97 |
| Deposit | 09/19/2022 | | | X | 12,583.20 | 2,104,334.17 |
| Deposit | 09/19/2022 | | | X | 65,457.50 | 2,169,791.67 |
| Deposit | 09/20/2022 | | | X | 20,277.46 | 2,190,069.13 |
| Deposit | 09/20/2022 | | | X | 21,050.40 | 2,211,119.53 |
| Deposit | 09/20/2022 | | | X | 24,987.16 | 2,236,106.69 |
| Deposit | 09/20/2022 | | | X | 24,997.20 | 2,261,103.89 |
| Deposit | 09/20/2022 | | | X | 50,546.30 | 2,311,650.19 |
| Deposit | 09/21/2022 | | | X | 5,635.50 | 2,317,285.69 |
| Deposit | 09/21/2022 | | | X | 11,362.00 | 2,328,647.69 |
| Deposit | 09/21/2022 | | | X | 13,228.65 | 2,341,876.34 |

**7:33 AM**

**10/04/22**

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1012 · BOC - Incoming Wires 1782, Period Ending 09/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 09/21/2022 | | | X | 100,888.95 | 2,442,765.29 |
| Deposit | 09/21/2022 | | | X | 163,155.60 | 2,605,920.89 |
| Deposit | 09/22/2022 | | | X | 10,000.00 | 2,615,920.89 |
| Deposit | 09/22/2022 | | | X | 20,473.12 | 2,636,394.01 |
| Deposit | 09/23/2022 | | | X | 10,729.00 | 2,647,123.01 |
| Deposit | 09/23/2022 | | | X | 20,715.46 | 2,667,838.47 |
| Deposit | 09/26/2022 | | | X | 4,480.00 | 2,672,318.47 |
| Deposit | 09/26/2022 | | | X | 4,620.00 | 2,676,938.47 |
| Deposit | 09/26/2022 | | | X | 10,963.00 | 2,687,901.47 |
| Deposit | 09/26/2022 | | | X | 20,308.00 | 2,708,209.47 |
| Deposit | 09/27/2022 | | | X | 9,417.37 | 2,717,626.84 |
| Deposit | 09/27/2022 | | | X | 9,556.05 | 2,727,182.89 |
| Deposit | 09/28/2022 | | | X | 24,439.81 | 2,751,622.70 |
| Deposit | 09/28/2022 | | | X | 58,978.46 | 2,810,601.16 |
| Deposit | 09/28/2022 | | | X | 124,292.00 | 2,934,893.16 |
| Deposit | 09/29/2022 | | | X | 5,071.10 | 2,939,964.26 |
| Deposit | 09/29/2022 | | | X | 10,081.00 | 2,950,045.26 |
| Deposit | 09/29/2022 | | | X | 49,163.64 | 2,999,208.90 |
| Deposit | 09/29/2022 | | | X | 110,900.00 | 3,110,108.90 |
| Deposit | 09/30/2022 | | | X | 1,071.50 | 3,111,180.40 |
| Deposit | 09/30/2022 | | | X | 20,050.90 | 3,131,231.30 |
| Deposit | 09/30/2022 | | | X | 29,410.00 | 3,160,641.30 |
| Deposit | 09/30/2022 | | | X | 54,372.27 | 3,215,013.57 |
| | Total Deposits and Credits | | | | 3,215,013.57 | 3,215,013.57 |
| | Total Cleared Transactions | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 09/30/2022 | | | | | 0.00 | 0.00 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 10/03/2022 | | | | 2,801.00 | 2,801.00 |
| Deposit | 10/03/2022 | | | | 18,148.00 | 20,949.00 |
| | Total Deposits and Credits | | | | 20,949.00 | 20,949.00 |
| | Total New Transactions | | | | 20,949.00 | 20,949.00 |
| **Ending Balance** | | | | | **20,949.00** | **20,949.00** |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

**Statement Ending 09/30/2022**

*Page 1 of 4*

### Managing Your Accounts

 Client Services     (877) 770-BANC (2262)

 Online Banking    bancofcal.com

---



## BANC OF CALIFORNIA | IMPORTANT ANNOUNCEMENT

## RANCHO SANTA FE BRANCH CLOSURE

### The Rancho Santa Fe Branch will be closing permanently on Friday, September 30, 2022.

We have three locations in San Diego County to serve you. Your account(s) will be automatically transferred to one of our branches closest to you. **During this transition, you will have full access to your account(s).**

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

TOGETHER **WE WIN**®

### Important Notice to our Account Holders

Effective **October 1, 2022** we've updated the following fees: 1] ACH Maintenance Monthly Fee - $35, 2] Online Outgoing Domestic Wire Fee - $15, 3] Online Outgoing USD & FX International Wire Fee - $25, and 4] Exception Process Wire Fee - $75. For Overdraft Paid Item and NSF Returned Items, the daily total maximum has increased to 5 items or $175 in combined fees.

Please contact your relationship manager or client services for any questions related to this change.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1782 | $0.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Fund Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.

3 MacArthur Place

Santa Ana, CA 92707

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | |
| | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | SUBTOTAL | $ |
| | | | Total | $ | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | |
| | | | | | BALANCE | |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2022 | **Beginning Balance** | **$0.00** |
| | 64 Credit(s) This Period | $3,215,013.57 |
| | 20 Debit(s) This Period | $3,215,013.57 |
| 09/30/2022 | **Ending Balance** | **$0.00** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 09/08/2022 | ████████ SENDER ██ 2940 | $5,059.20 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 09/01/2022 | Incoming Wire 59698224 | $5,365.57 |
| 09/01/2022 | Incoming Wire 59703484 | $15,115.40 |
| 09/01/2022 | Incoming Wire 59723620 | $42,894.65 |
| 09/01/2022 | Incoming Wire 59723812 | $50,218.48 |
| 09/01/2022 | Incoming Wire 59719030 | $100,276.43 |
| 09/02/2022 | Incoming Wire 59748909 | $25,105.25 |
| 09/02/2022 | Incoming Wire 59759958 | $82,958.34 |
| 09/02/2022 | Incoming Wire 59744942 | $98,949.12 |
| 09/02/2022 | Incoming Wire 59754733 | $499,999.89 |
| 09/07/2022 | Incoming Wire 59837018 | $5,002.20 |
| 09/07/2022 | Incoming Wire 59828041 | $9,926.22 |
| 09/07/2022 | Incoming Wire 59833336 | $250,485.91 |
| 09/08/2022 | Incoming Wire 59873653 | $5,982.84 |
| 09/08/2022 | Incoming Wire 59864529 | $12,306.80 |
| 09/08/2022 | Incoming Wire 59875372 | $16,040.00 |
| 09/08/2022 | Incoming Wire 59857734 | $149,179.40 |
| 09/09/2022 | Incoming Wire 59903684 | $15,925.00 |
| 09/09/2022 | Incoming Wire 59901570 | $19,849.83 |
| 09/12/2022 | Incoming Wire 59916440 THE RUTHERFORD GROUP | $9,753.00 |
| 09/12/2022 | Incoming Wire 59933718 | $102,726.40 |
| 09/13/2022 | Incoming Wire 59965157 | $6,090.92 |
| 09/14/2022 | Incoming Wire 60005111 | $50,027.60 |
| 09/14/2022 | Incoming Wire 60005271 | $153,582.00 |
| 09/15/2022 | Incoming Wire 60036632 | $5,098.30 |
| 09/15/2022 | Incoming Wire 60037345 | $16,700.00 |
| 09/15/2022 | Incoming Wire 60042883 | $65,744.00 |
| 09/15/2022 | Incoming Wire 60025044 | $251,582.40 |
| 09/16/2022 | Incoming Wire 60079950 | $5,095.00 |
| 09/19/2022 | Incoming Wire 60106086 | $2,638.82 |
| 09/19/2022 | Incoming Wire 60108672 | $12,583.20 |
| 09/19/2022 | Incoming Wire 60109959 | $65,457.50 |
| 09/20/2022 | Incoming Wire 60135038 | $20,277.46 |
| 09/20/2022 | Incoming Wire 60118413 | $21,050.40 |
| 09/20/2022 | Incoming Wire 60125209 | $24,987.16 |
| 09/20/2022 | Incoming Wire 60130126 | $24,997.20 |
| 09/20/2022 | Incoming Wire 60133987 | $50,546.30 |
| 09/21/2022 | Incoming Wire 60166979 | $5,635.50 |
| 09/21/2022 | Incoming Wire 60162036 | $11,362.00 |
| 09/21/2022 | Incoming Wire 60167247 | $13,228.65 |
| 09/21/2022 | Incoming Wire 60160312 | $100,888.95 |
| 09/21/2022 | Incoming Wire 60166831 RPL INTERNATIONAL INC | $163,155.60 |
| 09/22/2022 | Incoming Wire 60195928 | $10,000.00 |
| 09/22/2022 | Incoming Wire 60181706 | $20,473.12 |
| 09/23/2022 | Incoming Wire 60244137 | $10,729.00 |
| 09/23/2022 | Incoming Wire 60238820 | $12,072.00 |
| 09/23/2022 | Incoming Wire 60220735 | $20,715.46 |
| 09/26/2022 | Incoming Wire 60273655 | $4,480.00 |
| 09/26/2022 | Incoming Wire 60273713 | $4,620.00 |

**BANC OF**
**CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 09/26/2022 | Incoming Wire 60260381 | $10,963.00 |
| 09/26/2022 | Incoming Wire 60275708 | $20,308.00 |
| 09/27/2022 | Incoming Wire 60300701 D AND M ASSET MANAGEMENT LLC | $9,417.37 |
| 09/27/2022 | Incoming Wire 60305806 THE RUTHERFORD GROUP | $9,556.05 |
| 09/28/2022 | Incoming Wire 60320600 | $24,439.81 |
| 09/28/2022 | Incoming Wire 60333595 | $58,978.46 |
| 09/28/2022 | Incoming Wire 60331146 | $124,292.00 |
| 09/29/2022 | Incoming Wire 60377993 | $5,071.10 |
| 09/29/2022 | Incoming Wire 60374048 | $10,081.00 |
| 09/29/2022 | Incoming Wire 60376122 | $49,163.64 |
| 09/29/2022 | Incoming Wire 60357339 | $110,900.00 |
| 09/30/2022 | Incoming Wire 60421058 | $1,071.50 |
| 09/30/2022 | Incoming Wire 60405163 | $20,050.90 |
| 09/30/2022 | Incoming Wire 60413828 | $29,410.00 |
| 09/30/2022 | Incoming Wire 60416845 | $54,372.27 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 09/01/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $213,870.53 |
| 09/02/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $707,012.60 |
| 09/07/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $265,414.33 |
| 09/08/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $188,568.24 |
| 09/09/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $35,774.83 |
| 09/12/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $112,479.40 |
| 09/13/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $6,090.92 |
| 09/14/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $203,609.60 |
| 09/15/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $339,124.70 |
| 09/16/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $5,095.00 |
| 09/19/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $80,679.52 |
| 09/20/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $141,858.52 |
| 09/21/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $294,270.70 |
| 09/22/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $30,473.12 |
| 09/23/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $43,516.46 |
| 09/26/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $40,371.00 |
| 09/27/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $18,973.42 |
| 09/28/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $207,710.27 |
| 09/29/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $175,215.74 |
| 09/30/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $104,904.67 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/01/2022 | $0.00 | 09/14/2022 | $0.00 | 09/23/2022 | $0.00 |
| 09/02/2022 | $0.00 | 09/15/2022 | $0.00 | 09/26/2022 | $0.00 |
| 09/07/2022 | $0.00 | 09/16/2022 | $0.00 | 09/27/2022 | $0.00 |
| 09/08/2022 | $0.00 | 09/19/2022 | $0.00 | 09/28/2022 | $0.00 |
| 09/09/2022 | $0.00 | 09/20/2022 | $0.00 | 09/29/2022 | $0.00 |
| 09/12/2022 | $0.00 | 09/21/2022 | $0.00 | 09/30/2022 | $0.00 |
| 09/13/2022 | $0.00 | 09/22/2022 | $0.00 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

### Lear Capital, Inc. Debtor In Possession
# Reconciliation Summary
**1014 · BOC - Marketing Account 3140, Period Ending 09/30/2022**

|  | Sep 30, 22 |
|---|---|
| **Beginning Balance** | 111,082.27 |
| **Cleared Transactions** |  |
| **Checks and Payments - 187 items** | -607,015.07 |
| **Deposits and Credits - 2 items** | 650,000.00 |
| **Total Cleared Transactions** | 42,984.93 |
| **Cleared Balance** | **154,067.20** |
| **Register Balance as of 09/30/2022** | 154,067.20 |
| **Ending Balance** | 154,067.20 |

7:31 AM

10/04/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
## 1014 · BOC - Marketing Account 3140, Period Ending 09/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 111,082.27 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 187 items** | | | | | | |
| Check | 09/01/2022 | ACH | Google Ads | X | -2,500.00 | -2,500.00 |
| Check | 09/01/2022 | ACH | Google Ads | X | -2,500.00 | -5,000.00 |
| Check | 09/01/2022 | ACH | Google Ads | X | -2,500.00 | -7,500.00 |
| Check | 09/01/2022 | ACH | Google Ads | X | -2,500.00 | -10,000.00 |
| Check | 09/02/2022 | ACH | Google Ads | X | -25,000.00 | -35,000.00 |
| Check | 09/02/2022 | ACH | Google Ads | X | -2,500.00 | -37,500.00 |
| Check | 09/02/2022 | ACH | Google Ads | X | -2,500.00 | -40,000.00 |
| Check | 09/02/2022 | ACH | Google Ads | X | -2,500.00 | -42,500.00 |
| Check | 09/02/2022 | ACH | Google Ads | X | -2,500.00 | -45,000.00 |
| Check | 09/02/2022 | ACH | Google Ads | X | -2,500.00 | -47,500.00 |
| Check | 09/06/2022 | ACH | Google Ads | X | -49,515.07 | -97,015.07 |
| Check | 09/06/2022 | ACH | Google Ads | X | -2,500.00 | -99,515.07 |
| Check | 09/06/2022 | ACH | Google Ads | X | -2,500.00 | -102,015.07 |
| Check | 09/06/2022 | ACH | Google Ads | X | -2,500.00 | -104,515.07 |
| Check | 09/06/2022 | ACH | Google Ads | X | -2,500.00 | -107,015.07 |
| Check | 09/06/2022 | ACH | Google Ads | X | -2,500.00 | -109,515.07 |
| Check | 09/06/2022 | ACH | Google Ads | X | -2,500.00 | -112,015.07 |
| Check | 09/06/2022 | ACH | Google Ads | X | -2,500.00 | -114,515.07 |
| Check | 09/06/2022 | ACH | Google Ads | X | -2,500.00 | -117,015.07 |
| Check | 09/06/2022 | ACH | Google Ads | X | -2,500.00 | -119,515.07 |
| Check | 09/06/2022 | ACH | Google Ads | X | -2,500.00 | -122,015.07 |
| Check | 09/06/2022 | ACH | Google Ads | X | -2,500.00 | -124,515.07 |
| Check | 09/06/2022 | ACH | Google Ads | X | -2,500.00 | -127,015.07 |
| Check | 09/06/2022 | ACH | Google Ads | X | -2,500.00 | -129,515.07 |
| Check | 09/06/2022 | ACH | Google Ads | X | -2,500.00 | -132,015.07 |
| Check | 09/06/2022 | ACH | Google Ads | X | -2,500.00 | -134,515.07 |
| Check | 09/06/2022 | ACH | Google Ads | X | -2,500.00 | -137,015.07 |
| Bill Pmt -Check | 09/07/2022 | ach | Consumer Voice | X | -20,000.00 | -157,015.07 |
| Check | 09/08/2022 | ACH | Google Ads | X | -2,500.00 | -159,515.07 |
| Check | 09/08/2022 | ACH | Google Ads | X | -2,500.00 | -162,015.07 |
| Check | 09/08/2022 | ACH | Google Ads | X | -2,500.00 | -164,515.07 |
| Check | 09/08/2022 | ACH | Google Ads | X | -2,500.00 | -167,015.07 |
| Check | 09/08/2022 | ACH | Google Ads | X | -2,500.00 | -169,515.07 |
| Check | 09/09/2022 | ACH | Google Ads | X | -30,000.00 | -199,515.07 |
| Check | 09/09/2022 | ACH | Google Ads | X | -2,500.00 | -202,015.07 |
| Check | 09/09/2022 | ACH | Google Ads | X | -2,500.00 | -204,515.07 |
| Check | 09/09/2022 | ACH | Google Ads | X | -2,500.00 | -207,015.07 |
| Check | 09/09/2022 | ACH | Google Ads | X | -2,500.00 | -209,515.07 |
| Check | 09/14/2022 | ACH | Google Ads | X | -20,000.00 | -229,515.07 |
| Check | 09/14/2022 | ACH | Google Ads | X | -2,500.00 | -232,015.07 |
| Check | 09/14/2022 | ACH | Google Ads | X | -2,500.00 | -234,515.07 |
| Check | 09/14/2022 | ACH | Google Ads | X | -2,500.00 | -237,015.07 |
| Check | 09/14/2022 | ACH | Google Ads | X | -2,500.00 | -239,515.07 |
| Check | 09/14/2022 | ACH | Google Ads | X | -2,500.00 | -242,015.07 |
| Check | 09/14/2022 | ACH | Google Ads | X | -2,500.00 | -244,515.07 |
| Check | 09/14/2022 | ACH | Google Ads | X | -2,500.00 | -247,015.07 |
| Check | 09/15/2022 | ACH | Google Ads | X | -2,500.00 | -249,515.07 |
| Check | 09/15/2022 | ACH | Google Ads | X | -2,500.00 | -252,015.07 |
| Check | 09/15/2022 | ACH | Google Ads | X | -2,500.00 | -254,515.07 |
| Check | 09/15/2022 | ACH | Google Ads | X | -2,500.00 | -257,015.07 |
| Check | 09/15/2022 | ACH | Google Ads | X | -2,500.00 | -259,515.07 |
| Check | 09/15/2022 | ACH | Google Ads | X | -2,500.00 | -262,015.07 |
| Check | 09/16/2022 | ACH | Google Ads | X | -2,500.00 | -264,515.07 |
| Check | 09/16/2022 | ACH | Google Ads | X | -2,500.00 | -267,015.07 |
| Check | 09/16/2022 | ACH | Google Ads | X | -2,500.00 | -269,515.07 |
| Check | 09/16/2022 | ACH | Google Ads | X | -2,500.00 | -272,015.07 |
| Check | 09/16/2022 | ACH | Google Ads | X | -2,500.00 | -274,515.07 |
| Check | 09/16/2022 | ACH | Google Ads | X | -2,500.00 | -277,015.07 |
| Check | 09/19/2022 | ACH | Google Ads | X | -2,500.00 | -279,515.07 |
| Check | 09/19/2022 | ACH | Google Ads | X | -2,500.00 | -282,015.07 |
| Check | 09/19/2022 | ACH | Google Ads | X | -2,500.00 | -284,515.07 |
| Check | 09/19/2022 | ACH | Google Ads | X | -2,500.00 | -287,015.07 |
| Check | 09/19/2022 | ACH | Google Ads | X | -2,500.00 | -289,515.07 |
| Check | 09/19/2022 | ACH | Google Ads | X | -2,500.00 | -292,015.07 |
| Check | 09/19/2022 | ACH | Google Ads | X | -2,500.00 | -294,515.07 |

7:31 AM

10/04/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
**1014 · BOC - Marketing Account 3140, Period Ending 09/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/19/2022 | ACH | Google Ads | X | -2,500.00 | -297,015.07 |
| Check | 09/19/2022 | ACH | Google Ads | X | -2,500.00 | -299,515.07 |
| Check | 09/19/2022 | ACH | Google Ads | X | -2,500.00 | -302,015.07 |
| Check | 09/19/2022 | ACH | Google Ads | X | -2,500.00 | -304,515.07 |
| Check | 09/19/2022 | ACH | Google Ads | X | -2,500.00 | -307,015.07 |
| Check | 09/19/2022 | ACH | Google Ads | X | -2,500.00 | -309,515.07 |
| Check | 09/19/2022 | ACH | Google Ads | X | -2,500.00 | -312,015.07 |
| Check | 09/19/2022 | ACH | Google Ads | X | -2,500.00 | -314,515.07 |
| Check | 09/19/2022 | ACH | Google Ads | X | -2,500.00 | -317,015.07 |
| Check | 09/19/2022 | ACH | Google Ads | X | -2,500.00 | -319,515.07 |
| Check | 09/19/2022 | ACH | Google Ads | X | -2,500.00 | -322,015.07 |
| Check | 09/19/2022 | ACH | Google Ads | X | -2,500.00 | -324,515.07 |
| Check | 09/19/2022 | ACH | Google Ads | X | -2,500.00 | -327,015.07 |
| Check | 09/19/2022 | ACH | Google Ads | X | -2,500.00 | -329,515.07 |
| Check | 09/19/2022 | ACH | Google Ads | X | -2,500.00 | -332,015.07 |
| Check | 09/19/2022 | ACH | Google Ads | X | -2,500.00 | -334,515.07 |
| Check | 09/20/2022 | ACH | Google Ads | X | -2,500.00 | -337,015.07 |
| Check | 09/20/2022 | ACH | Google Ads | X | -2,500.00 | -339,515.07 |
| Check | 09/20/2022 | ACH | Google Ads | X | -2,500.00 | -342,015.07 |
| Check | 09/20/2022 | ACH | Google Ads | X | -2,500.00 | -344,515.07 |
| Check | 09/20/2022 | ACH | Google Ads | X | -2,500.00 | -347,015.07 |
| Check | 09/20/2022 | ACH | Google Ads | X | -2,500.00 | -349,515.07 |
| Check | 09/20/2022 | ACH | Google Ads | X | -2,500.00 | -352,015.07 |
| Check | 09/20/2022 | ACH | Google Ads | X | -2,500.00 | -354,515.07 |
| Check | 09/20/2022 | ACH | Google Ads | X | -2,500.00 | -357,015.07 |
| Check | 09/21/2022 | ACH | Google Ads | X | -2,500.00 | -359,515.07 |
| Check | 09/21/2022 | ACH | Google Ads | X | -2,500.00 | -362,015.07 |
| Check | 09/21/2022 | ACH | Google Ads | X | -2,500.00 | -364,515.07 |
| Check | 09/21/2022 | ACH | Google Ads | X | -2,500.00 | -367,015.07 |
| Check | 09/21/2022 | ACH | Google Ads | X | -2,500.00 | -369,515.07 |
| Check | 09/22/2022 | ACH | Google Ads | X | -2,500.00 | -372,015.07 |
| Check | 09/22/2022 | ACH | Google Ads | X | -2,500.00 | -374,515.07 |
| Check | 09/22/2022 | ACH | Google Ads | X | -2,500.00 | -377,015.07 |
| Check | 09/22/2022 | ACH | Google Ads | X | -2,500.00 | -379,515.07 |
| Check | 09/22/2022 | ACH | Google Ads | X | -2,500.00 | -382,015.07 |
| Check | 09/22/2022 | ACH | Google Ads | X | -2,500.00 | -384,515.07 |
| Check | 09/22/2022 | ACH | Google Ads | X | -2,500.00 | -387,015.07 |
| Check | 09/22/2022 | ACH | Google Ads | X | -2,500.00 | -389,515.07 |
| Check | 09/22/2022 | ACH | Google Ads | X | -2,500.00 | -392,015.07 |
| Check | 09/23/2022 | ACH | Google Ads | X | -2,500.00 | -394,515.07 |
| Check | 09/23/2022 | ACH | Google Ads | X | -2,500.00 | -397,015.07 |
| Check | 09/23/2022 | ACH | Google Ads | X | -2,500.00 | -399,515.07 |
| Check | 09/23/2022 | ACH | Google Ads | X | -2,500.00 | -402,015.07 |
| Check | 09/23/2022 | ACH | Google Ads | X | -2,500.00 | -404,515.07 |
| Check | 09/23/2022 | ACH | Google Ads | X | -2,500.00 | -407,015.07 |
| Check | 09/23/2022 | ACH | Google Ads | X | -2,500.00 | -409,515.07 |
| Check | 09/23/2022 | ACH | Google Ads | X | -2,500.00 | -412,015.07 |
| Check | 09/23/2022 | ACH | Google Ads | X | -2,500.00 | -414,515.07 |
| Check | 09/23/2022 | ACH | Google Ads | X | -2,500.00 | -417,015.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -5,000.00 | -422,015.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -424,515.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -427,015.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -429,515.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -432,015.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -434,515.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -437,015.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -439,515.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -442,015.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -444,515.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -447,015.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -449,515.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -452,015.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -454,515.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -457,015.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -459,515.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -462,015.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -464,515.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -467,015.07 |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1014 · BOC - Marketing Account 3140, Period Ending 09/30/2022

7:31 AM

10/04/22

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -469,515.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -472,015.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -474,515.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -477,015.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -479,515.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -482,015.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -484,515.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -487,015.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -489,515.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -492,015.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -494,515.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -497,015.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -499,515.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -502,015.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -504,515.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -507,015.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -509,515.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -512,015.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -514,515.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -517,015.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -519,515.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -522,015.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -524,515.07 |
| Check | 09/26/2022 | ACH | Google Ads | X | -2,500.00 | -527,015.07 |
| Check | 09/27/2022 | ACH | Google Ads | X | -2,500.00 | -529,515.07 |
| Check | 09/27/2022 | ACH | Google Ads | X | -2,500.00 | -532,015.07 |
| Check | 09/27/2022 | ACH | Google Ads | X | -2,500.00 | -534,515.07 |
| Check | 09/27/2022 | ACH | Google Ads | X | -2,500.00 | -537,015.07 |
| Check | 09/27/2022 | ACH | Google Ads | X | -2,500.00 | -539,515.07 |
| Check | 09/27/2022 | ACH | Google Ads | X | -2,500.00 | -542,015.07 |
| Check | 09/27/2022 | ACH | Google Ads | X | -2,500.00 | -544,515.07 |
| Check | 09/27/2022 | ACH | Google Ads | X | -2,500.00 | -547,015.07 |
| Check | 09/27/2022 | ACH | Google Ads | X | -2,500.00 | -549,515.07 |
| Check | 09/27/2022 | ACH | Google Ads | X | -2,500.00 | -552,015.07 |
| Check | 09/27/2022 | ACH | Google Ads | X | -2,500.00 | -554,515.07 |
| Check | 09/27/2022 | ACH | Google Ads | X | -2,500.00 | -557,015.07 |
| Check | 09/27/2022 | ACH | Google Ads | X | -2,500.00 | -559,515.07 |
| Check | 09/27/2022 | ACH | Google Ads | X | -2,500.00 | -562,015.07 |
| Check | 09/28/2022 | ACH | Google Ads | X | -5,000.00 | -567,015.07 |
| Check | 09/28/2022 | ACH | Google Ads | X | -5,000.00 | -572,015.07 |
| Check | 09/28/2022 | ACH | Google Ads | X | -2,500.00 | -574,515.07 |
| Check | 09/28/2022 | ACH | Google Ads | X | -2,500.00 | -577,015.07 |
| Check | 09/28/2022 | ACH | Google Ads | X | -2,500.00 | -579,515.07 |
| Check | 09/28/2022 | ACH | Google Ads | X | -2,500.00 | -582,015.07 |
| Check | 09/28/2022 | ACH | Google Ads | X | -2,500.00 | -584,515.07 |
| Check | 09/28/2022 | ACH | Google Ads | X | -2,500.00 | -587,015.07 |
| Check | 09/28/2022 | ACH | Google Ads | X | -2,500.00 | -589,515.07 |
| Check | 09/28/2022 | ACH | Google Ads | X | -2,500.00 | -592,015.07 |
| Check | 09/29/2022 | ACH | Google Ads | X | -2,500.00 | -594,515.07 |
| Check | 09/29/2022 | ACH | Google Ads | X | -2,500.00 | -597,015.07 |
| Check | 09/30/2022 | ACH | Google Ads | X | -2,500.00 | -599,515.07 |
| Check | 09/30/2022 | ACH | Google Ads | X | -2,500.00 | -602,015.07 |
| Check | 09/30/2022 | ACH | Google Ads | X | -2,500.00 | -604,515.07 |
| Check | 09/30/2022 | ACH | Google Ads | X | -2,500.00 | -607,015.07 |
| | | | Total Checks and Payments | | -607,015.07 | -607,015.07 |

**7:31 AM**

**10/04/22**

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1014 · BOC - Marketing Account 3140, Period Ending 09/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 09/01/2022 | | | X | 500,000.00 | 500,000.00 |
| Transfer | 09/26/2022 | | | X | 150,000.00 | 650,000.00 |
| Total Deposits and Credits | | | | | 650,000.00 | 650,000.00 |
| Total Cleared Transactions | | | | | 42,984.93 | 42,984.93 |
| Cleared Balance | | | | | 42,984.93 | 154,067.20 |
| Register Balance as of 09/30/2022 | | | | | 42,984.93 | 154,067.20 |
| **Ending Balance** | | | | | **42,984.93** | **154,067.20** |

# BANC OF CALIFORNIA

**Statement Ending 09/30/2022**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
"MARKETING"
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## *Managing Your Accounts*

 Client Services    (877) 770-BANC (2262)

 Online Banking    bancofcal.com

---

**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

## RANCHO SANTA FE BRANCH CLOSURE

### The Rancho Santa Fe Branch will be closing permanently on Friday, September 30, 2022.

We have three locations in San Diego County to serve you. Your account(s) will be automatically transfered to one of our branches closest to you. **During this transition, you will have full access to your account(s).**

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

TOGETHER **WE WIN**®

### Important Notice to our Account Holders

Effective **October 1, 2022** we've updated the following fees: 1] ACH Maintenance Monthly Fee - $35, 2] Online Outgoing Domestic Wire Fee - $15, 3] Online Outgoing USD & FX International Wire Fee - $25, and 4] Exception Process Wire Fee - $75. For Overdraft Paid Item and NSF Returned Items, the daily total maximum has increased to 5 items or $175 in combined fees.

Please contact your relationship manager or client services for any questions related to this change.

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX3140 | $154,067.20 |



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Fund Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

### CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.

3 MacArthur Place

Santa Ana, CA 92707

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

### CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

### IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or our receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | |
| | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | SUBTOTAL | $ |
| | | Total | $ | | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | |
| | | | | | BALANCE | |

5200.1309
Revised 1/13/2021



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 09/01/2022 | Beginning Balance | $111,082.27 |
| | 2 Credit(s) This Period | $650,000.00 |
| | 188 Debit(s) This Period | $607,015.07 |
| 09/30/2022 | Ending Balance | $154,067.20 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 09/01/2022 | 861285 BOL Transfer From [       ] 731 ON 9/01/22 10:13 | $500,000.00 |
| 09/26/2022 | 156171 BOL Transfer From [       ] 731 ON 9/26/22 11:01 | $150,000.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 09/01/2022 | GOOGLE ADWORDS:31 US003O87DH | $2,500.00 |
| 09/01/2022 | GOOGLE ADWORDS:31 US003O3G16 | $2,500.00 |
| 09/01/2022 | GOOGLE ADWORDS:31 US003O8BYE | $2,500.00 |
| 09/01/2022 | GOOGLE ADWORDS:31 US003O3NLO | $2,500.00 |
| 09/02/2022 | GOOGLE ADWORDS:31 US003O3A6Y | $2,500.00 |
| 09/02/2022 | GOOGLE ADWORDS:31 US003O8KVH | $2,500.00 |
| 09/02/2022 | GOOGLE ADWORDS:31 US003O3HA1 | $2,500.00 |
| 09/02/2022 | GOOGLE ADWORDS:31 US003O40JL | $2,500.00 |
| 09/02/2022 | GOOGLE ADWORDS:31 US003O41QF | $2,500.00 |
| 09/06/2022 | GOOGLE ADWORDS:31 US003O8X3N | $2,500.00 |
| 09/06/2022 | GOOGLE ADWORDS:31 US003O3QBM | $2,500.00 |
| 09/06/2022 | GOOGLE ADWORDS:31 US003O91UN | $2,500.00 |
| 09/06/2022 | GOOGLE ADWORDS:31 US003O93OT | $2,500.00 |
| 09/06/2022 | GOOGLE ADWORDS:31 US003O4AY0 | $2,500.00 |
| 09/06/2022 | GOOGLE ADWORDS:31 US003O3YA1 | $2,500.00 |
| 09/06/2022 | GOOGLE ADWORDS:31 US003O944E | $2,500.00 |
| 09/06/2022 | GOOGLE ADWORDS:31 US003O4H3C | $2,500.00 |
| 09/06/2022 | GOOGLE ADWORDS:31 US003O9D0H | $2,500.00 |
| 09/06/2022 | GOOGLE ADWORDS:31 US003O4IOI | $2,500.00 |
| 09/06/2022 | GOOGLE ADWORDS:31 US003O4HLL | $2,500.00 |
| 09/06/2022 | GOOGLE ADWORDS:31 US003O4L10 | $2,500.00 |
| 09/06/2022 | GOOGLE ADWORDS:31 US003O4L69 | $2,500.00 |
| 09/06/2022 | GOOGLE ADWORDS:31 US003O6QSO | $2,500.00 |
| 09/06/2022 | GOOGLE ADWORDS:31 US003O61V7 | $2,500.00 |
| 09/06/2022 | GOOGLE ADWORDS:31 US003O6VFU | $2,500.00 |
| 09/06/2022 | GOOGLE ADWORDS:31 US003O75UO | $49,515.07 |
| 09/07/2022 | LEAR CAPITAL3140 consumer -SETT-A362CMGT | $20,000.00 |
| 09/08/2022 | GOOGLE ADWORDS:31 US003O7AXM | $2,500.00 |
| 09/08/2022 | GOOGLE ADWORDS:31 US003OCSZ8 | $2,500.00 |
| 09/08/2022 | GOOGLE ADWORDS:31 US003O7FJA | $2,500.00 |
| 09/08/2022 | GOOGLE ADWORDS:31 US003O7KVP | $2,500.00 |
| 09/08/2022 | GOOGLE ADWORDS:31 US003O8BDX | $2,500.00 |
| 09/09/2022 | GOOGLE ADWORDS:31 US003O7MR4 | $2,500.00 |
| 09/09/2022 | GOOGLE ADWORDS:31 US003OD5E2 | $2,500.00 |
| 09/09/2022 | GOOGLE ADWORDS:31 US003O7SPG | $2,500.00 |
| 09/09/2022 | GOOGLE ADWORDS:31 US003ODBP2 | $2,500.00 |
| 09/09/2022 | GOOGLE ADWORDS:31 US003O8JXO | $30,000.00 |
| 09/14/2022 | GOOGLE ADWORDS:31 US003OAHZL | $2,500.00 |
| 09/14/2022 | GOOGLE ADWORDS:31 US003O9ORD | $2,500.00 |
| 09/14/2022 | GOOGLE ADWORDS:31 US003OFE7N | $2,500.00 |
| 09/14/2022 | GOOGLE ADWORDS:31 US003OFED2 | $2,500.00 |
| 09/14/2022 | GOOGLE ADWORDS:31 US003OFFOW | $2,500.00 |
| 09/14/2022 | GOOGLE ADWORDS:31 US003O9UJY | $2,500.00 |
| 09/14/2022 | GOOGLE ADWORDS:31 US003OFNV5 | $2,500.00 |
| 09/14/2022 | GOOGLE ADWORDS:31 US003O9MMS | $20,000.00 |
| 09/15/2022 | GOOGLE ADWORDS:31 US003OASRI | $2,500.00 |
| 09/15/2022 | GOOGLE ADWORDS:31 US003OFRUK | $2,500.00 |

BANC OF
CALIFORNIA

Case 22-10175-BLS   Doc 413-1   Filed 10/20/22   Page 55 of 101

*Statement Ending 09/30/2022*

Page 4 of 6

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 09/15/2022 | GOOGLE ADWORDS:31 US003OAZ73 | $2,500.00 |
| 09/15/2022 | GOOGLE ADWORDS:31 US003OAHAS | $2,500.00 |
| 09/15/2022 | GOOGLE ADWORDS:31 US003OASG7 | $2,500.00 |
| 09/15/2022 | GOOGLE ADWORDS:31 US003OGK3B | $2,500.00 |
| 09/16/2022 | GOOGLE ADWORDS:31 US003OAW3S | $2,500.00 |
| 09/16/2022 | GOOGLE ADWORDS:31 US003OGO68 | $2,500.00 |
| 09/16/2022 | GOOGLE ADWORDS:31 US003OBQP6 | $2,500.00 |
| 09/16/2022 | GOOGLE ADWORDS:31 US003OBWAF | $2,500.00 |
| 09/16/2022 | GOOGLE ADWORDS:31 US003OBUP6 | $2,500.00 |
| 09/16/2022 | GOOGLE ADWORDS:31 US003OB4P4 | $2,500.00 |
| 09/19/2022 | GOOGLE ADWORDS:31 US003OH092 | $2,500.00 |
| 09/19/2022 | GOOGLE ADWORDS:31 US003OH195 | $2,500.00 |
| 09/19/2022 | GOOGLE ADWORDS:31 US003OH2D5 | $2,500.00 |
| 09/19/2022 | GOOGLE ADWORDS:31 US003OC5CF | $2,500.00 |
| 09/19/2022 | GOOGLE ADWORDS:31 US003OH422 | $2,500.00 |
| 09/19/2022 | GOOGLE ADWORDS:31 US003OBFK7 | $2,500.00 |
| 09/19/2022 | GOOGLE ADWORDS:31 US003OH3V8 | $2,500.00 |
| 09/19/2022 | GOOGLE ADWORDS:31 US003OBG3P | $2,500.00 |
| 09/19/2022 | GOOGLE ADWORDS:31 US003OC8TL | $2,500.00 |
| 09/19/2022 | GOOGLE ADWORDS:31 US003OH90N | $2,500.00 |
| 09/19/2022 | GOOGLE ADWORDS:31 US003OCCHI | $2,500.00 |
| 09/19/2022 | GOOGLE ADWORDS:31 US003OCE5C | $2,500.00 |
| 09/19/2022 | GOOGLE ADWORDS:31 US003OBLGD | $2,500.00 |
| 09/19/2022 | GOOGLE ADWORDS:31 US003OBN7M | $2,500.00 |
| 09/19/2022 | GOOGLE ADWORDS:31 US003OCGNL | $2,500.00 |
| 09/19/2022 | GOOGLE ADWORDS:31 US003OHF2W | $2,500.00 |
| 09/19/2022 | GOOGLE ADWORDS:31 US003OCI3O | $2,500.00 |
| 09/19/2022 | GOOGLE ADWORDS:31 US003OB911 | $2,500.00 |
| 09/19/2022 | GOOGLE ADWORDS:31 US003OBBJS | $2,500.00 |
| 09/19/2022 | GOOGLE ADWORDS:31 US003OHHDK | $2,500.00 |
| 09/19/2022 | GOOGLE ADWORDS:31 US003OHITQ | $2,500.00 |
| 09/19/2022 | GOOGLE ADWORDS:31 US003OHLFW | $2,500.00 |
| 09/19/2022 | GOOGLE ADWORDS:31 US003OBWLM | $2,500.00 |
| 09/20/2022 | GOOGLE ADWORDS:31 US003OCRMO | $2,500.00 |
| 09/20/2022 | GOOGLE ADWORDS:31 US003OC3F7 | $2,500.00 |
| 09/20/2022 | GOOGLE ADWORDS:31 US003OC57V | $2,500.00 |
| 09/20/2022 | GOOGLE ADWORDS:31 US003OHVX8 | $2,500.00 |
| 09/20/2022 | GOOGLE ADWORDS:31 US003OC8HM | $2,500.00 |
| 09/20/2022 | GOOGLE ADWORDS:31 US003OCACM | $2,500.00 |
| 09/20/2022 | GOOGLE ADWORDS:31 US003OCC4D | $2,500.00 |
| 09/20/2022 | GOOGLE ADWORDS:31 US003OCE0M | $2,500.00 |
| 09/20/2022 | GOOGLE ADWORDS:31 US003OD6LU | $2,500.00 |
| 09/21/2022 | GOOGLE ADWORDS:31 US003OD7Z0 | $2,500.00 |
| 09/21/2022 | GOOGLE ADWORDS:31 US003OCHBS | $2,500.00 |
| 09/21/2022 | GOOGLE ADWORDS:31 US003OI698 | $2,500.00 |
| 09/21/2022 | GOOGLE ADWORDS:31 US003OD9SL | $2,500.00 |
| 09/21/2022 | GOOGLE ADWORDS:31 US003OFXLJ | $2,500.00 |
| 09/21/2022 | GOOGLE ADWORDS:31 US003OFYWV | $2,500.00 |
| 09/22/2022 | GOOGLE ADWORDS:31 US003OLUE2 | $2,500.00 |
| 09/22/2022 | GOOGLE ADWORDS:31 US003OG037 | $2,500.00 |
| 09/22/2022 | GOOGLE ADWORDS:31 US003OG63M | $2,500.00 |
| 09/22/2022 | GOOGLE ADWORDS:31 US003OLZGZ | $2,500.00 |
| 09/22/2022 | GOOGLE ADWORDS:31 US003OLZHZ | $2,500.00 |
| 09/22/2022 | GOOGLE ADWORDS:31 US003OGC3Y | $2,500.00 |
| 09/22/2022 | GOOGLE ADWORDS:31 US003OM1OZ | $2,500.00 |
| 09/22/2022 | GOOGLE ADWORDS:31 US003OHBJ9 | $2,500.00 |
| 09/23/2022 | GOOGLE ADWORDS:31 US003OGQNV | $2,500.00 |
| 09/23/2022 | GOOGLE ADWORDS:31 US003OM4BK | $2,500.00 |
| 09/23/2022 | GOOGLE ADWORDS:31 US003OHC49 | $2,500.00 |
| 09/23/2022 | GOOGLE ADWORDS:31 US003OM51W | $2,500.00 |
| 09/23/2022 | GOOGLE ADWORDS:31 US003OM5UB | $2,500.00 |

# BANC OF CALIFORNIA

Case 22-10475-BLS    Doc 413-1    Filed 10/20/22    Page 56 of 101

_Statement Ending 09/30/2022_

Page 5 of 6

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 09/23/2022 | GOOGLE ADWORDS:31 US003OGG97 | $2,500.00 |
| 09/23/2022 | GOOGLE ADWORDS:31 US003OGN6G | $2,500.00 |
| 09/23/2022 | GOOGLE ADWORDS:31 US003OHHC0 | $2,500.00 |
| 09/23/2022 | GOOGLE ADWORDS:31 US003OHNDI | $2,500.00 |
| 09/23/2022 | GOOGLE ADWORDS:31 US003OHPB6 | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OHV5X | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OHTBX | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OMMB5 | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OMGP5 | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OMLCZ | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OHXA9 | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OGZOM | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OMJVB | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OI05I | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OH0RG | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OMOWN | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OH0PA | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OGW8J | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OHY2I | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OH5CM | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OMN7T | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OMU88 | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OMWV5 | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OMQGN | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OMTXH | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OH5L4 | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OMTXQ | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OMWEW | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OH9NA | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OI5MR | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OMV5N | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OHT0O | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OHS23 | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OHS16 | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OMGJB | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OGVXG | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OML7W | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OGTXM | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OMGJW | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OMZXW | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OI78L | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OI8EU | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003ON0IN | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OHBU7 | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OHBJA | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003ON1MN | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OI3NR | $2,500.00 |
| 09/26/2022 | GOOGLE ADWORDS:31 US003OH174 | $5,000.00 |
| 09/27/2022 | GOOGLE ADWORDS:31 US003OHJLG | $2,500.00 |
| 09/27/2022 | GOOGLE ADWORDS:31 US003ON52K | $2,500.00 |
| 09/27/2022 | GOOGLE ADWORDS:31 US003ON1RH | $2,500.00 |
| 09/27/2022 | GOOGLE ADWORDS:31 US003OHE6Y | $2,500.00 |
| 09/27/2022 | GOOGLE ADWORDS:31 US003OI82L | $2,500.00 |
| 09/27/2022 | GOOGLE ADWORDS:31 US003OI900 | $2,500.00 |
| 09/27/2022 | GOOGLE ADWORDS:31 US003ON6ZE | $2,500.00 |
| 09/27/2022 | GOOGLE ADWORDS:31 US003OHI31 | $2,500.00 |
| 09/27/2022 | GOOGLE ADWORDS:31 US003ON7Q5 | $2,500.00 |
| 09/27/2022 | GOOGLE ADWORDS:31 US003OIJFL | $2,500.00 |
| 09/27/2022 | GOOGLE ADWORDS:31 US003OHIB1 | $2,500.00 |
| 09/27/2022 | GOOGLE ADWORDS:31 US003OHOR4 | $2,500.00 |
| 09/27/2022 | GOOGLE ADWORDS:31 US003OIJJ0 | $2,500.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

# Analyzed Business Checking-XXXXXXXX3140 (continued)

## Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 09/27/2022 | GOOGLE ADWORDS:31 US003OINJX | $2,500.00 |
| 09/28/2022 | GOOGLE ADWORDS:31 US003OINA0 | $2,500.00 |
| 09/28/2022 | GOOGLE ADWORDS:31 US003OIQHO | $2,500.00 |
| 09/28/2022 | GOOGLE ADWORDS:31 US003ONAWQ | $2,500.00 |
| 09/28/2022 | GOOGLE ADWORDS:31 US003OHTK1 | $2,500.00 |
| 09/28/2022 | GOOGLE ADWORDS:31 US003ONGO5 | $2,500.00 |
| 09/28/2022 | GOOGLE ADWORDS:31 US003OIQX6 | $2,500.00 |
| 09/28/2022 | GOOGLE ADWORDS:31 US003OHTT7 | $2,500.00 |
| 09/28/2022 | GOOGLE ADWORDS:31 US003OHZYM | $2,500.00 |
| 09/28/2022 | GOOGLE ADWORDS:31 US003OI027 | $2,500.00 |
| 09/28/2022 | GOOGLE ADWORDS:31 US003OI0EY | $2,500.00 |
| 09/28/2022 | GOOGLE ADWORDS:31 US003OHOY4 | $5,000.00 |
| 09/29/2022 | GOOGLE ADWORDS:31 US003ONX5N | $2,500.00 |
| 09/29/2022 | GOOGLE ADWORDS:31 US003OIDK1 | $2,500.00 |
| 09/30/2022 | GOOGLE ADWORDS:31 US003OJO7U | $2,500.00 |
| 09/30/2022 | GOOGLE ADWORDS:31 US003OJZXR | $2,500.00 |
| 09/30/2022 | GOOGLE ADWORDS:31 US003OOHUW | $2,500.00 |
| 09/30/2022 | GOOGLE ADWORDS:31 US003OK0RI | $2,500.00 |

## Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 09/02/2022 | Outgoing Wire 669369 | $25,000.00 |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09/01/2022 | $601,082.27 | 09/15/2022 | $349,067.20 | 09/26/2022 | $234,067.20 |
| 09/02/2022 | $563,582.27 | 09/16/2022 | $334,067.20 | 09/27/2022 | $199,067.20 |
| 09/06/2022 | $474,067.20 | 09/19/2022 | $276,567.20 | 09/28/2022 | $169,067.20 |
| 09/07/2022 | $454,067.20 | 09/20/2022 | $254,067.20 | 09/29/2022 | $164,067.20 |
| 09/08/2022 | $441,567.20 | 09/21/2022 | $239,067.20 | 09/30/2022 | $154,067.20 |
| 09/09/2022 | $401,567.20 | 09/22/2022 | $219,067.20 | | |
| 09/14/2022 | $364,067.20 | 09/23/2022 | $194,067.20 | | |

## Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

1:39 PM

10/04/22

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1013 · BOC - Control Account 4295, Period Ending 09/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 500,000.00 |
| Cleared Balance | | | | | | 500,000.00 |
| Register Balance as of 09/30/2022 | | | | | | 500,000.00 |
| **Ending Balance** | | | | | | **500,000.00** |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
BANC OF CALIFORNIA, NATIONAL ASSOCIATION
DACA CONTROLLED
3 MACARTHUR PL
SANTA ANA CA 92707-6067

*Managing Your Accounts*

 Client Services   (877) 770-BANC (2262)

 Online Banking   bancofcal.com

---

**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

# RANCHO SANTA FE BRANCH CLOSURE

## The Rancho Santa Fe Branch will be closing permanently on Friday, September 30, 2022.

We have three locations in San Diego County to serve you. Your account(s) will be automatically transfered to one of our branches closest to you. **During this transition, you will have full access to your account(s).**

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

TOGETHER **WE WIN**°

### Important Notice to our Account Holders

Effective **October 1, 2022** we've updated the following fees: 1] ACH Maintenance Monthly Fee - $35, 2] Online Outgoing Domestic Wire Fee - $15, 3] Online Outgoing USD & FX International Wire Fee - $25, and 4] Exception Process Wire Fee - $75. For Overdraft Paid Item and NSF Returned Items, the daily total maximum has increased to 5 items or $175 in combined fees.

Please contact your relationship manager or client services for any questions related to this change.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX4295 | $500,000.00 |



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Fund Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1.   Tell us your name and account number.
2.   Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation.  You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:
•   Account information: Your name and account number.
•   Dollar Amount: the dollar amount of the suspected error.
•   Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
•   We cannot try to collect the amount in question or report you as delinquent on that amount.
•   The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
•   While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
•   We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line.  There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method.  To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES.  This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits.  The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed.  Then we add together the periodic INTEREST CHARGES for each day in the billing cycle.  This is your INTEREST CHARGE calculated by applying a "Periodic Rate."  The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your notice of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included.  To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | SUBTOTAL | $ |
| | | | Total | $ | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | |
| | | | | | BALANCE | |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX4295

### Account Summary

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/2022 | **Beginning Balance** | **$500,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 09/30/2022 | **Ending Balance** | **$500,000.00** |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

7:27 AM

10/04/22

### Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
**1015 · BOC - Utility Services 5554, Period Ending 09/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 25,000.00 |
| Cleared Balance | | | | | | 25,000.00 |
| Register Balance as of 09/30/2022 | | | | | | 25,000.00 |
| **Ending Balance** | | | | | | **25,000.00** |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
UTILITY SERVICES
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## Managing Your Accounts

 Client Services    (877) 770-BANC (2262)

 Online Banking    bancofcal.com

---



**BANC OF CALIFORNIA**  |  IMPORTANT ANNOUNCEMENT

## RANCHO SANTA FE BRANCH CLOSURE

### The Rancho Santa Fe Branch will be closing permanently on Friday, September 30, 2022.

We have three locations in San Diego County to serve you. Your account(s) will be automatically transfered to one of our branches closest to you. **During this transition, you will have full access to your account(s).**

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

TOGETHER **WE WIN**®

### Important Notice to our Account Holders

Effective **October 1, 2022** we've updated the following fees: 1] ACH Maintenance Monthly Fee - $35, 2] Online Outgoing Domestic Wire Fee - $15, 3] Online Outgoing USD & FX International Wire Fee - $25, and 4] Exception Process Wire Fee - $75. For Overdraft Paid Item and NSF Returned Items, the daily total maximum has increased to 5 items or $175 in combined fees.

Please contact your relationship manager or client services for any questions related to this change.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX5554 | $25,000.00 |



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Fund Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.

3 MacArthur Place

Santa Ana, CA 92707

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | |
| | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | SUBTOTAL | $ |
| | | | Total | $ | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | |
| | | | | | BALANCE | |



**BANC OF CALIFORNIA**

**Statement Ending 09/30/2022**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX5554

**Account Summary**

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/2022 | **Beginning Balance** | **$25,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 09/30/2022 | **Ending Balance** | **$25,000.00** |

**Overdraft and Non- Sufficient Funds Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

1:37 PM

10/04/22

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Summary
**1021 · AXOS - General 8676, Period Ending 09/30/2022**

|  | Sep 30, 22 |
|---|---|
| **Beginning Balance** | 5,784,604.59 |
| **Cleared Transactions** | |
| **Checks and Payments - 34 items** | -4,442,806.57 |
| **Deposits and Credits - 16 items** | 4,483,765.20 |
| **Total Cleared Transactions** | 40,958.63 |
| **Cleared Balance** | **5,825,563.22** |
| **Register Balance as of 09/30/2022** | 5,825,563.22 |
| **Ending Balance** | 5,825,563.22 |

1:37 PM

10/04/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1021 · AXOS - General 8676, Period Ending 09/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 5,784,604.59 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 34 items** | | | | | | |
| Check | 09/02/2022 | ACH | Strata Trust | X | -127,928.35 | -127,928.35 |
| Check | 09/02/2022 | ACH | Equity Trust Company | X | -2,266.50 | -130,194.85 |
| Check | 09/06/2022 | ACH | Strata Trust | X | -15,812.76 | -146,007.61 |
| Check | 09/06/2022 | ACH | Equity Trust Company | X | -4,635.20 | -150,642.81 |
| Check | 09/07/2022 | CPO-... | WC3 Wholesale, Inc | X | -740,408.35 | -891,051.16 |
| Check | 09/09/2022 | ACH | Equity Trust Company | X | -142,054.84 | -1,033,106.00 |
| Check | 09/09/2022 | ACH | Strata Trust | X | -3,515.22 | -1,036,621.22 |
| Check | 09/12/2022 | CPO-... | WC3 Wholesale, Inc | X | -386,762.58 | -1,423,383.80 |
| Check | 09/12/2022 | ACH | Equity Trust Company | X | -17,091.64 | -1,440,475.44 |
| Check | 09/12/2022 | ACH | Equity Trust Company | X | -9,400.12 | -1,449,875.56 |
| Check | 09/12/2022 | ACH | Strata Trust | X | -1,813.32 | -1,451,688.88 |
| Check | 09/14/2022 | CPO-... | WC3 Wholesale, Inc | X | -148,389.12 | -1,600,078.00 |
| Check | 09/14/2022 | ACH | Equity Trust Company | X | -51,272.41 | -1,651,350.41 |
| Check | 09/14/2022 | ACH | Strata Trust | X | -41,129.98 | -1,692,480.39 |
| Check | 09/14/2022 | ACH | Goldstar | X | -2,993.40 | -1,695,473.79 |
| Check | 09/16/2022 | CPO-... | WC3 Wholesale, Inc | X | -230,154.43 | -1,925,628.22 |
| Check | 09/20/2022 | CPO-... | WC3 Wholesale, Inc | X | -63,701.15 | -1,989,329.37 |
| Check | 09/20/2022 | ACH | Strata Trust | X | -28,126.59 | -2,017,455.96 |
| Check | 09/20/2022 | ACH | Equity Trust Company | X | -2,036.10 | -2,019,492.06 |
| Check | 09/20/2022 | ACH | Goldstar | X | -960.00 | -2,020,452.06 |
| Check | 09/21/2022 | CPO-... | WC3 Wholesale, Inc | X | -1,576,064.52 | -3,596,516.58 |
| Check | 09/22/2022 | ACH | Equity Trust Company | X | -63,293.71 | -3,659,810.29 |
| Check | 09/22/2022 | ACH | Goldstar | X | -19,219.48 | -3,679,029.77 |
| Check | 09/22/2022 | ACH | Strata Trust | X | -14,958.36 | -3,693,988.13 |
| Check | 09/26/2022 | ACH | Strata Trust | X | -82,012.57 | -3,776,000.70 |
| Check | 09/26/2022 | ACH | Equity Trust Company | X | -6,040.26 | -3,782,040.96 |
| Check | 09/27/2022 | CPO-... | WC3 Wholesale, Inc | X | -235,763.88 | -4,017,804.84 |
| Check | 09/27/2022 | ACH | Strata Trust | X | -136,216.27 | -4,154,021.11 |
| Check | 09/27/2022 | ACH | Equity Trust Company | X | -33,848.52 | -4,187,869.63 |
| Check | 09/28/2022 | ACH | Equity Trust Company | X | -75,982.24 | -4,263,851.87 |
| Check | 09/28/2022 | ACH | Strata Trust | X | -56,530.46 | -4,320,382.33 |
| Check | 09/28/2022 | CPO-... | WC3 Wholesale, Inc | X | -49,702.46 | -4,370,084.79 |
| Check | 09/30/2022 | ACH | Equity Trust Company | X | -51,071.70 | -4,421,156.49 |
| Check | 09/30/2022 | ACH | Strata Trust | X | -21,650.08 | -4,442,806.57 |
| | | | Total Checks and Payments | | -4,442,806.57 | -4,442,806.57 |
| **Deposits and Credits - 16 items** | | | | | | |
| Transfer | 09/02/2022 | | | X | 25,854.36 | 25,854.36 |
| Transfer | 09/06/2022 | | | X | 226,822.91 | 252,677.27 |
| Transfer | 09/07/2022 | | | X | 100,958.09 | 353,635.36 |
| Transfer | 09/08/2022 | | | X | 631,975.49 | 985,610.85 |
| Transfer | 09/09/2022 | | | X | 221,649.75 | 1,207,260.60 |
| Transfer | 09/12/2022 | | | X | 173,520.24 | 1,380,780.84 |
| Transfer | 09/13/2022 | | | X | 422,892.18 | 1,803,673.02 |
| Transfer | 09/14/2022 | | | X | 27,316.00 | 1,830,989.02 |
| Transfer | 09/16/2022 | | | X | 116,520.87 | 1,947,509.89 |
| Transfer | 09/19/2022 | | | X | 189,539.54 | 2,137,049.43 |
| Transfer | 09/20/2022 | | | X | 29,925.00 | 2,166,974.43 |
| Transfer | 09/22/2022 | | | X | 1,215,632.08 | 3,382,606.51 |
| Transfer | 09/23/2022 | | | X | 550,848.30 | 3,933,454.81 |
| Transfer | 09/27/2022 | | | X | 30,162.69 | 3,963,617.50 |
| Transfer | 09/28/2022 | | | X | 319,486.25 | 4,283,103.75 |
| Transfer | 09/30/2022 | | | X | 200,661.45 | 4,483,765.20 |
| | | | Total Deposits and Credits | | 4,483,765.20 | 4,483,765.20 |
| | | | Total Cleared Transactions | | 40,958.63 | 40,958.63 |
| **Cleared Balance** | | | | | 40,958.63 | 5,825,563.22 |
| **Register Balance as of 09/30/2022** | | | | | 40,958.63 | 5,825,563.22 |
| **Ending Balance** | | | | | **40,958.63** | **5,825,563.22** |



Date  9/30/22        Page      1
Primary Account      8676

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165,
GENERAL ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:         LEAR CAPITAL, INC.
                       DEBTOR IN POSSESSION, CASE #22-10165,
                       GENERAL ACCOUNT

| | | | |
|---|---|---|---|
| Analyzed Commercial Checking | 8676 | Number of Enclosures | 0 |
| Account Number | 8676 | Statement Dates   9/01/22 thru 10/02/22 | |
| Previous Balance | 5,784,604.59 | Days in the statement period | 32 |
| 16 Deposits/Credits | 4,483,765.20 | Avg Daily Ledger | 5,771,572.76 |
| 34 Checks/Debits | 4,442,806.57 | Avg Daily Collected | 5,771,572.76 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 5,825,563.22 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 9/02 | Sweep from DD    8684-D<br>Acct No. | 25,854.36 |
| 9/06 | Sweep from DD    8684-D<br>Acct No. | 226,822.91 |
| 9/07 | Sweep from DD    8684-D<br>Acct No. | 100,958.09 |
| 9/08 | Sweep from DD    8684-D<br>Acct No. | 631,975.49 |
| 9/09 | Sweep from DD    8684-D<br>Acct No. | 221,649.75 |
| 9/12 | Sweep from DD    8684-D<br>Acct No. | 173,520.24 |
| 9/13 | Sweep from DD    8684-D<br>Acct No. | 422,892.18 |



Date  9/30/22          Page      2
Primary Account    ███████3676

Analyzed Commercial Checking    █████8676  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 9/14 | Sweep from DD██████████ Acct No. ████████3684–D | 27,316.00 |
| 9/16 | Sweep from DD██████████ Acct No. ████████3684–D | 116,520.87 |
| 9/19 | Sweep from DD██████████ Acct No. ████████3684–D | 189,539.54 |
| 9/20 | Sweep from DD██████████ Acct No. ████████3684–D | 29,925.00 |
| 9/22 | Sweep from DD██████████ Acct No. ████████3684–D | 1,215,632.08 |
| 9/23 | Sweep from DD██████████ Acct No. ████████3684–D | 550,848.30 |
| 9/27 | Sweep from DD██████████ Acct No. ████████3684–D | 30,162.69 |
| 9/28 | Sweep from DD██████████ Acct No. █████████3684–D | 319,486.25 |
| 9/30 | Sweep from DD██████████ Acct No. █████████3684–D | 200,661.45 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 9/02 | Equity Tru le████████linc CCD 122287250001034 learcapitalinc | 2,266.50– |
| 9/02 | STRATA    le████████linc CCD 122287250000685 learcapitalinc | 127,928.35– |
| 9/06 | Equity Tru le████████linc CCD 122287250000599 learcapitalinc | 4,635.20– |
| 9/06 | STRATA    le████████linc CCD 122287250000810 learcapitalinc | 15,812.76– |
| 9/07 | Coin Order le████████linc CCD 122287250000011 learcapitalinc | 740,408.35– |
| 9/09 | STRATA    le████████linc CCD 122287250000267 | 3,515.22– |



Date   9/30/22        Page      3
Primary Account        ███████3676

Analyzed Commercial Checking        ██████3676   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
|      | learcapitalinc | |
| 9/09 | Equity Tru learcapitalinc | 142,054.84− |
|      | CCD 122287250000251 | |
|      | learcapitalinc | |
| 9/12 | STRATA     learcapitalinc | 1,813.32− |
|      | CCD 122287250000596 | |
|      | learcapitalinc | |
| 9/12 | Equity Tru learcapitalinc | 9,400.12− |
|      | CCD 122287250000651 | |
|      | learcapitalinc | |
| 9/12 | Equity Tru learcapitalinc | 17,091.64− |
|      | CCD 122287250000528 | |
|      | learcapitalinc | |
| 9/12 | Coin Order learcapitalinc | 386,762.58− |
|      | CCD 122287250000566 | |
|      | learcapitalinc | |
| 9/14 | Goldstar    learcapitalinc | 2,993.40− |
|      | CCD 122287250000138 | |
|      | learcapitalinc | |
| 9/14 | STRATA     learcapitalinc | 41,129.98− |
|      | CCD 122287250000129 | |
|      | learcapitalinc | |
| 9/14 | Equity Tru learcapitalinc | 51,272.41− |
|      | CCD 122287250000134 | |
|      | learcapitalinc | |
| 9/14 | Coin Order learcapitalinc | 148,389.12− |
|      | CCD 122287250000002 | |
|      | learcapitalinc | |
| 9/16 | Coin Order learcapitalinc | 230,154.43− |
|      | CCD 122287250000646 | |
|      | learcapitalinc | |
| 9/20 | Goldstar    learcapitalinc | 960.00− |
|      | CCD 122287250000127 | |
|      | learcapitalinc | |
| 9/20 | Equity Tru learcapitalinc | 2,036.10− |
|      | CCD 122287250000118 | |
|      | learcapitalinc | |
| 9/20 | STRATA     learcapitalinc | 28,126.59− |
|      | CCD 122287250000078 | |
|      | learcapitalinc | |



Date  9/30/22        Page    4
Primary Account       ████8676

Analyzed Commercial Checking        ████8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 9/20 | Coin Order le████████linc<br>CCD 122287250000309<br>████████████ | 63,701.15- |
| 9/21 | Coin Order learcapitalinc<br>CCD 122287250000797<br>learcapitalinc | 1,576,064.52- |
| 9/22 | STRATA    learcapitalinc<br>CCD 122287250000456<br>████████████ | 14,958.36- |
| 9/22 | Goldstar   learcapitalinc<br>CCD 122287250000431<br>learcapitalinc | 19,219.48- |
| 9/22 | Equity Tru learcapitalinc<br>CCD 122287250000379<br>████████████ | 63,293.71- |
| 9/26 | Equity Tru learcapitalinc<br>CCD 122287250000277<br>learcapitalinc | 6,040.26- |
| 9/26 | STRATA    learcapitalinc<br>CCD 122287250000243<br>████████████ | 82,012.57- |
| 9/27 | Equity Tru learcapitalinc<br>CCD 122287250000453<br>learcapitalinc | 33,848.52- |
| 9/27 | STRATA    learcapitalinc<br>CCD 122287250000144<br>████████████ | 136,216.27- |
| 9/27 | Coin Order learcapitalinc<br>CCD 122287250000469<br>learcapitalinc | 235,763.88- |
| 9/28 | Coin Order learcapitalinc<br>CCD 122287250000647<br>████████████ | 49,702.46- |
| 9/28 | STRATA    learcapitalinc<br>CCD 122287250000612<br>learcapitalinc | 56,530.46- |
| 9/28 | Equity Tru learcapitalinc<br>CCD 122287250000579<br>████████████ | 75,982.24- |
| 9/30 | STRATA    learcapitalinc<br>CCD 122287250000440 | 21,650.08- |



Date  9/30/22          Page    5
Primary Account          8676

Analyzed Commercial Checking          8676   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 9/30 | learcapitalinc<br>Equity Tru learcapitalinc<br>CCD 122287250000341<br>learcapitalinc | 51,071.70- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/01 | 5,784,604.59 | 9/13 | 6,136,588.73 | 9/23 | 6,024,071.27 |
| 9/02 | 5,680,264.10 | 9/14 | 5,920,119.82 | 9/26 | 5,936,018.44 |
| 9/06 | 5,886,639.05 | 9/16 | 5,806,486.26 | 9/27 | 5,560,352.46 |
| 9/07 | 5,247,188.79 | 9/19 | 5,996,025.80 | 9/28 | 5,697,623.55 |
| 9/08 | 5,879,164.28 | 9/20 | 5,931,126.96 | 9/30 | 5,825,563.22 |
| 9/09 | 5,955,243.97 | 9/21 | 4,355,062.44 | | |
| 9/12 | 5,713,696.55 | 9/22 | 5,473,222.97 | | |

***  END OF STATEMENT  ***

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER FDIC    EQUAL HOUSING LENDER

7:35 AM

10/04/22

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1022 · AXOS - Incoming Wires 8684, Period Ending 09/30/2022

|  | Sep 30, 22 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 16 items** | -4,483,765.20 |
| **Deposits and Credits - 24 items** | 4,483,765.20 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 09/30/2022** | 0.00 |
| **Ending Balance** | 0.00 |

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1022 · AXOS - Incoming Wires 8684, Period Ending 09/30/2022**

7:35 AM
10/04/22

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 16 items** | | | | | | |
| Transfer | 09/02/2022 | | | X | -25,854.36 | -25,854.36 |
| Transfer | 09/06/2022 | | | X | -226,822.91 | -252,677.27 |
| Transfer | 09/07/2022 | | | X | -100,958.09 | -353,635.36 |
| Transfer | 09/08/2022 | | | X | -631,975.49 | -985,610.85 |
| Transfer | 09/09/2022 | | | X | -221,649.75 | -1,207,260.60 |
| Transfer | 09/12/2022 | | | X | -173,520.24 | -1,380,780.84 |
| Transfer | 09/13/2022 | | | X | -422,892.18 | -1,803,673.02 |
| Transfer | 09/14/2022 | | | X | -27,316.00 | -1,830,989.02 |
| Transfer | 09/16/2022 | | | X | -116,520.87 | -1,947,509.89 |
| Transfer | 09/19/2022 | | | X | -189,539.54 | -2,137,049.43 |
| Transfer | 09/20/2022 | | | X | -29,925.00 | -2,166,974.43 |
| Transfer | 09/22/2022 | | | X | -1,215,632.08 | -3,382,606.51 |
| Transfer | 09/23/2022 | | | X | -550,848.30 | -3,933,454.81 |
| Transfer | 09/27/2022 | | | X | -30,162.69 | -3,963,617.50 |
| Transfer | 09/28/2022 | | | X | -319,486.25 | -4,283,103.75 |
| Transfer | 09/30/2022 | | | X | -200,661.45 | -4,483,765.20 |
| | | | | | | |
| Total Checks and Payments | | | | | -4,483,765.20 | -4,483,765.20 |
| | | | | | | |
| **Deposits and Credits - 24 items** | | | | | | |
| Deposit | 09/02/2022 | | | X | 25,854.36 | 25,854.36 |
| Deposit | 09/06/2022 | | | X | 226,822.91 | 252,677.27 |
| Deposit | 09/07/2022 | | | X | 100,958.09 | 353,635.36 |
| Deposit | 09/08/2022 | | | X | 174,103.54 | 527,738.90 |
| Deposit | 09/08/2022 | | | X | 457,871.95 | 985,610.85 |
| Deposit | 09/09/2022 | | | X | 100,000.38 | 1,085,611.23 |
| Deposit | 09/09/2022 | | | X | 121,649.37 | 1,207,260.60 |
| Deposit | 09/12/2022 | | | X | 173,520.24 | 1,380,780.84 |
| Deposit | 09/13/2022 | | | X | 172,185.24 | 1,552,966.08 |
| Deposit | 09/13/2022 | | | X | 250,706.94 | 1,803,673.02 |
| Deposit | 09/14/2022 | | | X | 27,316.00 | 1,830,989.02 |
| Deposit | 09/16/2022 | | | X | 198.71 | 1,831,187.73 |
| Deposit | 09/16/2022 | | | X | 116,322.16 | 1,947,509.89 |
| Deposit | 09/19/2022 | | | X | 189,539.54 | 2,137,049.43 |
| Deposit | 09/20/2022 | | | X | 29,925.00 | 2,166,974.43 |
| Deposit | 09/22/2022 | | | X | 100,628.85 | 2,267,603.28 |
| Deposit | 09/22/2022 | | | X | 117,669.23 | 2,385,272.51 |
| Deposit | 09/22/2022 | | | X | 468,634.72 | 2,853,907.23 |
| Deposit | 09/22/2022 | | | X | 528,699.28 | 3,382,606.51 |
| Deposit | 09/23/2022 | | | X | 14,634.46 | 3,397,240.97 |
| Deposit | 09/23/2022 | | | X | 536,213.84 | 3,933,454.81 |
| Deposit | 09/27/2022 | | | X | 30,162.69 | 3,963,617.50 |
| Deposit | 09/28/2022 | | | X | 319,486.25 | 4,283,103.75 |
| Deposit | 09/30/2022 | | | X | 200,661.45 | 4,483,765.20 |
| | | | | | | |
| Total Deposits and Credits | | | | | 4,483,765.20 | 4,483,765.20 |
| | | | | | | |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| | | | | | | |
| Cleared Balance | | | | | 0.00 | 0.00 |
| | | | | | | |
| Register Balance as of 09/30/2022 | | | | | 0.00 | 0.00 |
| | | | | | | |
| **Ending Balance** | | | | | **0.00** | **0.00** |



Date  9/30/22        Page    1
Primary Account        ████8684

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:        LEAR CAPITAL, INC.
                      DEBTOR IN POSSESSION, CASE #22-10165
                      INCOMING WIRE ACCOUNT

| Analyzed Commercial Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | ████8684 | Statement Dates   9/01/22 thru 10/02/22 | |
| Previous Balance | .00 | Days in the statement period | 32 |
| 24 Deposits/Credits | 4,483,765.20 | Avg Daily Ledger | .00 |
| 16 Checks/Debits | 4,483,765.20 | Avg Daily Collected | .00 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | .00 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 9/02 | WC3       WC████ALE IN | 25,854.36 |
| | LEAR CAPITAL | |
| 9/06 | WC3       WC████ALE IN | 226,822.91 |
| | CCD 122243631585013 | |
| | LEAR CAPITAL | |
| 9/07 | Wire Transfer████ | 100,958.09 |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA  ████ | |
| | USA | |



Date   9/30/22             Page   2
Primary Account         ████████ 3684

Analyzed Commercial Checking        ███████ 3684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 20220907MMQFMPYZ017808 | |
| | 20220907MMQFM███████9 | |
| | 09071722FT03 | |
| 9/08 | Wire Transfer███████ | 174,103.54 |
| | EQUITY TRUST COMPANY | |
| | ███████████ OH  USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | █████████ | |
| | BULK WIRE | |
| | 20220908B1Q8021C019476 | |
| | █████████9 | |
| | 09081725FT03 | |
| 9/08 | Wire Transfer███████ | 457,871.95 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH  USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20220908MMQFM███████7 | |
| | 20220908MMQFMP9N000270 | |
| | 09081546FT03 | |
| 9/09 | Wire Transfer███████ | 100,000.38 |
| | 1 EQUITY WAY WESTLAKE OH  USA | |
| | CITIBANK NA | |
| | ██████████ | |
| | USA | |
| | 20220909MMQFMPYZ016389 | |
| | ██████6 | |
| | 09091422FT03 | |
| 9/09 | WC3      WC██████ALE IN | 121,649.37 |
| | CCD 122243636503602 | |
| | LEAR CAPITAL | |
| 9/12 | Wire Transfer███████ | 173,520.24 |
| | 1 EQUITY WAY WESTLAKE OH  USA | |
| | CITIBANK NA | |
| | ██████████ | |
| | USA | |



Date  9/30/22        Page    3
Primary Account       ███████3684

Analyzed Commercial Checking      ███████3684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 20220912MMQFMPYZ018523 | |
| | 20220912MMQFM███████5 | |
| | 09121739FT03 | |
| 9/13 | Wire Transfer███████ | 250,706.94 |
| | EQUITY TRUST COMPANY | |
| | ███████ OH  USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | ███████ | |
| | 20220913B1Q8021C011295 | |
| | 20220913MMQFMP9N000142 | |
| | ███████ | |
| 9/13 | WC3      WC█████ALE IN | 172,185.24 |
| | CCD 122243639███████ | |
| | LEAR CAPITAL | |
| 9/14 | Wire Transfer███████ | 27,316.00 |
| | STRATA TRUST | |
| | ███████ | |
| | AUSTIN TX 78767-0849 | |
| | AUSTIN, TX 787670849 | |
| | ███████ | |
| | 20220914MMQFMPL8000167 | |
| | 20220914MMQFMP9N000361 | |
| | ███████ | |
| 9/16 | Wire Transfer███████ | 198.71 |
| | EQUITY TRUST ███████ | |
| | 1 EQUITY WAY WESTLAKE OH  USA | |
| | CITIBANK NA | |
| | NEW YORK NY  ███████ | |
| | USA | |
| | 20220916MMQFMPYZ016318 | |
| | 20220916MMQFM███████3 | |
| | 09161531FT03 | |
| 9/16 | WC3      WC█████ALE IN | 116,322.16 |
| | CCD 122243638610228 | |
| 9/19 | Wire Transfer███████ | 189,539.54 |
| | EQUITY TRUST | |
| | 1 EQUITY WAY WESTLAKE OH  USA | |
| | CITIBANK NA | |



Date  9/30/22          Page    4
Primary Account        ████████8684

Analyzed Commercial Checking          ██████8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|  | NEW YORK NY<br>USA<br>20220919MMQFMPYZ015142<br>20220919MMQFMP9N000257<br>09191535FT03 ████ |  |
| 9/20 | Wire Transfer████████<br>STRATA TRUST<br>PO BOX 849<br>████████████<br>AUSTIN, TX 787670849<br>FBO PATRICIA A MAYER<br>████████████████<br>20220920MMQFMP9N000224<br>09201413FT03 | 29,925.00 |
| 9/22 | Wire Transfer████████<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY ██████ OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220922MMQFMPYZ018462<br>20220922MMQFMP9N000257<br>09221606FT03 | 100,628.85 |
| 9/22 | Wire Transfer████████<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>████████<br>NEW YORK NY<br>USA<br>████████████████████<br>20220922MMQFMP9N000130<br>09221235FT03 | 468,634.72 |
| 9/22 | Wire Transfer████████<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY ████████ OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20220922MMQFMPYZ020103<br>20220922MMQFMP9N000297 | 528,699.28 |




Analyzed Commercial Checking          8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 09221734FT03 | |
| 9/22 | WC3          WC▪▪▪▪▪ALE IN | 117,669.23 |
| | LEAR CAPITAL | |
| 9/23 | Wire Transfer | 536,213.84 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20220923B1Q80▪▪▪▪▪▪9 | |
| | 20220923MMQFMP9N000124 | |
| | 09231240FT03 | |
| 9/23 | WC3          WC▪▪▪▪▪ALE IN | 14,634.46 |
| | LEAR CAPITAL | |
| 9/27 | WC3          WC▪▪▪▪▪ALE IN | 30,162.69 |
| | CCD 122243630222117 | |
| | LEAR CAPITAL | |
| 9/28 | Wire Transfer | 319,486.25 |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | USA | |
| | 20220928B1Q8021C016740 | |
| | 09281545FT03 | |
| 9/30 | WC3          WC▪▪▪▪▪ALE IN | 200,661.45 |
| | CCD 122243639524256 | |
| | LEAR CAPITAL | |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 9/02 | Sweep to DDA | 25,854.36- |
| | Acct No.        8676-D | |
| 9/06 | Sweep to DDA | 226,822.91- |
| | Acct No.        8676-D | |



Date  9/30/22        Page    6
Primary Account      ████8684

Analyzed Commercial Checking    ████8684  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 9/07 | Sweep to DDA ████ Acct No. ████8676-D | 100,958.09- |
| 9/08 | Sweep to DDA ████ Acct No. ████8676-D | 631,975.49- |
| 9/09 | Sweep to DDA ████ Acct No. ████8676-D | 221,649.75- |
| 9/12 | Sweep to DDA ████ Acct No. ████8676-D | 173,520.24- |
| 9/13 | Sweep to DDA ████ Acct No. ████8676-D | 422,892.18- |
| 9/14 | Sweep to DDA ████ Acct No. ████8676-D | 27,316.00- |
| 9/16 | Sweep to DDA ████ Acct No. ████8676-D | 116,520.87- |
| 9/19 | Sweep to DDA ████ Acct No. ████8676-D | 189,539.54- |
| 9/20 | Sweep to DDA ████ Acct No. ████8676-D | 29,925.00- |
| 9/22 | Sweep to DDA ████ Acct No. ████8676-D | 1,215,632.08- |
| 9/23 | Sweep to DDA ████ Acct No. ████8676-D | 550,848.30- |
| 9/27 | Sweep to DDA ████ Acct No. ████8676-D | 30,162.69- |
| 9/28 | Sweep to DDA ████ Acct No. ████8676-D | 319,486.25- |
| 9/30 | Sweep to DDA ████ Acct No. ████8676-D | 200,661.45- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/01 | .00 | 9/12 | .00 | 9/22 | .00 |
| 9/02 | .00 | 9/13 | .00 | 9/23 | .00 |
| 9/06 | .00 | 9/14 | .00 | 9/27 | .00 |
| 9/07 | .00 | 9/16 | .00 | 9/28 | .00 |
| 9/08 | .00 | 9/19 | .00 | 9/30 | .00 |
| 9/09 | .00 | 9/20 | .00 | | |



Date  9/30/22          Page     7
Primary Account        8684

Analyzed Commercial Checking        ████████8684  (Continued)

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805  Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



# Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1031 · M&T - General 3322, Period Ending 09/30/2022

|  | Sep 30, 22 |
|---|---|
| **Beginning Balance** | 2,210,208.52 |
| **Cleared Transactions** | |
| **Checks and Payments - 190 items** | -49,023.69 |
| **Deposits and Credits - 2 items** | 86.47 |
| **Total Cleared Transactions** | -48,937.22 |
| **Cleared Balance** | **2,161,271.30** |
| **Register Balance as of 09/30/2022** | 2,161,271.30 |
| **Ending Balance** | 2,161,271.30 |

1:56 PM

10/04/22

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 09/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,210,208.52 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 190 items** | | | | | | |
| Bill Pmt -Check | 08/30/2022 | Online | AT&T-4916 | X | -187.25 | -187.25 |
| Check | 09/01/2022 | | Amazon Market Place | X | -284.70 | -471.95 |
| Check | 09/01/2022 | | Amazon Market Place | X | -157.74 | -629.69 |
| Check | 09/01/2022 | | Amazon Market Place | X | -149.99 | -779.68 |
| Check | 09/01/2022 | | Truxton's American ... | X | -47.00 | -826.68 |
| Check | 09/01/2022 | | Amazon Market Place | X | -29.15 | -855.83 |
| Check | 09/01/2022 | | Amazon Market Place | X | -26.20 | -882.03 |
| Check | 09/01/2022 | | Vast Conference | X | -25.52 | -907.55 |
| Bill Pmt -Check | 09/02/2022 | credit ... | AT&t 9044 | X | -186.54 | -1,094.09 |
| Check | 09/02/2022 | | Staples | X | -135.50 | -1,229.59 |
| Check | 09/02/2022 | | Staples | X | -39.89 | -1,269.48 |
| Check | 09/02/2022 | | Grubhub | X | -34.00 | -1,303.48 |
| Check | 09/02/2022 | | Grubhub | X | -24.00 | -1,327.48 |
| Check | 09/06/2022 | | PacificEast | X | -551.38 | -1,878.86 |
| Check | 09/06/2022 | | Grubhub | X | -311.00 | -2,189.86 |
| Check | 09/06/2022 | | Microsoft | X | -220.00 | -2,409.86 |
| Check | 09/06/2022 | | Staples | X | -147.14 | -2,557.00 |
| Check | 09/06/2022 | | Grubhub | X | -91.19 | -2,648.19 |
| Check | 09/06/2022 | | SusieCakes | X | -69.20 | -2,717.39 |
| Check | 09/06/2022 | | Grubhub | X | -58.00 | -2,775.39 |
| Check | 09/06/2022 | | Grubhub | X | -57.70 | -2,833.09 |
| Check | 09/06/2022 | | Facebook | X | -40.21 | -2,873.30 |
| Check | 09/06/2022 | | Amazon Market Place | X | -36.21 | -2,909.51 |
| Check | 09/06/2022 | | Grubhub | X | -30.00 | -2,939.51 |
| Check | 09/06/2022 | | Amazon Market Place | X | -25.50 | -2,965.01 |
| Check | 09/06/2022 | | Amazon Market Place | X | -24.99 | -2,990.00 |
| Check | 09/06/2022 | | Vast Conference | X | -15.47 | -3,005.47 |
| Check | 09/06/2022 | | SusieCakes | X | -9.02 | -3,014.49 |
| Check | 09/07/2022 | | Microsoft Advertising | X | -5,023.79 | -8,038.28 |
| Check | 09/07/2022 | | Amazon Market Place | X | -1,016.98 | -9,055.26 |
| Check | 09/07/2022 | | Door Dash | X | -60.00 | -9,115.26 |
| Check | 09/07/2022 | | Smarty Cash Back | X | -19.00 | -9,134.26 |
| Check | 09/07/2022 | | Amazon Market Place | X | -18.83 | -9,153.09 |
| Check | 09/08/2022 | | Amazon Market Place | X | -342.44 | -9,495.53 |
| Check | 09/08/2022 | | Grubhub | X | -121.00 | -9,616.53 |
| Check | 09/08/2022 | | Amazon Market Place | X | -112.28 | -9,728.81 |
| Check | 09/08/2022 | | Door Dash | X | -73.18 | -9,801.99 |
| Check | 09/08/2022 | | Amazon Market Place | X | -63.84 | -9,865.83 |
| Check | 09/08/2022 | | Staples | X | -26.69 | -9,892.52 |
| Check | 09/08/2022 | | Amazon Market Place | X | -21.89 | -9,914.41 |
| Check | 09/08/2022 | | Zoom | X | -16.34 | -9,930.75 |
| Check | 09/09/2022 | | M&T Bank | X | -745.29 | -10,676.04 |
| Check | 09/09/2022 | | Amazon Market Place | X | -258.62 | -10,934.66 |
| Check | 09/09/2022 | | Sales Jobs | X | -199.00 | -11,133.66 |
| Transfer | 09/09/2022 | | | X | -128.05 | -11,261.71 |
| Check | 09/09/2022 | | Grubhub | X | -74.00 | -11,335.71 |
| Check | 09/09/2022 | | Staples | X | -34.79 | -11,370.50 |
| Check | 09/09/2022 | | Staples | X | -25.89 | -11,396.39 |
| Check | 09/09/2022 | | Vast Conference | X | -22.41 | -11,418.80 |
| Check | 09/09/2022 | | NY Times | X | -17.00 | -11,435.80 |
| Check | 09/09/2022 | | Klaviyo | X | -9.17 | -11,444.97 |
| Check | 09/12/2022 | | Klaviyo | X | -1,900.00 | -13,344.97 |
| Check | 09/12/2022 | | PacificEast | X | -849.13 | -14,194.10 |
| Check | 09/12/2022 | | Facebook | X | -348.50 | -14,542.60 |
| Check | 09/12/2022 | | Cava | X | -108.99 | -14,651.59 |
| Check | 09/12/2022 | | Grubhub | X | -64.32 | -14,715.91 |
| Check | 09/12/2022 | | Staples | X | -59.77 | -14,775.68 |
| Check | 09/12/2022 | | Staples | X | -48.16 | -14,823.84 |
| Check | 09/12/2022 | | Vast Conference | X | -44.70 | -14,868.54 |
| Check | 09/12/2022 | | Grubhub | X | -36.74 | -14,905.28 |
| Check | 09/12/2022 | | Grubhub | X | -35.00 | -14,940.28 |
| Check | 09/12/2022 | | Grubhub | X | -28.00 | -14,968.28 |
| Check | 09/12/2022 | | Grubhub | X | -28.00 | -14,996.28 |
| Check | 09/12/2022 | | Grubhub | X | -23.70 | -15,019.98 |
| Check | 09/12/2022 | | Amazon Market Place | X | -10.94 | -15,030.92 |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 09/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/12/2022 | | Amazon Market Place | X | -9.81 | -15,040.73 |
| Check | 09/12/2022 | | Vast Conference | X | -3.58 | -15,044.31 |
| Check | 09/13/2022 | | DWJC Holdings Inc | X | -3,751.88 | -18,796.19 |
| Check | 09/13/2022 | | Klaviyo | X | -161.98 | -18,958.17 |
| Check | 09/13/2022 | | Amazon Market Place | X | -36.14 | -18,994.31 |
| Check | 09/14/2022 | | Grubhub | X | -317.00 | -19,311.31 |
| Check | 09/14/2022 | | Wp Engine | X | -240.00 | -19,551.31 |
| Check | 09/14/2022 | | Amazon Market Place | X | -150.00 | -19,701.31 |
| Check | 09/14/2022 | | Amazon Market Place | X | -130.12 | -19,831.43 |
| Check | 09/15/2022 | | Microsoft Advertising | X | -5,000.91 | -24,832.34 |
| Check | 09/15/2022 | | Amazon Market Place | X | -216.54 | -25,048.88 |
| Check | 09/15/2022 | | Door Dash | X | -215.96 | -25,264.84 |
| Check | 09/15/2022 | | Amazon Market Place | X | -106.09 | -25,370.93 |
| Check | 09/15/2022 | | Staples | X | -76.48 | -25,447.41 |
| Check | 09/15/2022 | | Amazon Market Place | X | -43.78 | -25,491.19 |
| Check | 09/15/2022 | | Literati Cafe | X | -42.00 | -25,533.19 |
| Check | 09/15/2022 | | Vast Conference | X | -17.68 | -25,550.87 |
| Check | 09/16/2022 | | Klaviyo | X | -200.00 | -25,750.87 |
| Check | 09/16/2022 | | Amazon Market Place | X | -46.99 | -25,797.86 |
| Check | 09/16/2022 | | Grubhub | X | -30.00 | -25,827.86 |
| Check | 09/16/2022 | | Amazon Market Place | X | -26.24 | -25,854.10 |
| Check | 09/16/2022 | | Vast Conference | X | -5.12 | -25,859.22 |
| Check | 09/19/2022 | | Ziprecruiter | X | -629.00 | -26,488.22 |
| Check | 09/19/2022 | | Amazon Market Place | X | -545.48 | -27,033.70 |
| Check | 09/19/2022 | | istockphoto | X | -520.00 | -27,553.70 |
| Check | 09/19/2022 | | UserWay | X | -490.00 | -28,043.70 |
| Check | 09/19/2022 | | Amazon Market Place | X | -474.84 | -28,518.54 |
| Check | 09/19/2022 | | AromaTech | X | -421.81 | -28,940.35 |
| Check | 09/19/2022 | | Amazon Market Place | X | -354.51 | -29,294.86 |
| Check | 09/19/2022 | | Amazon Market Place | X | -184.01 | -29,478.87 |
| Check | 09/19/2022 | | Amazon Market Place | X | -140.72 | -29,619.59 |
| Check | 09/19/2022 | | Grubhub | X | -89.00 | -29,708.59 |
| Check | 09/19/2022 | | EmergencyKits.com | X | -73.48 | -29,782.07 |
| Check | 09/19/2022 | | Grubhub | X | -64.00 | -29,846.07 |
| Check | 09/19/2022 | | Door Dash | X | -42.01 | -29,888.08 |
| Check | 09/19/2022 | | Amazon Market Place | X | -29.55 | -29,917.63 |
| Check | 09/19/2022 | | Grubhub | X | -29.00 | -29,946.63 |
| Check | 09/19/2022 | | Grubhub | X | -23.00 | -29,969.63 |
| Check | 09/19/2022 | | Amazon Market Place | X | -10.79 | -29,980.42 |
| Check | 09/19/2022 | | Vast Conference | X | -2.34 | -29,982.76 |
| Bill Pmt -Check | 09/20/2022 | cc | AT&t 9044 | X | -216.55 | -30,199.31 |
| Check | 09/20/2022 | | Upwork | X | -175.00 | -30,374.31 |
| Check | 09/20/2022 | | Garden Cafe | X | -18.60 | -30,392.91 |
| Check | 09/21/2022 | | Amazon Market Place | X | -131.75 | -30,524.66 |
| Check | 09/21/2022 | | Amazon Market Place | X | -99.05 | -30,623.71 |
| Check | 09/21/2022 | | Amazon Market Place | X | -65.64 | -30,689.35 |
| Check | 09/21/2022 | | Amazon Market Place | X | -62.37 | -30,751.72 |
| Check | 09/21/2022 | | Grubhub | X | -51.67 | -30,803.39 |
| Check | 09/21/2022 | | All Star Health | X | -49.45 | -30,852.84 |
| Check | 09/21/2022 | | Grubhub | X | -35.00 | -30,887.84 |
| Check | 09/21/2022 | | Amazon Market Place | X | -27.27 | -30,915.11 |
| Check | 09/21/2022 | | Grubhub | X | -24.00 | -30,939.11 |
| Check | 09/21/2022 | | MarketWatch | X | -19.99 | -30,959.10 |
| Check | 09/21/2022 | | Shein.com | X | -14.80 | -30,973.90 |
| Check | 09/22/2022 | | GettyImages | X | -785.00 | -31,758.90 |
| Check | 09/22/2022 | | LinkedIn | X | -502.93 | -32,261.83 |
| Check | 09/22/2022 | | Klaviyo | X | -375.00 | -32,636.83 |
| Check | 09/22/2022 | | Klaviyo | X | -115.00 | -32,751.83 |
| Check | 09/22/2022 | | Klaviyo | X | -110.00 | -32,861.83 |
| Check | 09/22/2022 | | Amazon Market Place | X | -108.38 | -32,970.21 |
| Check | 09/22/2022 | | Grubhub | X | -87.00 | -33,057.21 |
| Check | 09/22/2022 | | ███████ | X | -86.47 | -33,143.68 |
| Check | 09/22/2022 | | Grubhub | X | -49.00 | -33,192.68 |
| Check | 09/22/2022 | | Klaviyo | X | -45.00 | -33,237.68 |
| Check | 09/22/2022 | | Klaviyo | X | -45.00 | -33,282.68 |
| Check | 09/22/2022 | | Klaviyo | X | -45.00 | -33,327.68 |
| Check | 09/22/2022 | | Klaviyo | X | -45.00 | -33,372.68 |
| Check | 09/22/2022 | | Klaviyo | X | -45.00 | -33,417.68 |

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
**1031 · M&T - General 3322, Period Ending 09/30/2022**

1:56 PM

10/04/22

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/22/2022 | | Klaviyo | X | -45.00 | -33,462.68 |
| Check | 09/22/2022 | | Klaviyo | X | -45.00 | -33,507.68 |
| Check | 09/22/2022 | | Klaviyo | X | -45.00 | -33,552.68 |
| Check | 09/22/2022 | | Door Dash | X | -44.14 | -33,596.82 |
| Check | 09/22/2022 | | Vast Conference | X | -17.14 | -33,613.96 |
| Check | 09/23/2022 | | Microsoft Advertising | X | -5,005.23 | -38,619.19 |
| Check | 09/23/2022 | | Amazon Market Place | X | -694.20 | -39,313.39 |
| Check | 09/23/2022 | | Amazon Market Place | X | -477.64 | -39,791.03 |
| Check | 09/23/2022 | | Amazon Market Place | X | -301.11 | -40,092.14 |
| Check | 09/23/2022 | | Amazon Market Place | X | -270.58 | -40,362.72 |
| Check | 09/23/2022 | | Amazon Market Place | X | -71.17 | -40,433.89 |
| Check | 09/23/2022 | | Door Dash | X | -43.60 | -40,477.49 |
| Check | 09/23/2022 | | Grubhub | X | -34.00 | -40,511.49 |
| Check | 09/23/2022 | | Grubhub | X | -30.00 | -40,541.49 |
| Check | 09/23/2022 | | Amazon Market Place | X | -26.19 | -40,567.68 |
| Check | 09/26/2022 | | Amazon Market Place | X | -343.58 | -40,911.26 |
| Check | 09/26/2022 | | Amazon Market Place | X | -279.21 | -41,190.47 |
| Check | 09/26/2022 | | Klaviyo | X | -210.00 | -41,400.47 |
| Check | 09/26/2022 | | Klaviyo | X | -110.00 | -41,510.47 |
| Check | 09/26/2022 | | Klaviyo | X | -105.00 | -41,615.47 |
| Check | 09/26/2022 | | Amazon Market Place | X | -103.10 | -41,718.57 |
| Check | 09/26/2022 | | Amazon Market Place | X | -98.54 | -41,817.11 |
| Check | 09/26/2022 | | Ready Refresh | X | -88.91 | -41,906.02 |
| Check | 09/26/2022 | | Amazon Market Place | X | -77.71 | -41,983.73 |
| Check | 09/26/2022 | | Amazon Market Place | X | -52.04 | -42,035.77 |
| Check | 09/26/2022 | | Amazon Market Place | X | -35.02 | -42,070.79 |
| Check | 09/26/2022 | | Amazon Market Place | X | -30.61 | -42,101.40 |
| Check | 09/26/2022 | | Grubhub | X | -29.93 | -42,131.33 |
| Check | 09/26/2022 | | Grubhub | X | -28.00 | -42,159.33 |
| Check | 09/26/2022 | | Grubhub | X | -28.00 | -42,187.33 |
| Check | 09/26/2022 | | Vast Conference | X | -13.74 | -42,201.07 |
| Check | 09/27/2022 | | Traffic & Conversion... | X | -2,595.00 | -44,796.07 |
| Check | 09/27/2022 | | Amazon Market Place | X | -279.20 | -45,075.27 |
| Check | 09/27/2022 | | Amazon Market Place | X | -129.56 | -45,204.83 |
| Check | 09/28/2022 | | Hotels.com | X | -1,077.12 | -46,281.95 |
| Check | 09/28/2022 | | Amazon Market Place | X | -249.65 | -46,531.60 |
| Check | 09/28/2022 | | Klaviyo | X | -215.00 | -46,746.60 |
| Check | 09/28/2022 | | Klaviyo | X | -210.00 | -46,956.60 |
| Check | 09/28/2022 | | Staples | X | -141.98 | -47,098.58 |
| Check | 09/28/2022 | | Amazon Market Place | X | -41.40 | -47,139.98 |
| Check | 09/28/2022 | | Grubhub | X | -29.00 | -47,168.98 |
| Check | 09/28/2022 | | Grubhub | X | -28.00 | -47,196.98 |
| Check | 09/29/2022 | | Amazon Market Place | X | -239.68 | -47,436.66 |
| Check | 09/29/2022 | | Klaviyo | X | -215.00 | -47,651.66 |
| Check | 09/29/2022 | | Klaviyo | X | -215.00 | -47,866.66 |
| Check | 09/29/2022 | | Klaviyo | X | -210.00 | -48,076.66 |
| Check | 09/29/2022 | | Grubhub | X | -36.29 | -48,112.95 |
| Check | 09/29/2022 | | Amazon Market Place | X | -30.25 | -48,143.20 |
| Check | 09/29/2022 | | Grubhub | X | -24.51 | -48,167.71 |
| Check | 09/29/2022 | | Vast Conference | X | -18.33 | -48,186.04 |
| Check | 09/30/2022 | | Amazon Market Place | X | -239.68 | -48,425.72 |
| Check | 09/30/2022 | | Amazon Market Place | X | -239.68 | -48,665.40 |
| Check | 09/30/2022 | | Grubhub | X | -147.27 | -48,812.67 |
| Check | 09/30/2022 | | Good Stuff Burgers | X | -92.53 | -48,905.20 |
| Check | 09/30/2022 | | LinkedIn | X | -69.99 | -48,975.19 |
| Check | 09/30/2022 | | Grubhub | X | -25.00 | -49,000.19 |
| Check | 09/30/2022 | | USPS | X | -23.50 | -49,023.69 |
| | Total Checks and Payments | | | | -49,023.69 | -49,023.69 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1031 · M&T - General 3322, Period Ending 09/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 09/26/2022 | | | X | 19.99 | 19.99 |
| Deposit | 09/30/2022 | | ▉ | X | 66.48 | 86.47 |
| Total Deposits and Credits | | | | | 86.47 | 86.47 |
| Total Cleared Transactions | | | | | -48,937.22 | -48,937.22 |
| Cleared Balance | | | | | -48,937.22 | 2,161,271.30 |
| Register Balance as of 09/30/2022 | | | | | -48,937.22 | 2,161,271.30 |
| **Ending Balance** | | | | | **-48,937.22** | **2,161,271.30** |

# M&T Bank

FOR INQUIRIES CALL: **MIDDLE MARKET NEW LOANS**
(302) 651-8795

**ERR   0 07620M ERR 030**

000000

**LEAR CAPITAL, INC.**
**1990 S BUNDY DR # 600**
**LOS ANGELES CA 90025**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3322 | 09/01/22 - 09/30/22 |

| BEGINNING BALANCE | $2,210,208.52 |
|---|---|
| DEPOSITS & CREDITS | 86.47 |
| LESS CHECKS & DEBITS | 48,278.40 |
| LESS SERVICE CHARGES | 745.29 |
| ENDING BALANCE | $2,161,271.30 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 09/01/2022 | BEGINNING BALANCE | | | $2,210,208.52 |
| 09/01/2022 | VAST CONFERENCE      888-8868869 | | $25.52 | |
| 09/01/2022 | GRUBHUBTRUXTONS      GRUBHUB.COM | | 47.00 | |
| 09/01/2022 | AMZN Mktp US*1V04G25O1Amzn.com/bill | | 149.99 | |
| 09/01/2022 | AMZN Mktp US*OO3LT0MD3Amzn.com/bill | | 284.70 | |
| 09/01/2022 | Amazon.com*DB2U44703 Amzn.com/bill | | 26.20 | |
| 09/01/2022 | Amazon.com*IW9ZF2I03 Amzn.com/bill | | 29.15 | |
| 09/01/2022 | Amazon.com*1V4306881 Amzn.com/bill | | 157.74 | 2,209,488.22 |
| 09/02/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 24.00 | |
| 09/02/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 34.00 | |
| 09/02/2022 | STAPLS7364244985000002877-8267755 | | 39.89 | |
| 09/02/2022 | STAPLS7364244985000001877-8267755 | | 135.50 | |
| 09/02/2022 | AT&T  *PAYMENT      800-288-2020 | | 186.54 | 2,209,068.29 |
| 09/06/2022 | GRUBHUBTHECARVINGBOAR GRUBHUB.COM | | 30.00 | |
| 09/06/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 58.00 | |
| 09/06/2022 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 91.19 | |
| 09/06/2022 | GRUBHUBSEASALTPOKE   GRUBHUB.COM | | 57.70 | |
| 09/06/2022 | TST* SUSIECAKES     LOS ANGELES | | 69.20 | |
| 09/06/2022 | VAST CONFERENCE      888-8868869 | | 15.47 | |
| 09/06/2022 | FACEBK DP93VG7MV2    650-5434800 | | 40.21 | |
| 09/06/2022 | GRUBHUBPANINIKABOBGRI GRUBHUB.COM | | 311.00 | |
| 09/06/2022 | TST* SUSIECAKES     LOS ANGELES | | 9.02 | |
| 09/06/2022 | STAPLS7364528631000001877-8267755 | | 147.14 | |
| 09/06/2022 | AMZN Mktp US*FQ5649363Amzn.com/bill | | 25.50 | |
| 09/06/2022 | PACIFIC EAST      BEAVERTON | | 551.38 | |
| 09/06/2022 | MSFT * E0500K45XR   MSBILL.INFO | | 220.00 | |
| 09/06/2022 | AMZN Mktp US*1F9XI5L31Amzn.com/bill | | 24.99 | |
| 09/06/2022 | AMZN Mktp US*1F2XO2L31Amzn.com/bill | | 36.21 | 2,207,381.28 |
| 09/07/2022 | AMZN Mktp US*1V2F61IU0Amzn.com/bill | | 1,016.98 | |
| 09/07/2022 | Amazon.com*1F9XV4TY1 Amzn.com/bill | | 18.83 | |
| 09/07/2022 | DOORDASH*CALIF. CHICKEWWW.DOORDASH. | | 60.00 | |
| 09/07/2022 | SMARTYCASHBACK.COM   Los Angeles | | 19.00 | |
| 09/07/2022 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,023.79 | 2,201,242.68 |
| 09/08/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 121.00 | |
| 09/08/2022 | STAPLS7364528631000004877-8267755 | | 26.69 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

**M&T** Bank

FOR INQUIRIES CALL:   **MIDDLE MARKET NEW LOANS**
                      **(302) 651-8795**

| ACCOUNT TYPE |
|---|
| **CORPORATE CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▉322 | **09/01/22 - 09/30/22** |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 09/08/2022 | AMZN Mktp US*1V2LV16F2Amzn.com/bill | | 342.44 | |
| 09/08/2022 | Amazon.com*1F9FZ4X51 Amzn.com/bill | | 63.84 | |
| 09/08/2022 | AMZN Mktp US*1F1YF4450Amzn.com/bill | | 112.28 | |
| 09/08/2022 | Amazon.com*1F1XX7FY0 Amzn.com/bill | | 21.89 | |
| 09/08/2022 | DD DOORDASH CHICK-FIL 855-973-1040 | | 73.18 | |
| 09/08/2022 | ZOOM.US 888-799-9666 WWW.ZOOM.US | | 16.34 | 2,200,465.02 |
| 09/09/2022 | VAST CONFERENCE      888-8868869 | | 22.41 | |
| 09/09/2022 | GRUBHUBTACOPLUS      GRUBHUB.COM | | 74.00 | |
| 09/09/2022 | SALESJOBS COM LLC    ERUIZ@SALESJO | | 199.00 | |
| 09/09/2022 | STAPLS7364528631000003877-8267755 | | 25.89 | |
| 09/09/2022 | STAPLS7364528631000002877-8267755 | | 34.79 | |
| 09/09/2022 | NYTimes*NYTimes      800-698-4637 | | 17.00 | |
| 09/09/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 9.17 | |
| 09/09/2022 | AMZN Mktp US*1F50D0Q01Amzn.com/bill | | 258.62 | |
| 09/09/2022 | ZBA TRANSFER DR FROM ▉173 | | 128.05 | |
| 09/09/2022 | SERVICE CHARGE FOR ACCOUNT ▉322 | | 745.29 | 2,198,950.80 |
| 09/12/2022 | VAST CONFERENCE      888-8868869 | | 3.58 | |
| 09/12/2022 | GRUBHUBDUNKIN        GRUBHUB.COM | | 36.74 | |
| 09/12/2022 | GRUBHUBDUNKIN        GRUBHUB.COM | | 23.70 | |
| 09/12/2022 | STAPLES DIRECT      800-3333330 | | 48.16 | |
| 09/12/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 35.00 | |
| 09/12/2022 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 28.00 | |
| 09/12/2022 | GRUBHUBSEASALTPOKE   GRUBHUB.COM | | 64.32 | |
| 09/12/2022 | VAST CONFERENCE      888-8868869 | | 44.70 | |
| 09/12/2022 | 10051D CAVA MISSION VI949-200-7662 | | 108.99 | |
| 09/12/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 28.00 | |
| 09/12/2022 | PACIFIC EAST        BEAVERTON | | 849.13 | |
| 09/12/2022 | STAPLS7364924712000001877-8267755 | | 59.77 | |
| 09/12/2022 | AMZN Mktp US*1F7FR2US1Amzn.com/bill | | 9.81 | |
| 09/12/2022 | AMZN Mktp US*1F5H885E0Amzn.com/bill | | 10.94 | |
| 09/12/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 1,900.00 | |
| 09/12/2022 | FACEBK QQ28HH3MV2    650-5434800 | | 348.50 | 2,195,351.46 |
| 09/13/2022 | DWJC HOLDINGS INC    GARDEN GROVE | | 3,751.88 | |
| 09/13/2022 | AMZN MKTP US*1F1XK4740AMZN.COM/BILL | | 36.14 | |
| 09/13/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 161.98 | 2,191,401.46 |
| 09/14/2022 | GRUBHUBCALIFLOWERPIZZ GRUBHUB.COM | | 317.00 | |
| 09/14/2022 | AMZN Mktp US*1F60V95H2Amzn.com/bill | | 130.12 | |
| 09/14/2022 | Amazon.com*1F5L349M0 Amzn.com/bill | | 150.00 | |
| 09/14/2022 | WP ENGINE          HTTPSWPENGINE | | 240.00 | 2,190,564.34 |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**1100 NORTH MARKET STREET WILMINGTON, DE 19801**

# M&T Bank

FOR INQUIRIES CALL:    **MIDDLE MARKET NEW LOANS**
(302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3322 | **09/01/22 - 09/30/22** |

**LEAR CAPITAL**, INC.

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 09/15/2022 | VAST CONFERENCE      888-8868869 | | 17.68 | |
| 09/15/2022 | LITERATI CAFE, LLC   help_me@grubh | | 42.00 | |
| 09/15/2022 | AT&T *PAYMENT      800-288-2020 | | 187.25 | |
| 09/15/2022 | AMZN Mktp US*1M7YT50C1Amzn.com/bill | | 43.78 | |
| 09/15/2022 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,000.91 | |
| 09/15/2022 | DD DOORDASH JACKSONCA 855-973-1040 | | 215.96 | |
| 09/15/2022 | Amazon.com*1F4ND7KZ2 Amzn.com/bill | | 106.09 | |
| 09/15/2022 | Amazon.com*1F66N07W2 Amzn.com/bill | | 216.54 | |
| 09/15/2022 | STAPLS7365035208000001877-8267755 | | 76.48 | 2,184,657.65 |
| 09/16/2022 | VAST CONFERENCE      888-8868869 | | 5.12 | |
| 09/16/2022 | GRUBHUB*THECARVINGBOAGRUBHUB.COM | | 30.00 | |
| 09/16/2022 | AMZN Mktp US*1M47O0NA0Amzn.com/bill | | 46.99 | |
| 09/16/2022 | AMZN Mktp US*1M92Q9390Amzn.com/bill | | 26.24 | |
| 09/16/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 200.00 | 2,184,349.30 |
| 09/19/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 64.00 | |
| 09/19/2022 | VAST CONFERENCE      888-8868869 | | 2.34 | |
| 09/19/2022 | AMZN MKTP US*1M30M13P2AMZN.COM/BILL | | 545.48 | |
| 09/19/2022 | DD DOORDASH JACKSONCA 855-973-1040 | | 42.01 | |
| 09/19/2022 | GRUBHUBGREENVIEWTHAI GRUBHUB.COM | | 89.00 | |
| 09/19/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 23.00 | |
| 09/19/2022 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 29.00 | |
| 09/19/2022 | CKO*www.istockphoto.co866-4786251 | | 520.00 | |
| 09/19/2022 | USERWAY         USERWAY.ORG | | 490.00 | |
| 09/19/2022 | EMERGENCYKITS.COM    180-027-0288 | | 73.48 | |
| 09/19/2022 | AMZN Mktp US*1M68P1XE0Amzn.com/bill | | 29.55 | |
| 09/19/2022 | AMZN MKTP US*1M9EM19L1AMZN.COM/BILL | | 140.72 | |
| 09/19/2022 | Amazon.com*1M0CD87O1 Amzn.com/bill | | 474.84 | |
| 09/19/2022 | AMZN Mktp US*1M7HK7K21Amzn.com/bill | | 10.79 | |
| 09/19/2022 | AMZN Mktp US*1M20S7991Amzn.com/bill | | 184.01 | |
| 09/19/2022 | AMZN MKTP US*1M2UK3TZ2AMZN.COM/BILL | | 354.51 | |
| 09/19/2022 | ZIPRECRUITER, INC.   8557475493 | | 629.00 | |
| 09/19/2022 | PAYPAL *AROMATECH    402-935-7733 | | 421.81 | 2,180,225.76 |
| 09/20/2022 | GARDEN CAFE       LOS ANGELES | | 18.60 | |
| 09/20/2022 | Upwork -514675665REF 650-8534100 | | 175.00 | 2,180,032.16 |
| 09/21/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 35.00 | |
| 09/21/2022 | GRUBHUBMRSWINSTONSLAS GRUBHUB.COM | | 24.00 | |
| 09/21/2022 | ALL STAR HEALTH.COM  800-875-0448 | | 49.45 | |
| 09/21/2022 | AMZN Mktp US*1M7CN7582Amzn.com/bill | | 99.05 | |
| 09/21/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 51.67 | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**1100 NORTH MARKET STREET WILMINGTON, DE 19801**

# M&T Bank

FOR INQUIRIES CALL:    **MIDDLE MARKET NEW LOANS**
**(302) 651-8795**

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮▮▮▮3322 | **09/01/22 - 09/30/22** |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 09/21/2022 | AMZN Mktp US*1U75X2OL1Amzn.com/bill | | 27.27 | |
| 09/21/2022 | AMZN Mktp US*1M38G6HH2Amzn.com/bill | | 62.37 | |
| 09/21/2022 | AMZN Mktp US*1U50F5OJ1Amzn.com/bill | | 65.64 | |
| 09/21/2022 | D J*MARKETWATCH    800-544-0522 | | 19.99 | |
| 09/21/2022 | SHEIN.COM        us.shein.com | | 14.80 | |
| 09/21/2022 | AMZN Mktp US*1M65T86B2Amzn.com/bill | | 131.75 | 2,179,451.17 |
| 09/22/2022 | VAST CONFERENCE    888-8868869 | | 17.14 | |
| 09/22/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 87.00 | |
| 09/22/2022 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 49.00 | |
| 09/22/2022 | AT&T *PAYMENT     800-288-2020 | | 216.55 | |
| 09/22/2022 | HAD*HARRY & DAVID    800-345-5655 | | 86.47 | |
| 09/22/2022 | LINKEDIN-745*3079376 LNKD.IN/BILL | | 502.93 | |
| 09/22/2022 | AMZN Mktp US*1U5FN1FT0Amzn.com/bill | | 108.38 | |
| 09/22/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 45.00 | |
| 09/22/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 45.00 | |
| 09/22/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 45.00 | |
| 09/22/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 45.00 | |
| 09/22/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 45.00 | |
| 09/22/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 45.00 | |
| 09/22/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 45.00 | |
| 09/22/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 45.00 | |
| 09/22/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 115.00 | |
| 09/22/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 110.00 | |
| 09/22/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 375.00 | |
| 09/22/2022 | CKO*GettyImages    866-4786251 | | 785.00 | |
| 09/22/2022 | DD DOORDASH CHICK-FIL 855-973-1040 | | 44.14 | 2,176,594.56 |
| 09/23/2022 | GRUBHUBFRESHCORNGRILL GRUBHUB.COM | | 34.00 | |
| 09/23/2022 | GRUBHUBPANINIKABOBGRI GRUBHUB.COM | | 30.00 | |
| 09/23/2022 | Amazon.com*1M7L11IL2 Amzn.com/bill | | 26.19 | |
| 09/23/2022 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,005.23 | |
| 09/23/2022 | AMZN Mktp US*1U8EC0E21Amzn.com/bill | | 301.11 | |
| 09/23/2022 | AMZN Mktp US*1U4299NO0Amzn.com/bill | | 477.64 | |
| 09/23/2022 | AMZN Mktp US*1U3K41AQ1Amzn.com/bill | | 694.20 | |
| 09/23/2022 | AMZN Mktp US*1U6B14NX0Amzn.com/bill | | 71.17 | |
| 09/23/2022 | DD DOORDASH CHICK-FIL 855-973-1040 | | 43.60 | |
| 09/23/2022 | AMZN Mktp US*1M5GO97V2Amzn.com/bill | | 270.58 | 2,169,640.84 |
| 09/26/2022 | Return-HAD*HARRY & DAV800-345-5655 | $19.99 | | |
| 09/26/2022 | AMZN Mktp US*1U94R8P61Amzn.com/bill | | 343.58 | |
| 09/26/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 28.00 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

**FOR INQUIRIES CALL:**  **MIDDLE MARKET NEW LOANS**
(302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ████3322 | 09/01/22 - 09/30/22 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 09/26/2022 | AMZN MKTP US*1U8UN4OW2AMZN.COM/BILL | | 52.04 | |
| 09/26/2022 | GRUBHUBGEORGESBURGERS GRUBHUB.COM | | 28.00 | |
| 09/26/2022 | Amazon.com*1U6KF1JB0 Amzn.com/bill | | 103.10 | |
| 09/26/2022 | AMZN Mktp US*1U2B84E80Amzn.com/bill | | 279.21 | |
| 09/26/2022 | VAST CONFERENCE      888-8868869 | | 13.74 | |
| 09/26/2022 | AMZN Mktp US*1U36H58K0Amzn.com/bill | | 77.71 | |
| 09/26/2022 | READYREFRESH BY NESTLE800-274-5282 | | 88.91 | |
| 09/26/2022 | GRUBHUBTHECARVINGBOAR GRUBHUB.COM | | 29.93 | |
| 09/26/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 105.00 | |
| 09/26/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 110.00 | |
| 09/26/2022 | AMZN Mktp US*1U3145NO2Amzn.com/bill | | 30.61 | |
| 09/26/2022 | AMAZON.COM*1U46I8362 AAMZN.COM/BILL | | 98.54 | |
| 09/26/2022 | AMZN Mktp US*1U7E94ZO2Amzn.com/bill | | 35.02 | |
| 09/26/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 210.00 | 2,168,027.44 |
| 09/27/2022 | TRAFFIC & CONVERSION S918-831-9500 | | 2,595.00 | |
| 09/27/2022 | AMZN MKTP US*1U0GU52T0AMZN.COM/BILL | | 129.56 | |
| 09/27/2022 | Amazon.com*1U9BT9SL0 Amzn.com/bill | | 279.20 | 2,165,023.68 |
| 09/28/2022 | AMZN Mktp US*1U7U26HV2Amzn.com/bill | | 41.40 | |
| 09/28/2022 | AMZN Mktp US*1U57G99G0Amzn.com/bill | | 249.65 | |
| 09/28/2022 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 28.00 | |
| 09/28/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 29.00 | |
| 09/28/2022 | HOTELSCOM7239839669901HOTELS.COM | | 1,077.12 | |
| 09/28/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 215.00 | |
| 09/28/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 210.00 | |
| 09/28/2022 | STAPLS7365224986000001877-8267755 | | 141.98 | 2,163,031.53 |
| 09/29/2022 | VAST CONFERENCE      888-8868869 | | 18.33 | |
| 09/29/2022 | GRUBHUBKYES        GRUBHUB.COM | | 24.51 | |
| 09/29/2022 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 36.29 | |
| 09/29/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 215.00 | |
| 09/29/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 210.00 | |
| 09/29/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 215.00 | |
| 09/29/2022 | AMAZON.COM*145ZJ3OH0 AAMZN.COM/BILL | | 30.25 | |
| 09/29/2022 | AMZN Mktp US*148F49CY0Amzn.com/bill | | 239.68 | 2,162,042.47 |
| 09/30/2022 | Return-HAD*HARRY & DAV800-345-5655 | 66.48 | | |
| 09/30/2022 | AMZN Mktp US*1U0VI7UX2Amzn.com/bill | | 239.68 | |
| 09/30/2022 | AMZN Mktp US*147HD4441Amzn.com/bill | | 239.68 | |
| 09/30/2022 | GRUBHUBMRSWINSTONSLAS GRUBHUB.COM | | 25.00 | |
| 09/30/2022 | GRUBHUBTHECARVINGBOAR GRUBHUB.COM | | 147.27 | |
| 09/30/2022 | USPS.COM STAMP FLMNT S800-782-6724 | | 23.50 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

FOR INQUIRIES CALL:   **MIDDLE MARKET NEW LOANS**
**(302) 651-8795**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ██████3322 | 09/01/22 - 09/30/22 |

**LEAR CAPITAL**, INC.

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 09/30/2022 | LinkedIn 7475346426   855-6535653 | | 69.99 | |
| 09/30/2022 | GOOD STUFF BURGERS   LOS ANGELES | | 92.53 | 2,161,271.30 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 2 | 0 | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**1100 NORTH MARKET STREET WILMINGTON, DE 19801**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS ||
|---|---|
| NUMBER | AMOUNT |
| 1 | $ |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| SUBTOTAL OF COLUMN 1 | $ |

| OUTSTANDING CHECKS AND OTHER DEBITS ||
|---|---|
| NUMBER | AMOUNT |
| 13 | $ |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| SUBTOTAL OF COLUMN 2 | |
| SUBTOTAL OF COLUMN 1 + | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$

**STEP 7**  **Enter the total of STEPS 5 & 6.**

$

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.

$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



©2016 M&T Bank. Member FDIC.

7:37 AM

10/04/22

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
**1032 · M&T - Incoming Wires 3173, Period Ending 09/30/2022**

|  | Sep 30, 22 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 1 item** | -128.05 |
| **Deposits and Credits - 1 item** | 128.05 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 09/30/2022** | 0.00 |
| **Ending Balance** | 0.00 |

7:37 AM

10/04/22

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1032 · M&T - Incoming Wires 3173, Period Ending 09/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 09/09/2022 | | M&T Bank | X | -128.05 | -128.05 |
| Total Checks and Payments | | | | | -128.05 | -128.05 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 09/09/2022 | | | X | 128.05 | 128.05 |
| Total Deposits and Credits | | | | | 128.05 | 128.05 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 09/30/2022 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |

**M&T** Bank

| | |
|---|---|
| **FOR INQUIRIES CALL:** | **MIDDLE MARKET NEW LOANS** |
| | **(302) 651-8795** |

00   0 07620M NM  017

000000

**LEAR CAPITAL, INC.**
**1990 S BUNDY DR # 600**
**LOS ANGELES CA 90025**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮8173 | 09/01/22 - 09/30/22 |

| | |
|---|---|
| BEGINNING BALANCE | $0.00 |
| DEPOSITS & CREDITS | 128.05 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 128.05 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 09/01/2022 | BEGINNING BALANCE | | | $0.00 |
| 09/09/2022 | ZBA TRANSFER CR FROM ▮8322 | $128.05 | | |
| 09/09/2022 | SERVICE CHARGE FOR ACCOUNT ▮8173 | | $128.05 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**1100 NORTH MARKET STREET WILMINGTON, DE 19801**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**   **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**   **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**   **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**   **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**   **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.   $

**STEP 6**   **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.   $

**STEP 7**   **Enter the total of STEPS 5 & 6.**   $

**STEP 8**   **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).   $

**STEP 9**   **Subtract STEP 8 from STEP 7** and enter the difference here.   $

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



©2016 M&T Bank. Member FDIC.