Fill in this information to identify the case:

Debtor Name __Lear Capital, Inc__

United States Bankruptcy Court for the: _____ District of _____

Case number: __22-10165__

☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: __October__

Date report filed: __12/07/2022__
MM / DD / YYYY

Line of business: __Precious Metals__

NAISC code: __454390__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: __V.P. of Finance__

Original signature of responsible party __[signature]__

Printed name of responsible party __Ryan Allen__

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|---|---|---|
|  | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** |  |  |  |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
|  | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** |  |  |  |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Lear Capital, Inc

Case number 22-10165

| | | | | |
|---|---|---|---|---|
| 17. | Have you paid any bills you owed before you filed bankruptcy? | ☑ | ☐ | ☐ |
| 18. | Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☑ | ☐ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 8,348,966

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 14,139,155

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 14,057,931

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 81,224.00

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 8,430,190

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    $ 4,268,234

    *(Exhibit E)*

Debtor Name Lear Capital, Inc                                      Case number 22-10165

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                    $ 715,470.00

     *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                       62

27. What is the number of employees as of the date of this monthly report?          78

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?            $ 206,666.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 2,548,960.6

30. How much have you paid this month in other professional fees?                  $ 35,585.00

31. How much have you paid in total other professional fees since filing the case?   $ 512,007.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                            $ _____

36. Total projected cash disbursements for the next month:                     − $ _____

37. Total projected net cash flow for the next month:                          = $ _____

Debtor Name  Lear Capital, Inc _____          Case number 22-10165 _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

Lear Capital, Inc. Debtor in Possession
Balance Sheet
As of October 31, 2022

| | Restated 3/1/2022 | Restated 3/31/2022 | 4/30/2022 | 5/31/2022 | 6/30/2022 | 7/31/2022 | 8/31/2022 | 9/30/2022 | 10/30/2022 |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| **Checking/Savings** | | | | | | | | | |
| 1001 · Safe | $ 24,764 | $ 24,764 | $ 24,764 | $ 25,876 | $ 25,876 | $ 25,876 | $ 33,376 | $ 26,575 | $ 28,563 |
| 1010 · Banc of California | 3,273,422 | 4,312,444 | 2,639,359 | 1,989,832 | 2,350,836 | 2,404,729 | 4,232,213 | 3,980,774 | 6,103,506 |
| 1020 · AXOS Online Bank | 3,024,783 | 1,573,261 | 4,113,396 | 2,223,184 | 7,254,363 | 7,901,632 | 5,784,605 | 5,825,563 | 3,447,070 |
| 1030 · M&T Bank (DE) | 7,999,963 | 3,941,083 | 3,893,948 | 3,859,773 | 2,292,765 | 2,258,790 | 2,210,021 | 2,161,271 | 2,117,019 |
| 1104 · Restricted Cash for Completion | (5,902,570) | (5,332,094) | (4,426,334) | (2,771,877) | (2,654,636) | (1,974,890) | (1,361,205) | (3,645,218) | (3,265,967) |
| **Total Checking/Savings** | 8,420,362 | 4,519,458 | 6,245,133 | 5,326,788 | 9,269,204 | 10,616,137 | 10,899,010 | 8,348,966 | 8,430,190 |
| 1210 · Receivables | 858,840 | 1,417,288 | 1,068,561 | 836,834 | 725,723 | 781,004 | 383,026 | 1,223,321 | 715,470 |
| 1300 · Inventory | 2,470,330 | 7,370,163 | 6,352,395 | 7,667,357 | 3,182,619 | 1,862,967 | 571,487 | 758,223 | 923,250 |
| 1400 · Prepaid Expenses | 1,893,754 | 1,948,090 | 1,815,173 | 1,895,072 | 1,043,669 | 961,862 | 943,798 | 867,344 | 796,610 |
| **Total Current Assets** | 13,643,286 | 15,254,999 | 15,481,262 | 15,726,051 | 14,221,215 | 14,221,970 | 12,797,321 | 11,197,853 | 10,865,521 |
| **Total Fixed Assets** | 54,104 | 57,171 | 55,954 | 56,875 | 56,083 | 57,272 | 38,537 | 50,805 | 44,452 |
| **Total Other Assets** | 75,870 | 75,870 | 75,870 | 62,159 | 92,798 | 92,798 | 92,798 | 92,798 | 92,798 |
| **TOTAL ASSETS** | $ 13,773,260 | $ 15,388,040 | $ 15,613,086 | $ 15,845,085 | $ 14,370,096 | $ 14,372,040 | $ 12,928,656 | $ 11,341,456 | $ 11,002,770 |
| **LIABILITIES & EQUITY** | | | | | | | | | |
| **Liabilities** | | | | | | | | | |
| 2000 · Accounts Payable | $ (225) | $ 220,799 | $ 469,379 | $ 288,229 | $ 340,025 | $ 457,499 | $ 111,651 | $ 224,447 | $ 929,226 |
| 2001 · PP-AP Subject to Compromise | 91,686 | 20,869 | 20,869 | 20,870 | 20,870 | 20,870 | 20,870 | 20,870 | 20,870 |
| 2002.01 · AmEx 31005-DIP Charges | - | 135,034 | 177,493 | 225,179 | - | 28,947 | - | 25,309 | 49,621 |
| 2002.02 · AmEx 31005-prepetition charges | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 |
| 2103 · Accrued Legal Expenses | 678,988 | 1,133,120 | 1,526,071 | 1,857,016 | 1,235,260 | 1,198,356 | 1,744,165 | 1,415,181 | 2,056,115 |
| 2104 · Sales Tax Payable | - | - | 30,980 | 12,149 | 7,242 | 10,805 | 20,323 | 7,442 | 10,578 |
| 2200 · Accrued Payroll Liabilities | 103,456 | 1,835,717 | 1,200,642 | 857,414 | 870,428 | 642,991 | 685,547 | 1,118,764 | 1,222,693 |
| Other Liabilities | 104,673 | 104,674 | 101,321 | 97,968 | 38,992 | 36,487 | 84,647 | 82,145 | 82,145 |
| **Total Current Liabilities** | 1,015,968 | 3,487,603 | 3,564,145 | 3,396,215 | 2,550,207 | 2,433,345 | 2,704,593 | 2,931,549 | 4,408,639 |
| **Total Liabilities** | 1,015,968 | 3,487,603 | 3,564,145 | 3,396,215 | 2,550,207 | 2,433,345 | 2,704,593 | 2,931,549 | 4,408,639 |
| **Total Equity** | 12,757,292 | 11,900,437 | 12,048,941 | 12,448,870 | 11,819,889 | 11,938,695 | 10,224,063 | 8,409,907 | 6,594,131 |
| **TOTAL LIABILITIES & EQUITY** | $ 13,773,260 | $ 15,388,040 | $ 15,613,086 | $ 15,845,085 | $ 14,370,096 | $ 14,372,040 | $ 12,928,656 | $ 11,341,456 | $ 11,002,770 |

Lear Capital, Inc. Debtor in Possession
Income Statement by Month
March 2, 2022 through October 31, 2022

| | Restated March 2 - 31, 2022 | April, 2022 | May, 2022 | June, 2022 | July, 2022 | August, 2022 | September, 2022 | October, 2022 |
|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | |
| **Income** | | | | | | | | |
| **4000 · Sales** | | | | | | | | |
| 4001 · Sales - IRA | 2,149,447 | 5,399,059 | 4,162,940 | 6,994,403 | 7,373,967 | 4,973,615 | 4,170,281 | 4,674,087 |
| 4002 · Sales - Non-IRA | 10,344,573 | 13,278,592 | 12,582,613 | 7,853,027 | 5,807,870 | 6,694,534 | 3,892,539 | 6,046,857 |
| **Total 4000 · Sales** | 12,494,020 | 18,677,651 | 16,745,553 | 14,847,430 | 13,181,837 | 11,668,149 | 8,062,820 | 10,720,944 |
| **4100 · Buybacks** | | | | | | | | |
| 4101 · Buyback Sales (to WC) | 6,485,319 | 5,950,507 | 1,875,666 | 3,014,167 | 1,946,531 | 4,191,826 | 1,547,882 | 2,628,008 |
| 4102 · Buyback Purchases (from cstmr) | (6,379,595) | (6,051,769) | (1,881,465) | (3,045,337) | (1,961,670) | (4,190,450) | (1,526,988) | (2,618,188) |
| **Total 4100 · Buybacks** | 105,724 | (101,262) | (5,799) | (31,170) | (15,139) | 1,376 | 20,894 | 9,820 |
| **4300 · Other Revenue** | - | - | 9,040 | 24,693 | 15,685 | 2,753 | 24,204 | 250 |
| **Total Income** | $ 12,599,744 | $ 18,576,389 | $ 16,748,794 | $ 14,840,953 | $ 13,182,383 | $ 11,672,278 | $ 8,107,917 | $ 10,731,014 |
| **Cost of Goods Sold** | | | | | | | | |
| **5000 · Cost of Goods Sold** | | | | | | | | |
| 5001 · COGS - IRA | 1,609,756 | 4,034,560 | 3,082,952 | 5,592,520 | 5,340,021 | 4,705,095 | 3,246,628 | 3,483,523 |
| 5002 · COGS - Non-IRA | 7,942,469 | 10,340,968 | 9,537,607 | 6,003,048 | 4,459,837 | 5,322,379 | 2,916,044 | 4,497,881 |
| **Total 5000 · Cost of Goods Sold** | 9,552,225 | 14,375,528 | 12,620,559 | 11,595,568 | 9,799,858 | 10,027,474 | 6,162,672 | 7,981,404 |
| 5100 · Shipping Expense and Other | 38,831 | 62,416 | 85,004 | 73,100 | 3,311 | 8,432 | 13,746 | 21,660 |
| **Total COGS** | 9,591,056 | 14,437,944 | 12,705,563 | 11,668,668 | 9,803,169 | 10,035,906 | 6,176,419 | 8,003,064 |
| **Gross Profit** | **3,008,688** | **4,138,445** | **4,043,231** | **3,172,285** | **3,379,214** | **1,636,372** | **1,931,499** | **2,727,950** |
| **Expense** | | | | | | | | |
| 6000 · Selling Expenses | 2,885,578 | 2,630,202 | 2,343,071 | 2,336,944 | 1,947,092 | 2,021,629 | 2,621,610 | 3,043,460 |
| 6100 · Salaries & Wages | 346,890 | 302,393 | 344,237 | 371,089 | 302,109 | 344,885 | 351,496 | 369,639 |
| 6200 · General & Administrative | 631,858 | 1,056,130 | 954,777 | 1,090,060 | 1,008,035 | 981,196 | 769,375 | 1,127,454 |
| Depreciation Expense | 1,216 | 1,216 | 1,216 | 3,173 | 3,173 | 3,294 | 3,173 | 3,173 |
| **Total Expense** | 3,865,542 | 3,989,941 | 3,643,301 | 3,801,266 | 3,260,409 | 3,351,004 | 3,745,655 | 4,543,726 |
| **Net Income** | $ (856,854) | $ 148,504 | $ 399,930 | $ (628,981) **A** | $ 118,805 | $ (1,714,632) **B** | $ (1,814,156) | (1,815,776) |

**A**  The $628,982 net loss for June includes $175,604 in inventory adjustments and $267,614 in legal expenses related to periods prior to June 2022

**B**  The $1,714,091 net loss for August includes $739,264 in inventory adjustments related to periods prior to August 2022

Lear Capital, Inc. Debtor in Possession

Cash Receipts and Disbursements Summary

October 1, 2022 through October 31, 2022

| | Cash Receipts (exhibit C) | Cash Disbursements (exhibit D) | Net Change | |
|---|---|---|---|---|
| Banc of California | 7,843,099 | (9,720,367) | (1,877,268) | |
| AXOS Bank | 5,914,347 | (4,292,841) | 1,621,507 | |
| M&T Bank | 471 | (44,723) | (44,253) | |
| Cash Subtotal | 13,757,917 | (14,057,931) | (300,014) | |
| Safe | 1,987 | - | 1,987 | |
| Change in Restricted Cash | 379,251 | - | 379,251 | **[A]** |
| Total Cash Flows | **14,139,155** | **(14,057,931)** | **81,224** | |

**[A]** - Change in restricted cash is the unearned revenues that are restricted until metals have shipped to customers at which point the cash becomes released for general operations.

7 26 PM
11/29/22
Accrual Basis

Case 22-10165-BLS    Doc 460    Filed 12/07/22    Page 8 of 109

Lear Capital, Inc. Debtor In Possession
Cash Receipts
October 1, 2022 through October 31, 2022
(Exhibit C)

| Type | Date | Num | Name | Memo | | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--|--------------|-------|----------|---------------|
| Deposit | 10/03/2022 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 174,981 | |
| Deposit | 10/04/2022 | | | Merchant CC | 1011 | BOC - General 1731 | 1101  Sales Clearing | 2,266 | |
| General Journal | 10/04/2022 | VC 2348R | Brink's Global Services USA | Reverse of GJE VC 2348 -- Voided Check 2348 - Invoi | 1011 | BOC - General 1731 | 2000  Accounts Payable | 200 | |
| Deposit | 10/04/2022 | | | Deposit | 1011 | BOC - General 1731 | 1101  Sales Clearing | 1,242 | |
| Deposit | 10/05/2022 | | | 9737 | 1011 | BOC - General 1731 | 1101  Sales Clearing | 15,420 | |
| Deposit | 10/05/2022 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 393,062 | |
| Deposit | 10/06/2022 | | | 437258 | 1011 | BOC - General 1731 | 1101  Sales Clearing | 2,500 | |
| Deposit | 10/06/2022 | | | 9739-9742 | 1011 | BOC - General 1731 | -SPLIT- | 76,803 | |
| Deposit | 10/06/2022 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 306,467 | |
| Deposit | 10/06/2022 | | | Returned wire | 1011 | BOC - General 1731 | -SPLIT- | 40,825 | |
| Deposit | 10/07/2022 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 69,653 | |
| Deposit | 10/07/2022 | | | 9743  9727 | 1011 | BOC - General 1731 | -SPLIT- | 709,673 | |
| Deposit | 10/11/2022 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 478,752 | |
| Deposit | 10/12/2022 | | | Merchant CC | 1011 | BOC - General 1731 | 1101  Sales Clearing | 2,240 | |
| Deposit | 10/12/2022 | | | 9745-9750 | 1011 | BOC - General 1731 | -SPLIT- | 24,010 | |
| Deposit | 10/12/2022 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 52,088 | |
| Deposit | 10/12/2022 | ACH | New Creation Consulting | ACH was returned - check #2690 issued on 10/14 | 1011 | BOC - General 1731 | -SPLIT- | 27,223 | |
| Deposit | 10/13/2022 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 145,487 | |
| Deposit | 10/14/2022 | | | Merchant cc | 1011 | BOC - General 1731 | 1101  Sales Clearing | 960 | |
| Deposit | 10/14/2022 | | | 9758 | 1011 | BOC - General 1731 | 1101  Sales Clearing | 27,950 | |
| Deposit | 10/14/2022 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 138,894 | |
| Deposit | 10/17/2022 | | | Merchant cc | 1011 | BOC - General 1731 | 1101  Sales Clearing | 7,185 | |
| Deposit | 10/17/2022 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 117,489 | |
| Deposit | 10/17/2022 | | | Returned wire | 1011 | BOC - General 1731 | -SPLIT- | 16,455 | |
| Deposit | 10/18/2022 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 169,215 | |
| Deposit | 10/19/2022 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 66,682 | |
| Deposit | 10/19/2022 | | | 9763-9766-9767-R1353 | 1011 | BOC - General 1731 | -SPLIT- | 20,028 | |
| Deposit | 10/20/2022 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 161,651 | |
| Deposit | 10/20/2022 | | | Merchant CC | 1011 | BOC - General 1731 | 1101  Sales Clearing | 5,129 | |
| Deposit | 10/21/2022 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 148,239 | |
| Deposit | 10/24/2022 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 727,047 | |
| Deposit | 10/24/2022 | | | WC3 9776 | 1011 | BOC - General 1731 | -SPLIT- | 45,256 | |
| Deposit | 10/24/2022 | | | Merchant CC | 1011 | BOC - General 1731 | -SPLIT- | 2,183 | |
| Deposit | 10/25/2022 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 173,227 | |
| Deposit | 10/26/2022 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 73,097 | |
| Deposit | 10/26/2022 | | | Merchant CC | 1011 | BOC - General 1731 | 1101  Sales Clearing | 7,362 | |
| Deposit | 10/27/2022 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 427,150 | |
| Deposit | 10/27/2022 | | | Returned ACH | 1011 | BOC - General 1731 | 6020  Marketing | 330 | |
| Deposit | 10/27/2022 | | | Deposit Correction | 1011 | BOC - General 1731 | 6504  Bank Fees | 1 | |
| Deposit | 10/28/2022 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 20,261 | |
| Deposit | 10/28/2022 | | | 9781-9784-9787-9786 | 1011 | BOC - General 1731 | -SPLIT- | 152,812 | |
| Deposit | 10/31/2022 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 143,669 | |
| Deposit | 10/31/2022 | | | WC 3 9793 | 1011 | BOC - General 1731 | -SPLIT- | 99,753 | |
| Deposit | 10/03/2022 | | | 437517 | 1012 | BOC - Incoming Wires 1782 | 1101  Sales Clearing | 18,148 | |
| Deposit | 10/03/2022 | | | 437516 | 1012 | BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,801 | |
| Deposit | 10/04/2022 | | | 437584 | 1012 | BOC - Incoming Wires 1782 | 1101  Sales Clearing | 214,700 | |
| Deposit | 10/04/2022 | | | 437612 | 1012 | BOC - Incoming Wires 1782 | 1101  Sales Clearing | 53,505 | |

7 26 PM
11/29/22
Accrual Basis

Lear Capital, Inc. Debtor In Possession
Case 22-10165-BLS   Doc 460   Filed 12/07/22   Page 9 of 109
Cash Receipts
October 1, 2022 through October 31, 2022
(Exhibit C)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Deposit | 10/04/2022 | | | 437538 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 18,780 | |
| Deposit | 10/04/2022 | | | 437591 | 1012 BOC - Incoming Wires 1782 | -SPLIT- | 10,604 | |
| Deposit | 10/04/2022 | | | 437619 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 21,519 | |
| Deposit | 10/05/2022 | | | 437597 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 3,883 | |
| Deposit | 10/05/2022 | | | 437682 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 30,274 | |
| Deposit | 10/05/2022 | | | 437628 | 1012 BOC - Incoming Wires 1782 | -SPLIT- | 20,000 | |
| Deposit | 10/05/2022 | | | 437677 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 13,493 | |
| Deposit | 10/06/2022 | | | 437258 | 1012 BOC - Incoming Wires 1782 | -SPLIT- | 2,500 | |
| Deposit | 10/07/2022 | | | 437766 | 1012 BOC - Incoming Wires 1782 | -SPLIT- | 10,154 | |
| Deposit | 10/07/2022 | | | 437850 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 920 | |
| Deposit | 10/07/2022 | | | 437843 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 10,458 | |
| Deposit | 10/11/2022 | | | 437930 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 50,059 | |
| Deposit | 10/11/2022 | | | 437838 | 1012 BOC - Incoming Wires 1782 | -SPLIT- | 286,000 | |
| Deposit | 10/11/2022 | | | 437893 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 14,935 | |
| Deposit | 10/11/2022 | | | 437713 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 50,300 | |
| Deposit | 10/11/2022 | | | 437914 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 13,560 | |
| Deposit | 10/11/2022 | | | 437863 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 50,328 | |
| Deposit | 10/11/2022 | | | 437982 | 1012 BOC - Incoming Wires 1782 | -SPLIT- | 5,014 | |
| Deposit | 10/12/2022 | | | 438018 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 11,949 | |
| Deposit | 10/12/2022 | | | 438007 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 10,580 | |
| Deposit | 10/12/2022 | | | 437991 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 10,107 | |
| Deposit | 10/13/2022 | | | 438057 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 79,921 | |
| Deposit | 10/13/2022 | | | 437557 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 10,039 | |
| Deposit | 10/13/2022 | | | 438081 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 49,788 | |
| Deposit | 10/13/2022 | | | 438044 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 28,164 | |
| Deposit | 10/13/2022 | | | 438106 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 21,994 | |
| Deposit | 10/14/2022 | | | 438132 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 98,416 | |
| Deposit | 10/14/2022 | | | 438146 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 5,131 | |
| Deposit | 10/14/2022 | | | 438175 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 39,986 | |
| Deposit | 10/14/2022 | | | 437998 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 559 | |
| Deposit | 10/14/2022 | | | 437932 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 2,226 | |
| Deposit | 10/17/2022 | | | 438084 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 25,014 | |
| Deposit | 10/17/2022 | | | 438157 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 203,339 | |
| Deposit | 10/17/2022 | | | 438158 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 50,102 | |
| Deposit | 10/17/2022 | | | 438107 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 6,050 | |
| Deposit | 10/17/2022 | | | 437905 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 5,902 | |
| Deposit | 10/17/2022 | | | 438166 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 7,257 | |
| Deposit | 10/17/2022 | | | 438051 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 10,774 | |
| Deposit | 10/18/2022 | | | 438209 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 51,539 | |
| Deposit | 10/18/2022 | | | 438217 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 22,585 | |
| Deposit | 10/18/2022 | | | 438053 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 4,983 | |
| Deposit | 10/18/2022 | | | bank verification | 1012 BOC - Incoming Wires 1782 | 6504 Bank Fees | 1 | |
| Deposit | 10/19/2022 | | | 438224 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 75,006 | |
| Deposit | 10/19/2022 | | | 438310 | 1012 BOC - Incoming Wires 1782 | -SPLIT- | 50,190 | |
| Deposit | 10/20/2022 | | | 438292 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 5,019 | |
| Deposit | 10/21/2022 | | | 438373 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 100,425 | |
| Deposit | 10/24/2022 | | | 438445 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 62,992 | |

7 26 PM
11/29/22
Accrual Basis

Case 22-10165-BLS    Doc 460    Filed 12/07/22    Page 10 of 109

Lear Capital, Inc. Debtor In Possession
Cash Receipts
October 1, 2022 through October 31, 2022
(Exhibit C)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Deposit | 10/24/2022 | | | 438368 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 63,347 | |
| Deposit | 10/24/2022 | | | 438497 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 25,013 | |
| Deposit | 10/25/2022 | | | 438475 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 101,528 | |
| Deposit | 10/25/2022 | | | 438546 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 1,996 | |
| Deposit | 10/25/2022 | | | 438596 | 1012 BOC - Incoming Wires 1782 | -SPLIT- | 10,988 | |
| Deposit | 10/25/2022 | | | 438521 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 50,036 | |
| Deposit | 10/25/2022 | | | 438539 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 23,525 | |
| Deposit | 10/25/2022 | | | 438583 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 18,240 | |
| Deposit | 10/25/2022 | | | 438606 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 7,644 | |
| Deposit | 10/25/2022 | | | 438587 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 12,047 | |
| Deposit | 10/26/2022 | | | 438624 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 4,831 | |
| Deposit | 10/26/2022 | | | 438663 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 26,175 | |
| Deposit | 10/26/2022 | | | 438616 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 5,094 | |
| Deposit | 10/27/2022 | | | 438618 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 26,000 | |
| Deposit | 10/27/2022 | | | 438701 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 16,203 | |
| Deposit | 10/27/2022 | | | 438704 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 2,094 | |
| Deposit | 10/28/2022 | | | 438686 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 50,156 | |
| Deposit | 10/28/2022 | | | 438761 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 40,000 | |
| Deposit | 10/28/2022 | | | 438775 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 10,734 | |
| Deposit | 10/28/2022 | | | 438692 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 54,270 | |
| Deposit | 10/31/2022 | | | 438837 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 10,148 | |
| Deposit | 10/31/2022 | | | 438805 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 9,876 | |
| Deposit | 10/31/2022 | | | 438673 | 1012 BOC - Incoming Wires 1782 | -SPLIT- | 22,000 | |
| Deposit | 10/31/2022 | | | 438739 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 15,361 | |
| Deposit | 10/05/2022 ach | | | reversal | 1014 BOC - Marketing Account 3140 | 6010 Advertising | 8,900 | |
| Deposit | 10/03/2022 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 117,351 | |
| Deposit | 10/05/2022 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 388,624 | |
| Deposit | 10/05/2022 | | | Sales from IRA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 129,971 | |
| Deposit | 10/06/2022 | | | Sales from IRA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 95,766 | |
| Deposit | 10/07/2022 | | | Sales from IRA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 127,603 | |
| Deposit | 10/11/2022 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1101 Sales Clearing | 64,540 | |
| Deposit | 10/12/2022 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1101 Sales Clearing | 5,545 | |
| Deposit | 10/13/2022 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 1,048,211 | |
| Deposit | 10/14/2022 | | | Sales from IRA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 146,087 | |
| Deposit | 10/14/2022 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1102 Purchase Clearing | 21,626 | |
| Deposit | 10/17/2022 | | | Sales from IRA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 224,404 | |
| Deposit | 10/18/2022 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 1,025,102 | |
| Deposit | 10/18/2022 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 677,903 | |
| Deposit | 10/18/2022 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1101 Sales Clearing | 398,665 | |
| Deposit | 10/18/2022 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1101 Sales Clearing | 4,475 | |
| Deposit | 10/19/2022 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1101 Sales Clearing | 52,163 | |
| Deposit | 10/19/2022 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 18,075 | |
| Deposit | 10/19/2022 | | | Sales from IRA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 184,521 | |
| Deposit | 10/20/2022 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1101 Sales Clearing | 117,001 | |
| Deposit | 10/21/2022 | | | Sales from IRA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 129,156 | |
| Deposit | 10/24/2022 | | | Sales from IRA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 174,695 | |
| Deposit | 10/25/2022 | | | Sales from IRA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 134,225 | |

7 26 PM
11/29/22
Accrual Basis

Case 22-10165-BLS   Doc 460   Filed 12/07/22   Page 11 of 109

Lear Capital, Inc. Debtor In Possession
Cash Receipts
October 1, 2022 through October 31, 2022
(Exhibit C)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Deposit | 10/28/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 288,771 | |
| Deposit | 10/28/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 247,950 | |
| Deposit | 10/31/2022 | | | Sales from IRA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 39,641 | |
| Deposit | 10/31/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 39,808 | |
| Deposit | 10/31/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 12,470 | |
| Deposit | 10/04/2022 | | Grubhub | Deposit | 1031  M&T - General 3322 | 6902  Meals & Entertainment | 119 | |
| Deposit | 10/11/2022 | | Amazon Market Place | Deposit | 1031  M&T - General 3322 | 6510  Office Supplies | 11 | |
| Deposit | 10/21/2022 | | Amazon Market Place | Deposit | 1031  M&T - General 3322 | 6510  Office Supplies | 16 | |
| Deposit | 10/21/2022 | | Amazon Market Place | Deposit | 1031  M&T - General 3322 | 6510  Office Supplies | 29 | |
| Deposit | 10/27/2022 | | Microsoft | Deposit | 1031  M&T - General 3322 | 6506  Dues & Subscriptions | 3 | |
| Deposit | 10/27/2022 | | Ziprecruiter | Deposit | 1031  M&T - General 3322 | 6506  Dues & Subscriptions | 293 | |
| | | | | | | | 13,757,917 | - |

7:04 PM
11/29/22
Accrual Basis

Case 22-10165-BLS   Doc 266   Filed 12/07/22   Page 12 of 109

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
October 1, 2022 through October 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 10/03/2022 2591 | | ABM Parking - The Trillium | Validation book | 1011 - BOC - General 1731 | 6201.05  Parking | | 943 |
| Check | 10/03/2022 2592 | | | PO#43001 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 1,189 |
| Check | 10/03/2022 2593 | | | PO#42991 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 79,746 |
| Check | 10/03/2022 ach | | WC3 Wholesale, Inc | #40500 | 1011 - BOC - General 1731 | -SPLIT- | | 248,492 |
| Check | 10/03/2022 2594 | | | PO#43006 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 15,367 |
| Bill Pmt -Check | 10/03/2022 wire | | Genesis Consulting | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 17,040 |
| Bill Pmt -Check | 10/04/2022 2595 | | ABM Parking - The Trillium | INV# 17469256 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,553 |
| Bill Pmt -Check | 10/04/2022 2596 | | | INV# 92622 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 500 |
| Bill Pmt -Check | 10/04/2022 2597 | | Equity Trust Company | INV# 3872307 Annual Maintenance | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 300 |
| Bill Pmt -Check | 10/04/2022 2598 | | FedEx -2854-8 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 2,708 |
| Bill Pmt -Check | 10/04/2022 2599 | | FedEx -9512-6 | INV# 7-899-40044 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 21 |
| Bill Pmt -Check | 10/04/2022 2600 | | FedEx -9524-1 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 16,847 |
| Bill Pmt -Check | 10/04/2022 2601 | | Quadient Leasing USA, Inc | INV# P9591548 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 190 |
| Bill Pmt -Check | 10/04/2022 2602 | | Spectrum -5918 | INV# 2495918092022 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 294 |
| Bill Pmt -Check | 10/04/2022 2603 | | Spectrum -7226 | INV# 101722609022 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 363 |
| Bill Pmt -Check | 10/04/2022 2604 | | The Printing Connection | INV# 69928 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,023 |
| Bill Pmt -Check | 10/04/2022 2605 | | UPS | INV# 00009Y304F392 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,888 |
| Bill Pmt -Check | 10/04/2022 2606 | | UPS -63F940 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 4,566 |
| Bill Pmt -Check | 10/04/2022 2607 | | UPS -W8V731 | INV# 0000W8V731392 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 42 |
| Bill Pmt -Check | 10/04/2022 2608 | | Wells Fargo Vendor Fin. Services LL | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 3,282 |
| Bill Pmt -Check | 10/04/2022 ach | | | Reimb. Travel Exp. | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 2,255 |
| Bill Pmt -Check | 10/04/2022 | | | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 53,336 |
| Bill Pmt -Check | 10/04/2022 | | IDS | Vault# IDS 00049737, IDS00049738 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 2,605 |
| Bill Pmt -Check | 10/04/2022 wire | | Adcology, Inc. | INV# 3049 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 10,589 |
| Bill Pmt -Check | 10/04/2022 wire | | | Rent: 10/01/252 Leas#: H0018555 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 8,242 |
| Bill Pmt -Check | 10/04/2022 wire | | Feefo | INV# 163964 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 330 |
| Bill Pmt -Check | 10/04/2022 2609 | | Brink's Global Services USA  Inc. | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 200 |
| Bill Pmt -Check | 10/04/2022 credit card | | AT&T-4916 | Acct# 320514916 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 187 |
| Check | 10/04/2022 ACH | | WC3 Wholesale, Inc | #40512 | 1011 - BOC - General 1731 | -SPLIT- | | 886,287 |
| Check | 10/04/2022 ACH | | Merchant Services | | 1011 - BOC - General 1731 | 6505  Merchant Service Fees | | 1,137 |
| Check | 10/04/2022 ACH | | Merchant Services | | 1011 - BOC - General 1731 | 6505  Merchant Service Fees | | 2,794 |
| Check | 10/05/2022 ACH | | Authnet | | 1011 - BOC - General 1731 | 6505  Merchant Service Fees | | 20 |
| General Journal | 10/05/2022 100522 BWC | | | "Wire Funds Transfer" | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 122,018 |
| General Journal | 10/05/2022 100522 BWC | | | Manual Check | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 573 |
| Check | 10/05/2022 CPO-40521 | | WC3 Wholesale, Inc | CPO-40521 | 1011 - BOC - General 1731 | -SPLIT- | | 151,238 |
| General Journal | 10/06/2022 093022 EMC | | | Paychex cash requirements | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 897,660 |
| General Journal | 10/06/2022 093022 EMC | | | Wages Garnished | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 489 |
| General Journal | 10/06/2022 093022 EMC | | | Manual Check | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 60,713 |
| Check | 10/06/2022 ACH | | Paychex | | 1011 - BOC - General 1731 | 6106  Payroll Processing Fees | | 5 |
| Check | 10/06/2022 ACH | | Paychex | | 1011 - BOC - General 1731 | 6106  Payroll Processing Fees | | 25 |
| Check | 10/06/2022 ACH | | Paychex | | 1011 - BOC - General 1731 | 6106  Payroll Processing Fees | | 26 |
| Check | 10/06/2022 ACH | | Paychex | | 1011 - BOC - General 1731 | 6106  Payroll Processing Fees | | 949 |
| Check | 10/06/2022 2610 | | | Final Separation Payment | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 578 |
| Check | 10/06/2022 2611 | | | Severance | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 1,358 |
| Check | 10/06/2022 2612 | | | Inv#15211948 | 1011 - BOC - General 1731 | 6506  Dues & Subscriptions | | 891 |
| Check | 10/06/2022 2614 | | | Inv#437628 | 1011 - BOC - General 1731 | 5300  Inventory Adjustments | | 9 |
| Check | 10/06/2022 2615 | | | PO#43017 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 13,449 |
| Bill Pmt -Check | 10/06/2022 wire | | Potter Anderson & Corroon LLP | case#22-10165 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 74,757 |
| Check | 10/06/2022 CPO-40528 | | WC3 Wholesale, Inc | CPO- 40528 | 1011 - BOC - General 1731 | -SPLIT- | | 422,398 |
| General Journal | 10/06/2022 093022 EMC | | | Paychex cash requirements | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 1,202 |
| General Journal | 10/06/2022 093022 EMC | | | Paychex cash requirements | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 3,563 |
| Check | 10/06/2022 Wire | | | PO#43015 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 10,080 |
| Check | 10/06/2022 Wire | | | 43016 Returned wire | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 40,870 |
| Check | 10/07/2022 2616 | | | PO#43024 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 3,074 |
| Check | 10/07/2022 2617 | | | PO#43011 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 18,144 |
| Check | 10/07/2022 2618 | | | PO#43009 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 10,137 |
| Check | 10/07/2022 2619 | | | PO#43010 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 1,043 |
| Check | 10/07/2022 ACH | | WC3 Wholesale, Inc | CPO #40540 | 1011 - BOC - General 1731 | -SPLIT- | | 293,756 |

7:04 PM
11/29/22
Accrual Basis

Case 22-10165-BLS    Doc 460    Filed 12/07/22    Page 13 of 109

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
October 1, 2022 through October 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|-------------|-------|----------|---------------|
| Check | 10/07/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | 6106  Payroll Processing Fees | | 904 |
| Check | 10/07/2022 | | | Misc Debit "check #1026" | 1011 · BOC - General 1731 | 8504  Bank Fees | | 9 |
| Check | 10/07/2022 | Wire | | PO#43016  FMP112 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 40,870 |
| Check | 10/10/2022 | ACH | WC3 Wholesale, Inc | #40548 | 1011 · BOC - General 1731 | -SPLIT- | | 206,165 |
| Check | 10/10/2022 | 2687 | ABM Parking - The Trillium | new rates | 1011 · BOC - General 1731 | 6201.05  Parking | | 92 |
| Check | 10/11/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | 6106  Payroll Processing Fees | | 30 |
| Check | 10/11/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | 6106  Payroll Processing Fees | | 304 |
| Check | 10/11/2022 | 2621 | | #437948 | 1011 · BOC - General 1731 | 1101  Sales Clearing | | 378 |
| Check | 10/11/2022 | 2622 | | PO#43026 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 5,343 |
| Check | 10/11/2022 | 2623 | | Inv#437838 | 1011 · BOC - General 1731 | 5300  Inventory Adjustments | | 12 |
| Check | 10/11/2022 | 2624 | | Final Separation Payment | 1011 · BOC - General 1731 | 2201  Accrued Payroll | | 844 |
| Check | 10/11/2022 | 2625 | | Severance | 1011 · BOC - General 1731 | 2201  Accrued Payroll | | 1,059 |
| Bill Pmt -Check | 10/11/2022 | 2626 | | 1960627 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 903 |
| Bill Pmt -Check | 10/11/2022 | 2627 | Curata | HF11953 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 500 |
| Bill Pmt -Check | 10/11/2022 | 2628 | Evolve Tele-Srvices, INC | INV# 34058 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 800 |
| Bill Pmt -Check | 10/11/2022 | 2629 | ExtremeReach | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,500 |
| Bill Pmt -Check | 10/11/2022 | 2630 | FedEx -2854-8 | INV# 7-900-40778 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 2,987 |
| Bill Pmt -Check | 10/11/2022 | 2631 | Fedex -6695-0 | INV# 7-899-50877 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 26 |
| Bill Pmt -Check | 10/11/2022 | 2632 | Frontier Communications | 092822 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 13 |
| Bill Pmt -Check | 10/11/2022 | 2633 | Intermedia | INV# 38674 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 2,811 |
| Bill Pmt -Check | 10/11/2022 | 2634 | Linear B Networks, Inc | INV# 38803 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 4,029 |
| Bill Pmt -Check | 10/11/2022 | 2635 | Quadient | N9608450 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,577 |
| Bill Pmt -Check | 10/11/2022 | 2636 | | INV# 104 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,950 |
| Bill Pmt -Check | 10/11/2022 | 2637 | Spectrum -7097 | INV# 5357097092522 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 287 |
| Bill Pmt -Check | 10/11/2022 | 2638 | TWO-D Productions | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 43,863 |
| Bill Pmt -Check | 10/11/2022 | 2639 | UPS -63F940 | INV# 000063F940402 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,098 |
| Bill Pmt -Check | 10/11/2022 | 2640 | UPS -9Y304F | INV# 00009Y304F4022 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 457 |
| Bill Pmt -Check | 10/11/2022 | 2641 | UPS -W8V731 | INV# 0000W8V731402 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,718 |
| Bill Pmt -Check | 10/11/2022 | WIRE | Consumer Affairs | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 5,000 |
| Bill Pmt -Check | 10/11/2022 | WIRE | Unreal Growth Group, LLC | INV# 0000004 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 37,878 |
| Bill Pmt -Check | 10/11/2022 | WIRE | White Collar Media | 5537 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,700 |
| Bill Pmt -Check | 10/11/2022 | ACH | BB3 | INV# 2282952 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 11,543 |
| Bill Pmt -Check | 10/11/2022 | ACH | Consumer Voice | INV# 1697 Septmeber Leads | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 20,000 |
| Bill Pmt -Check | 10/11/2022 | ACH | Delaware Depsitory Service Company (DDSC) | 103810 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 118 |
| Bill Pmt -Check | 10/11/2022 | ACH | Essential Accessibility | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 3,750 |
| Bill Pmt -Check | 10/11/2022 | ACH | Invoca | INV# 00054708 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 3,993 |
| Bill Pmt -Check | 10/11/2022 | ACH | New Creation Consulting | ACH was returned - check #2690 issued on 10/14 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 27,223 |
| Bill Pmt -Check | 10/11/2022 | 2022 | Review Recruiters | INV# 1031 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 6,000 |
| Bill Pmt -Check | 10/11/2022 | wire | Brink's Global Services USA  Inc. | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 200 |
| Check | 10/11/2022 | 2643 | | PO#43027 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 15,370 |
| Check | 10/11/2022 | 2644 | | Inv#437982 | 1011 · BOC - General 1731 | 5300  Inventory Adjustments | | 88 |
| Check | 10/11/2022 | ACH | WC3 Wholesale, Inc | #40557 | 1011 · BOC - General 1731 | -SPLIT- | | 148,780 |
| Check | 10/11/2022 | 2645 | | Ira fees -RPR1624 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/11/2022 | 2646 | | Ira fees - SRL370 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 10/11/2022 | 2647 | | Ira fees- JLS3460 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/11/2022 | 2648 | | Ira fees- BVP110 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/11/2022 | 2649 | | Ira fees- WBD50311 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 10/11/2022 | 2650 | | Ira fees - WBD50311 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 10/11/2022 | 2651 | | Ira fees- TMP945 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/11/2022 | 2652 | | Ira fees - DME92020 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/11/2022 | 2653 | | Ira fees- SGM561 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/11/2022 | 2654 | | Ira fees - ACW056 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 10/11/2022 | 2655 | | Ira fees-PJM152 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/11/2022 | 2656 | | Ira fees-DGM534 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/11/2022 | 2657 | | Ira fees - LCM1626 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/11/2022 | 2658 | | Ira fees- MPC920 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/11/2022 | 2659 | | Ira fees- DS9414 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 330 |
| Check | 10/11/2022 | 2660 | | Ira fees-DBM1249 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |

7:04 PM
11/29/22
Accrual Basis

Lear Capital, Inc. Debtor In Possession
Case 22-10165-BLS    Doc 260    Filed 12/07/22    Page 14 of 109
Cash Disbursements
October 1, 2022 through October 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 10/11/2022 | 2661 | | Ira fees-DMS261 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/11/2022 | 2662 | | Ira fees-LCP33418 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/11/2022 | 2663 | | Ira fees-RJP135 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/11/2022 | 2664 | | Ira fees - RGM870 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/11/2022 | 2665 | | Ira fees- JAM776 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 10/11/2022 | 2666 | | Ira fees-ESG724 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/11/2022 | 2667 | | Ira fees-MBO347 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 10/11/2022 | 2668 | | Ira fees-DBA368 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/11/2022 | 2669 | | Ira fees-RMM1374 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Bill Pmt -Check | 10/11/2022 | wire | Consumer Affairs | 44003 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 5,000 |
| Check | 10/12/2022 | 2670 | | Ira fees - RSM1850 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/12/2022 | 2671 | | Ira fees- DGO441 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 10/12/2022 | 2672 | | Ira fees-VMM225 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 10/12/2022 | 2673 | | Ira fees-GQW306 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/12/2022 | 2674 | | Ira fees-CHR4264 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 10/12/2022 | 2675 | | Ira fees -CDT453 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/12/2022 | 2676 | | Ira fees-MRM892 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 10/12/2022 | 2677 | | Ira fees-ACM1237 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/12/2022 | 2678 | | Ira fees-SGC974 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/12/2022 | ACH | Paychex | | 1011 - BOC - General 1731 | 6106  Payroll Processing Fees | | 50 |
| Check | 10/12/2022 | 2679 | | Ira fees-RGM870 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/12/2022 | 2680 | | Ira fees-BBR325 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/12/2022 | 2681 | | Ira fees-PHM403 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/12/2022 | 2682 | | Ira fees-RNM332 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/12/2022 | 2683 | | Ira fees-DG4014 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 10/12/2022 | 2684 | | Ira fees-JSN3465 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/12/2022 | 2685 | | PO#43007 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 6,876 |
| Check | 10/12/2022 | 2686 | | PO#43008 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 30,210 |
| Check | 10/12/2022 | CPO-40564 | WC3 Wholesale, Inc | CPO-40564 | 1011 - BOC - General 1731 | -SPLIT- | | 585,946 |
| Bill Pmt -Check | 10/12/2022 | wire | Essential Accessibility | INV# B105157R | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,667 |
| Check | 10/13/2022 | 2688 | | Expense | 1011 - BOC - General 1731 | -SPLIT- | | 58 |
| Check | 10/13/2022 | CPO-40579 | WC3 Wholesale, Inc | CPO-40579 | 1011 - BOC - General 1731 | -SPLIT- | | 440,681 |
| Check | 10/13/2022 | 2689 | | PO#43028 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 25,025 |
| Bill Pmt -Check | 10/13/2022 | wire | Morris James LLP | 583110 | 1011 - BOC - General 1731 | 2002  Accrued Professional Fees | | 23,126 |
| Bill Pmt -Check | 10/13/2022 | wire | Morris James LLP | 583112 | 1011 - BOC - General 1731 | 2002  Accrued Professional Fees | | 35,133 |
| Bill Pmt -Check | 10/13/2022 | wire | Morris James LLP | 583111 | 1011 - BOC - General 1731 | 2002  Accrued Professional Fees | | 21,215 |
| Bill Pmt -Check | 10/13/2022 | wire | Shulman Bastian Friedman & Bui LLP | INV# 96839 Services Rendered Through 08/31/2022 | 1011 - BOC - General 1731 | 2002  Accrued Professional Fees | | 32,024 |
| Bill Pmt -Check | 10/14/2022 | 2690 | New Creation Consulting | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 27,223 |
| Check | 10/14/2022 | ACH | WC3 Wholesale, Inc | #40586 | 1011 - BOC - General 1731 | -SPLIT- | | 290,631 |
| Check | 10/14/2022 | ACH | Paychex | | 1011 - BOC - General 1731 | 6106  Payroll Processing Fees | | 151 |
| Check | 10/14/2022 | ACH | Paychex | | 1011 - BOC - General 1731 | 6106  Payroll Processing Fees | | 902 |
| Check | 10/14/2022 | ACH | Avalara | | 1011 - BOC - General 1731 | 2104  Sales Tax Payable | | 12,881 |
| General Journal | 10/14/2022 | 101522 MMC | | Paychex cash requirements | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 70,123 |
| General Journal | 10/14/2022 | 101522 MMC | | Negotiable Checks from - PayChex using Lear BOC gen-ops | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 275 |
| General Journal | 10/14/2022 | 101522 MMC | | Manual Check | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 1,502 |
| Check | 10/17/2022 | 2691 | | Inv#438175 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 14,986 |
| Check | 10/17/2022 | 2692 | | PO#43040 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 4,882 |
| Check | 10/17/2022 | 2693 | | IRA FEE - MPC920 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 10/17/2022 | ACH | WC3 Wholesale, Inc | #40600 | 1011 - BOC - General 1731 | -SPLIT- | | 166,765 |
| Check | 10/17/2022 | WIRE | Project Bordeaux | Returned wire | 1011 - BOC - General 1731 | 6020  Marketing | | 16,500 |
| Check | 10/18/2022 | 2694 | | PO#43050 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 1,814 |
| Check | 10/18/2022 | 2695 | | PO#43049 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 3,996 |
| Check | 10/18/2022 | 2696 | | Inv#437425 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 2,494 |
| Check | 10/18/2022 | wire | | PO#43043 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 7,007 |
| Bill Pmt -Check | 10/18/2022 | 2697 | ABM Parking Services | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 502 |
| Bill Pmt -Check | 10/18/2022 | 2698 | | 2022-09-01-Lear | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 144 |
| Bill Pmt -Check | 10/18/2022 | 2699 | Contact Center Compliance Corporation | 221007-011 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,483 |
| Bill Pmt -Check | 10/18/2022 | 2700 | Equity Trust Company | Fees | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 500 |

7:04 PM
11/29/22
Accrual Basis

Case 22-10165-BLS    Doc 260    Filed 12/07/22    Page 15 of 109

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
October 1, 2022 through October 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 10/18/2022 | 2701 | Trans Union LLC | | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 1,596 |
| Bill Pmt -Check | 10/18/2022 | 2702 | UPS -63F940 | 000063F940412 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 1,608 |
| Bill Pmt -Check | 10/18/2022 | 2703 | UPS -9Y304F | 00009Y304F412 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 268 |
| Bill Pmt -Check | 10/18/2022 | 2704 | UPS -W8V731 | 0000W8V731412 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 3,387 |
| Bill Pmt -Check | 10/18/2022 | 2705 | Ups Parcel Pro | 092022 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 297 |
| Bill Pmt -Check | 10/18/2022 | ach | AdMediary LLC | 17575 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 74,075 |
| Bill Pmt -Check | 10/18/2022 | ach | Delaware Depsitory Service Company (DDSC) | 189068 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 82 |
| Bill Pmt -Check | 10/18/2022 | wire | Joyride | 1195 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 4,320 |
| Bill Pmt -Check | 10/18/2022 | wire | Lockton Insurance Brokers LLC | 23947118 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 1,000 |
| Bill Pmt -Check | 10/18/2022 | wire | White Collar Media | 5545 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 10,400 |
| Bill Pmt -Check | 10/18/2022 | ach | Project Bordeaux | #2222 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 16,500 |
| Check | 10/18/2022 | ach | WC3 Wholesale, Inc | #40614 | 1011 - BOC - General 1731 | -SPLIT- | | 257,436 |
| Check | 10/18/2022 | WIRE | | | 1011 - BOC - General 1731 | 1213   Staff Advances | | 11,000 |
| Check | 10/19/2022 | 2706 | | Equity fees RCP948 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 150 |
| Check | 10/19/2022 | 2707 | | Inv#437897 | 1011 - BOC - General 1731 | 5300   Inventory Adjustments | | 213 |
| Check | 10/19/2022 | CPO- 40622 | WC3 Wholesale, Inc | CPO-40622 | 1011 - BOC - General 1731 | -SPLIT- | | 144,265 |
| General Journal | 10/19/2022 | 101922 BWC | | "Wire Funds Transfer" | 1011 - BOC - General 1731 | 2201   Accrued Payroll | | 145,998 |
| General Journal | 10/19/2022 | 101922 BWC | | Manual Check | 1011 - BOC - General 1731 | 2201   Accrued Payroll | | 3,639 |
| Check | 10/20/2022 | ACH | Paychex | | 1011 - BOC - General 1731 | 6106   Payroll Processing Fees | | 109 |
| Check | 10/20/2022 | ACH | Paychex | | 1011 - BOC - General 1731 | 6106   Payroll Processing Fees | | 907 |
| Bill Pmt -Check | 10/20/2022 | wire | Perform LLC | PP102022BB1 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 25,000 |
| Check | 10/20/2022 | ach | WC3 Wholesale, Inc | 40634 | 1011 - BOC - General 1731 | -SPLIT- | | 476,361 |
| Check | 10/20/2022 | ACH | Banc of California | Analysis Charges | 1011 - BOC - General 1731 | 6504   Bank Fees | | 743 |
| Check | 10/21/2022 | ACH | Zenefits | | 1011 - BOC - General 1731 | 6106   Payroll Processing Fees | | 64 |
| Check | 10/21/2022 | 2708 | | PO#43060 | 1011 - BOC - General 1731 | 1102   Purchase Clearing | | 4,011 |
| Check | 10/21/2022 | 2709 | | Inv#438408 | 1011 - BOC - General 1731 | 1101   Sales Clearing | | 40 |
| Check | 10/21/2022 | ACH | Paychex | TPS Taxes? | 1011 - BOC - General 1731 | 6106   Payroll Processing Fees | | 50 |
| Check | 10/24/2022 | ACH | Paychex | | 1011 - BOC - General 1731 | 6106   Payroll Processing Fees | | 9 |
| Check | 10/24/2022 | ACH | Paychex | | 1011 - BOC - General 1731 | 6106   Payroll Processing Fees | | 57 |
| Check | 10/24/2022 | 2710 | | Inv#438196 | 1011 - BOC - General 1731 | 5300   Inventory Adjustments | | 7 |
| Bill Pmt -Check | 10/24/2022 | 2711 | ABM Parking Services | 17555642 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 240 |
| Bill Pmt -Check | 10/24/2022 | 2712 | ASI | A1027005 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 520 |
| Bill Pmt -Check | 10/24/2022 | 2713 | | INV# 101722 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 500 |
| Bill Pmt -Check | 10/24/2022 | 2714 | COX Business | 10012022 - Mission Viejo | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 206 |
| Bill Pmt -Check | 10/24/2022 | 2715 | FedEx -2854-8 | | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 5,104 |
| Bill Pmt -Check | 10/24/2022 | 2716 | FedEx -9512-6 | INV# 7-906-69763 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 26 |
| Bill Pmt -Check | 10/24/2022 | 2717 | FedEx -9524-1 | | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 11,810 |
| Bill Pmt -Check | 10/24/2022 | 2718 | Frontier Communications | Acct# 3108267419011408-5 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 136 |
| Bill Pmt -Check | 10/24/2022 | 2719 | National Greens, Inc | | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 575 |
| Bill Pmt -Check | 10/24/2022 | 2720 | Quadient | LA0000011681424 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 1,000 |
| Bill Pmt -Check | 10/24/2022 | 2721 | UPS -63F940 | INV# 000063F940422 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 1,389 |
| Bill Pmt -Check | 10/24/2022 | 2722 | UPS -9Y304F | INV# 00009Y304F422 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 295 |
| Bill Pmt -Check | 10/24/2022 | 2723 | UPS -W8V731 | INV# 0000W8V731422 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 482 |
| Bill Pmt -Check | 10/24/2022 | 2724 | Verizon | 00837999 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 195 |
| Bill Pmt -Check | 10/24/2022 | 2725 | Wells Fargo Vendor Fin. Services LL | 5022056258 - Konica Monolta | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 656 |
| Bill Pmt -Check | 10/24/2022 | wire | Adcology, Inc. | 3082 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 14,290 |
| Bill Pmt -Check | 10/24/2022 | ach | Advertise Purple Incorporated | inv#-37268 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 2,400 |
| Bill Pmt -Check | 10/24/2022 | ach | BB3 | 2282998 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 4,800 |
| Bill Pmt -Check | 10/24/2022 | ach | Delaware Depository Service Company (DDSC) | | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 401 |
| Bill Pmt -Check | 10/24/2022 | ach | Emerging Media Network, LLC | inv#-22-00901-01 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 8,911 |
| Bill Pmt -Check | 10/24/2022 | ach | Feefo | INV# 167038 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 330 |
| Bill Pmt -Check | 10/24/2022 | ach | iDiscover | | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 835 |
| Bill Pmt -Check | 10/24/2022 | ach | | Travel and Meals Reimb | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 2,351 |
| Bill Pmt -Check | 10/24/2022 | ach | Opinion Corp | 20221014-3 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 2,000 |
| Check | 10/24/2022 | CPO - 40655 | WC3 Wholesale, Inc | CPO-40655 | 1011 - BOC - General 1731 | -SPLIT- | | 171,152 |
| Check | 10/25/2022 | 2726 | | PO#43068 | 1011 - BOC - General 1731 | 1102   Purchase Clearing | | 7,549 |
| Check | 10/25/2022 | 2727 | | PO#43067 | 1011 - BOC - General 1731 | 1102   Purchase Clearing | | 1,969 |
| Check | 10/25/2022 | ACH | WC3 Wholesale, Inc | #40661 | 1011 - BOC - General 1731 | -SPLIT- | | 396,553 |

7:04 PM
11/29/22
Accrual Basis

Lear Capital, Inc. Debtor In Possession
Case 22-10165-BLS   Doc 260   Filed 12/07/22   Page 16 of 109
Cash Disbursements
October 1, 2022 through October 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 10/25/2022 | | Paychex | | 1011 - BOC - General 1731 | 6106  Payroll Processing Fees | | 60 |
| Check | 10/25/2022 | | Wageworks | | 1011 - BOC - General 1731 | 2203.01  Employee Health Benefits | | 71 |
| Bill Pmt -Check | 10/25/2022 | Wire | Baker Tilly | Case No. 22-10165 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 9,088 |
| Check | 10/26/2022 | ACH | Paychex | | 1011 - BOC - General 1731 | 6106  Payroll Processing Fees | | 20 |
| Check | 10/26/2022 | 2728 | | PO#43074 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 6,995 |
| Check | 10/26/2022 | ACH | WC3 Wholesale, Inc | #40669 | 1011 - BOC - General 1731 | -SPLIT- | | 129,004 |
| Check | 10/27/2022 | 2729 | | PO#43090 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 10,446 |
| Check | 10/27/2022 | 2730 | | PO#43088 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 100,419 |
| Check | 10/27/2022 | 2731 | | PO#43089 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 24,882 |
| Bill Pmt -Check | 10/27/2022 | ach | BB3 | 2282996 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 40,000 |
| Check | 10/27/2022 | CPO-40682 | WC3 Wholesale, Inc | CPO-40682 | 1011 - BOC - General 1731 | -SPLIT- | | 173,892 |
| Check | 10/28/2022 | ACH | Paychex | | 1011 - BOC - General 1731 | 6106  Payroll Processing Fees | | 1,605 |
| Check | 10/28/2022 | 2732 | | PO#43094 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 13,268 |
| Check | 10/28/2022 | 2733 | | PO#43100 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 86,350 |
| Check | 10/28/2022 | 2734 | County of Orange | 0793768 | 1011 - BOC - General 1731 | 6514  Local Tax, Licenses & Permits | | 386 |
| Check | 10/28/2022 | 2735 | City of Los Angeles | 0159620-89 | 1011 - BOC - General 1731 | 6514  Local Tax, Licenses & Permits | | 26 |
| Check | 10/28/2022 | CPO-40703 | WC3 Wholesale, Inc | CPO-40703 | 1011 - BOC - General 1731 | -SPLIT- | | 225,807 |
| Bill Pmt -Check | 10/28/2022 | wire | The Cook Law Firm | 1206 - 80% payment | 1011 - BOC - General 1731 | 2002  Accrued Professional Fees | | 20,412 |
| Check | 10/31/2022 | 2736 | | PO#43105 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 21,995 |
| Check | 10/31/2022 | 2737 | | PO#43104 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 5,997 |
| Check | 10/31/2022 | 2738 | | PO#43046 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 40,998 |
| Check | 10/31/2022 | CPO - 40715 | WC3 Wholesale, Inc | CPO - 40715 | 1011 - BOC - General 1731 | -SPLIT- | | 179,916 |
| Check | 10/19/2022 | | | bank verification | 1012 - BOC - Incoming Wires 1782 | 6504  Bank Fees | | 1 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 5,000 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |

7:04 PM
11/29/22
Accrual Basis

Case 22-10165-BLS   Doc 260   Filed 12/07/22   Page 17 of 109

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
October 1, 2022 through October 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Bill Pmt -Check | 10/04/2022 | ACH | Status Labs | INV# SL-12385 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 22,200 |
| Bill Pmt -Check | 10/04/2022 | ACH | White Collar Media | INV# 5530 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 8,900 |
| Check | 10/04/2022 | wire | Feefo | | 1014 - BOC - Marketing Account 3140 | 6020 Marketing | | 330 |
| Check | 10/04/2022 | wire | Adcology, Inc. | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 10,589 |
| Check | 10/04/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/04/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/04/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/04/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/04/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/04/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/04/2022 | ACH | White Collar Media | Duplicate payment - reversed | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 8,900 |
| Check | 10/05/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/05/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/05/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/05/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Bill Pmt -Check | 10/06/2022 | wire | Launch Potato | 34714 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 19,200 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 5,000 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 5,000 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 5,000 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 5,000 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |

7:04 PM
11/29/22
Accrual Basis

Case 22-10165-BLS    Doc 466    Filed 12/07/22    Page 18 of 109

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
October 1, 2022 through October 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/11/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/11/2022 | WIRE | Commission Junction | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 4,500 |
| Check | 10/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 80,000 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/17/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |

7:04 PM
11/29/22
Accrual Basis

Case 22-10165-BLS    Doc 266    Filed 12/07/22    Page 19 of 109

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
October 1, 2022 through October 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 10/18/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/18/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/18/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/18/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/18/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/18/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/18/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/18/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/18/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/19/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/19/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/19/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/19/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/20/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/20/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 25,000 |
| Check | 10/21/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/21/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/21/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/21/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/21/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/24/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/24/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/24/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/24/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/24/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/24/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/24/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/24/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/24/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/24/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/24/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/24/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/24/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/24/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/24/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/24/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/24/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/24/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/24/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/24/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/24/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/24/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/25/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/25/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/25/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/25/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/25/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/25/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/25/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/25/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |

7:04 PM
11/29/22
Accrual Basis

Case 22-10165-BLS    Lear Capital, Inc. Debtor In Possession    Page 20 of 109
Doc 269  Filed 12/07/22
Cash Disbursements
October 1, 2022 through October 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 10/25/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/25/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/25/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/25/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/25/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/25/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/26/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/26/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/26/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/26/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/26/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/26/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/27/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/27/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 40,000 |
| Check | 10/28/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/28/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/28/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/28/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/28/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/28/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/31/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 10/05/2022 | ACH | Strata Trust | 42959 | 1021 - AXOS - General 8676 | 1102  Purchase Clearing | | 2,635 |

7:04 PM
11/29/22
Accrual Basis

Case 22-10165-BLS    Doc 266   Filed 12/07/22    Page 21 of 109

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
October 1, 2022 through October 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|-------------|-------|----------|---------------|
| Check | 10/05/2022 | ACH | Equity Trust Company | 43005,43004,43003,43002 | **1021 - AXOS - General 8676** | -SPLIT- | | 103,495 |
| Check | 10/05/2022 | CPO-40396 | WC3 Wholesale, Inc | Multiple coin orders | **1021 - AXOS - General 8676** | -SPLIT- | | 260,070 |
| Check | 10/06/2022 | ACH | Equity Trust Company | 437049,436008,42880,43013,43012,43014 | **1021 - AXOS - General 8676** | -SPLIT- | | 18,049 |
| Check | 10/11/2022 | ACH | Strata Trust | 42971,42970,42994 | **1021 - AXOS - General 8676** | -SPLIT- | | 61,185 |
| Check | 10/11/2022 | ACH | Equity Trust Company | 43018,43023,43019 | **1021 - AXOS - General 8676** | -SPLIT- | | 49,238 |
| Check | 10/11/2022 | CPO-43052 | WC3 Wholesale, Inc | Multiple coin orders | **1021 - AXOS - General 8676** | -SPLIT- | | 948,836 |
| Check | 10/12/2022 | ACH | Equity Trust Company | PO Sent to Equity by accident - this Bulk PO was meant for Strata - Equity returned func | **1021 - AXOS - General 8676** | -SPLIT- | | 49,455 |
| Check | 10/12/2022 | ACH | Equity Trust Company | 43025,43022 | **1021 - AXOS - General 8676** | -SPLIT- | | 20,217 |
| Check | 10/13/2022 | ACH | Strata Trust | 43002,43020,43021 | **1021 - AXOS - General 8676** | -SPLIT- | | 49,455 |
| Check | 10/14/2022 | ACH | Strata Trust | 43030 | **1021 - AXOS - General 8676** | 1102  Purchase Clearing | | 22,794 |
| Check | 10/17/2022 | ACH | Strata Trust | 43034,43032,43029,42987 | **1021 - AXOS - General 8676** | -SPLIT- | | 44,552 |
| Check | 10/17/2022 | ACH | Equity Trust Company | 43038,43037,43036,43035 | **1021 - AXOS - General 8676** | -SPLIT- | | 43,259 |
| Check | 10/17/2022 | CPO-40159 | WC3 Wholesale, Inc | Multiple coin orders | **1021 - AXOS - General 8676** | -SPLIT- | | 1,312,003 |
| Check | 10/18/2022 | CPO-40432 | WC3 Wholesale, Inc | CPO-40432, CPO-40448 | **1021 - AXOS - General 8676** | -SPLIT- | | 264,742 |
| Check | 10/19/2022 | ACH | Strata Trust | 43051,42969,42990 | **1021 - AXOS - General 8676** | -SPLIT- | | 72,062 |
| Check | 10/19/2022 | ACH | Equity Trust Company | 43044,43045,43047 | **1021 - AXOS - General 8676** | -SPLIT- | | 19,768 |
| Check | 10/21/2022 | ACH | Strata Trust | 43051 | **1021 - AXOS - General 8676** | 1102  Purchase Clearing | | 3,124 |
| Check | 10/21/2022 | ACH | Strata Trust | 43053,43052 | **1021 - AXOS - General 8676** | -SPLIT- | | 652 |
| Check | 10/21/2022 | ACH | Equity Trust Company | 43041,43056,43055 | **1021 - AXOS - General 8676** | -SPLIT- | | 40,548 |
| Check | 10/25/2022 | ACH | Equity Trust Company | 43057,43059,43062,43063,43064 | **1021 - AXOS - General 8676** | -SPLIT- | | 33,630 |
| Check | 10/25/2022 | ACH | Strata Trust | 43058,43039,43042 | **1021 - AXOS - General 8676** | -SPLIT- | | 64,384 |
| Check | 10/26/2022 | ACH | Equity Trust Company | 43065,43066,43069,43070,43071 | **1021 - AXOS - General 8676** | -SPLIT- | | 43,215 |
| Check | 10/26/2022 | CPO-40659 | WC3 Wholesale, Inc | Multiple coin orders | **1021 - AXOS - General 8676** | -SPLIT- | | 648,170 |
| Check | 10/26/2022 | ACH | Strata Trust | 43048,43031 | **1021 - AXOS - General 8676** | -SPLIT- | | 4,590 |
| Check | 10/27/2022 | ACH | Equity Trust Company | 43073,43076,43078,43079,43080,43081,43075 | **1021 - AXOS - General 8676** | -SPLIT- | | 26,694 |
| Check | 10/27/2022 | ACH | Strata Trust | 43077,43072 | **1021 - AXOS - General 8676** | -SPLIT- | | 20,128 |
| Check | 10/31/2022 | ACH | Strata Trust | 43086,43061,43092,43093,42999,43095 | **1021 - AXOS - General 8676** | -SPLIT- | | 42,831 |
| Check | 10/31/2022 | ACH | Equity Trust Company | 43083,43085,43084,43087,43091,43102,43098,43099 | **1021 - AXOS - General 8676** | -SPLIT- | | 23,059 |
| Check | 10/03/2022 | | M&T Bank | | **1031 - M&T - General 3322** | 6504  Bank Fees | | 2 |
| Check | 10/03/2022 | | Microsoft | | **1031 - M&T - General 3322** | 6506  Dues & Subscriptions | | 220 |
| Check | 10/03/2022 | | Staples | | **1031 - M&T - General 3322** | 6510  Office Supplies | | 157 |
| Check | 10/03/2022 | | USPS | | **1031 - M&T - General 3322** | 6511  Postage & Delivery | | 72 |
| Check | 10/03/2022 | | Grubhub | | **1031 - M&T - General 3322** | 6902  Meals & Entertainment | | 119 |
| Check | 10/03/2022 | | Staples | | **1031 - M&T - General 3322** | 6510  Office Supplies | | 40 |
| Check | 10/03/2022 | | Grubhub | | **1031 - M&T - General 3322** | 6902  Meals & Entertainment | | 21 |
| Check | 10/03/2022 | | Grubhub | | **1031 - M&T - General 3322** | 6902  Meals & Entertainment | | 159 |
| Check | 10/03/2022 | | Apple | | **1031 - M&T - General 3322** | 6509  Office Expense | | 273 |
| Check | 10/03/2022 | | Amazon Market Place | | **1031 - M&T - General 3322** | 6510  Office Supplies | | 228 |
| Check | 10/03/2022 | | Grubhub | | **1031 - M&T - General 3322** | 6902  Meals & Entertainment | | 25 |
| Check | 10/03/2022 | | Satechi | | **1031 - M&T - General 3322** | 6509  Office Expense | | 131 |
| Check | 10/03/2022 | | HAB International Inc. | | **1031 - M&T - General 3322** | 6509  Office Expense | | 80 |
| Check | 10/03/2022 | | Disqus | | **1031 - M&T - General 3322** | 6020  Marketing | | 132 |
| Check | 10/05/2022 | | GettyImages | | **1031 - M&T - General 3322** | 6020  Marketing | | 175 |
| Check | 10/05/2022 | | Staples | | **1031 - M&T - General 3322** | 6510  Office Supplies | | 103 |
| Check | 10/05/2022 | | Door Dash | | **1031 - M&T - General 3322** | 6902  Meals & Entertainment | | 48 |
| Check | 10/05/2022 | | Amazon Market Place | | **1031 - M&T - General 3322** | 6510  Office Supplies | | 121 |
| Check | 10/05/2022 | | Amazon Market Place | | **1031 - M&T - General 3322** | 6510  Office Supplies | | 60 |
| Check | 10/05/2022 | | Grubhub | | **1031 - M&T - General 3322** | 6902  Meals & Entertainment | | 55 |
| Check | 10/05/2022 | | Grubhub | | **1031 - M&T - General 3322** | 6902  Meals & Entertainment | | 29 |
| Check | 10/05/2022 | | Grubhub | | **1031 - M&T - General 3322** | 6902  Meals & Entertainment | | 42 |
| Check | 10/05/2022 | | Amazon Market Place | | **1031 - M&T - General 3322** | 6510  Office Supplies | | 623 |
| Check | 10/05/2022 | | Grubhub | | **1031 - M&T - General 3322** | 6902  Meals & Entertainment | | 58 |
| Check | 10/05/2022 | | GiftTree | | **1031 - M&T - General 3322** | 6508  Gifts | | 85 |
| Check | 10/06/2022 | | Zenwork | 1099 filing | **1031 - M&T - General 3322** | 6509  Office Expense | | 3 |
| Check | 10/06/2022 | | Door Dash | | **1031 - M&T - General 3322** | 6902  Meals & Entertainment | | 79 |
| Check | 10/06/2022 | | Zenwork | 1099 filing | **1031 - M&T - General 3322** | 6509  Office Expense | | 3 |
| Check | 10/06/2022 | | Amazon Market Place | | **1031 - M&T - General 3322** | 6510  Office Supplies | | 72 |
| Check | 10/06/2022 | | Amazon Market Place | | **1031 - M&T - General 3322** | 6510  Office Supplies | | 529 |

7:04 PM
11/29/22
Accrual Basis

Lear Capital, Inc. Debtor In Possession
Case 22-10165-BLS    Doc 260    Filed 12/07/22    Page 22 of 109
Cash Disbursements
October 1, 2022 through October 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 10/06/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 236 |
| Check | 10/06/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 12 |
| Check | 10/06/2022 | | Staples | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 18 |
| Check | 10/06/2022 | | AT&T | | 1031 - M&T - General 3322 | 6202.01  Telephone | | 187 |
| Check | 10/06/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 30 |
| Check | 10/06/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 24 |
| Check | 10/07/2022 | | DWJC Holdings Inc | | 1031 - M&T - General 3322 | 6010  Advertising | | 1,196 |
| Check | 10/07/2022 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 210 |
| Check | 10/07/2022 | | Smarty Cash Back | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 19 |
| Check | 10/07/2022 | | Tender Greens | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 208 |
| Check | 10/07/2022 | | NY Times | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 17 |
| Check | 10/07/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 11 |
| Check | 10/07/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 31 |
| Check | 10/11/2022 | | Sales Jobs | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 199 |
| Check | 10/11/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 1,105 |
| Check | 10/11/2022 | | Zoom | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 16 |
| Check | 10/11/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 28 |
| Check | 10/11/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 20 |
| Check | 10/11/2022 | | LinkedIn | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 527 |
| Check | 10/11/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 33 |
| Check | 10/11/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 29 |
| Check | 10/11/2022 | | Western Bagel | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 56 |
| Check | 10/11/2022 | | | | 1031 - M&T - General 3322 | 6508  Gifts | | 176 |
| Check | 10/12/2022 | | PacificEast | | 1031 - M&T - General 3322 | 6020  Marketing | | 1,038 |
| Check | 10/12/2022 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 4,930 |
| Check | 10/12/2022 | | Staples | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 58 |
| Check | 10/12/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 20 |
| Check | 10/12/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 40 |
| Check | 10/12/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 30 |
| Check | 10/12/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 43 |
| Check | 10/12/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 40 |
| Check | 10/12/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 30 |
| Check | 10/12/2022 | | Staples | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 516 |
| Check | 10/13/2022 | | Big Jo's Burgers | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 149 |
| Check | 10/13/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 109 |
| Check | 10/13/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 22 |
| Check | 10/13/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 15 |
| Check | 10/13/2022 | | American Express Gift Cards | | 1031 - M&T - General 3322 | 6508  Gifts | | 7,510 |
| Check | 10/14/2022 | | M&T Bank | | 1031 - M&T - General 3322 | 6504  Bank Fees | | 763 |
| Check | 10/14/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 56 |
| Check | 10/14/2022 | | Spirit | | 1031 - M&T - General 3322 | 6901  Lodging & Travel | | 10 |
| Check | 10/17/2022 | | Don Antonio's | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 150 |
| Check | 10/17/2022 | | Bagel Me | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 148 |
| Check | 10/17/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 4 |
| Check | 10/17/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 98 |
| Check | 10/17/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 27 |
| Check | 10/17/2022 | | Spirit | | 1031 - M&T - General 3322 | 6901  Lodging & Travel | | 12 |
| Check | 10/17/2022 | | Spirit | | 1031 - M&T - General 3322 | 6901  Lodging & Travel | | 12 |
| Check | 10/17/2022 | | Bellroy | | 1031 - M&T - General 3322 | 6508  Gifts | | 194 |
| Check | 10/18/2022 | | California Chicken | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 36 |
| Check | 10/18/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 12 |
| Check | 10/18/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 31 |
| Check | 10/18/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 41 |
| Check | 10/18/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 46 |
| Check | 10/18/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 131 |
| Check | 10/18/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 429 |
| Check | 10/18/2022 | | LinkedIn | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 550 |
| Check | 10/19/2022 | | DWJC Holdings Inc | | 1031 - M&T - General 3322 | 6010  Advertising | | 3,023 |

7:04 PM
11/29/22
Accrual Basis

Case 22-10165-BLS    Doc 260    Filed 12/07/22    Page 23 of 109

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
October 1, 2022 through October 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 10/19/2022 | | DWJC Holdings Inc | | 1031 - M&T - General 3322 | 6010   Advertising | | 1,903 |
| Check | 10/19/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510   Office Supplies | | 30 |
| Check | 10/19/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510   Office Supplies | | 109 |
| Check | 10/19/2022 | | Staples | | 1031 - M&T - General 3322 | 6510   Office Supplies | | 3 |
| Check | 10/19/2022 | | Ziprecruiter | | 1031 - M&T - General 3322 | 6506   Dues & Subscriptions | | 10 |
| Check | 10/19/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902   Meals & Entertainment | | 37 |
| Check | 10/20/2022 | | Travelocity | | 1031 - M&T - General 3322 | 6901   Lodging & Travel | | 24 |
| Check | 10/20/2022 | | Travelocity | | 1031 - M&T - General 3322 | 6901   Lodging & Travel | | 1,354 |
| Check | 10/20/2022 | | Wall Street Journal | | 1031 - M&T - General 3322 | 6506   Dues & Subscriptions | | 8 |
| Check | 10/20/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902   Meals & Entertainment | | 27 |
| Check | 10/20/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506   Dues & Subscriptions | | 48 |
| Check | 10/21/2022 | | MarketWatch | | 1031 - M&T - General 3322 | 6506   Dues & Subscriptions | | 20 |
| Check | 10/21/2022 | | United | | 1031 - M&T - General 3322 | 6901   Lodging & Travel | | 1,797 |
| Check | 10/21/2022 | | United | | 1031 - M&T - General 3322 | 6901   Lodging & Travel | | 1,797 |
| Check | 10/21/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902   Meals & Entertainment | | 31 |
| Check | 10/21/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510   Office Supplies | | 248 |
| Check | 10/21/2022 | | ThriftBooks | | 1031 - M&T - General 3322 | 6509   Office Expense | | 25 |
| Bill Pmt -Check | 10/24/2022 | Credit card | AT&t 9044 | 10012022 | 1031 - M&T - General 3322 | 2000   Accounts Payable | | 177 |
| Check | 10/24/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510   Office Supplies | | 57 |
| Check | 10/24/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510   Office Supplies | | 292 |
| Check | 10/24/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902   Meals & Entertainment | | 197 |
| Check | 10/24/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902   Meals & Entertainment | | 22 |
| Check | 10/24/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902   Meals & Entertainment | | 69 |
| Check | 10/24/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902   Meals & Entertainment | | 31 |
| Check | 10/24/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506   Dues & Subscriptions | | 6 |
| Check | 10/24/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510   Office Supplies | | 680 |
| Check | 10/25/2022 | | Portos Bakery | | 1031 - M&T - General 3322 | 6902   Meals & Entertainment | | 193 |
| Check | 10/26/2022 | | Staples | | 1031 - M&T - General 3322 | 6510   Office Supplies | | 37 |
| Check | 10/26/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510   Office Supplies | | 24 |
| Check | 10/26/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510   Office Supplies | | 81 |
| Check | 10/26/2022 | | Business Consumer Alliance | | 1031 - M&T - General 3322 | 6506   Dues & Subscriptions | | 250 |
| Check | 10/26/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902   Meals & Entertainment | | 27 |
| Check | 10/26/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902   Meals & Entertainment | | 38 |
| Check | 10/26/2022 | | Staples | | 1031 - M&T - General 3322 | 6510   Office Supplies | | 610 |
| Check | 10/27/2022 | | Ziprecruiter | | 1031 - M&T - General 3322 | 6506   Dues & Subscriptions | | 592 |
| Check | 10/27/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510   Office Supplies | | 396 |
| Check | 10/27/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902   Meals & Entertainment | | 28 |
| Check | 10/27/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902   Meals & Entertainment | | 60 |
| Check | 10/27/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506   Dues & Subscriptions | | 23 |
| Check | 10/27/2022 | | United | | 1031 - M&T - General 3322 | 6901   Lodging & Travel | | 8 |
| Check | 10/27/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902   Meals & Entertainment | | 36 |
| Check | 10/28/2022 | | Rackspace | | 1031 - M&T - General 3322 | 6506   Dues & Subscriptions | | 140 |
| Check | 10/28/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510   Office Supplies | | 442 |
| Check | 10/28/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510   Office Supplies | | 43 |
| Check | 10/28/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510   Office Supplies | | 163 |
| Check | 10/28/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902   Meals & Entertainment | | 174 |
| Check | 10/28/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510   Office Supplies | | 473 |
| Check | 10/28/2022 | | MobileMonkey | | 1031 - M&T - General 3322 | 6020   Marketing | | 2,200 |
| Check | 10/31/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510   Office Supplies | | 106 |
| Check | 10/31/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510   Office Supplies | | 5 |
| Check | 10/31/2022 | | LinkedIn | | 1031 - M&T - General 3322 | 6506   Dues & Subscriptions | | 70 |
| Check | 10/31/2022 | | Costco | | 1031 - M&T - General 3322 | 6509   Office Expense | | 120 |
| Check | 10/31/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902   Meals & Entertainment | | 55 |
| Check | 10/31/2022 | | GettyImages | | 1031 - M&T - General 3322 | 6020   Marketing | | 350 |
| Check | 10/31/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510   Office Supplies | | 8 |
| Check | 10/31/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902   Meals & Entertainment | | 36 |
| Check | 10/31/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902   Meals & Entertainment | | 29 |
| Check | 10/31/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506   Dues & Subscriptions | | 2 |

7:04 PM
11/29/22
Accrual Basis

Case 22-10165-BLS    Doc 266    Filed 12/07/22    Page 24 of 109

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
October 1, 2022 through October 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|--|----------|---------------|
| Check | 10/31/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 | Meals & Entertainment | | 40 |
| Check | 10/31/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 | Meals & Entertainment | | 33 |
| Check | 10/31/2022 | | United | | 1031 - M&T - General 3322 | 6901 | Lodging & Travel | | 8 |
| Check | 10/31/2022 | | Panini Kabob Grill | | 1031 - M&T - General 3322 | 6902 | Meals & Entertainment | | 235 |
| Check | 10/14/2022 | | M&T Bank | | 1032 - M&T - Incoming Wires 3173 | 6504 | Bank Fees | | 128 |
| | | | | | | | | - | 14,057,931 |

Lear Capital, Inc. Debtor In Possession

Total Payables

As of October 31, 2022

(Exhibit E)

| | |
|---|---:|
| 2000 · Accounts Payable | 929,226 |
| 2002.01 · AmEx 31005-DIP Charges | 49,621 |
| 2103 · Accrued Legal Expenses | 2,056,115 |
| 2104 · Sales Tax Payable | 10,578 |
| 2200 · Accrued Payroll Liabilities | 1,222,693 |
| $ | 4,268,234 |

# Lear Capital, Inc. Debtor In Possession
## A/P Aging Summary
### As of October 31, 2022

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| AdMediary LLC | 226,450 | - | - | - | - | 226,450 |
| AT&T-4916 | 187 | 187 | - | - | - | 375 |
| Baker Tilly | - | (9,088) | - | - | - | (9,088) |
| Blue Shield of California | - | 45,721 | - | - | - | 45,721 |
| Brink's Global Services USA Inc. | 100 | - | - | - | - | 100 |
| ▉▉▉▉▉▉▉▉▉▉▉▉ | 27 | - | - | - | - | 27 |
| Consumer Affairs | 49,500 | - | - | - | - | 49,500 |
| Craft Promotions | 3,220 | - | - | - | - | 3,220 |
| Delaware Depsitory Service Company (DDSC) | - | - | - | - | 985 | 985 |
| ▉▉▉▉▉▉▉▉▉▉▉▉ | 8,242 | - | - | - | 0 | 8,242 |
| ▉▉▉▉▉▉▉▉▉▉ | 53,313 | - | - | - | - | 53,313 |
| Emerging Media Network, LLC | 40,101 | - | - | - | - | 40,101 |
| Evolve Tele-Srvices, INC | 800 | - | - | - | - | 800 |
| FedEx | 77 | - | - | - | - | 77 |
| FedEx -2854-8 | 6,768 | - | - | - | - | 6,768 |
| FedEx -9512-6 | 48 | - | - | - | - | 48 |
| FedEx -9524-1 | 12,950 | - | - | - | - | 12,950 |
| Frontier Communications | 13 | - | - | - | - | 13 |
| Helium SEO | - | 35,000 | - | - | - | 35,000 |
| Jordan-Media, LLC | 445,000 | - | - | - | - | 445,000 |
| ▉▉▉▉▉▉▉ | 461 | - | - | - | - | 461 |
| Mutual of Omaha | 1,341 | - | - | - | - | 1,341 |
| New Creation Consulting | - | (27,223) | - | - | - | (27,223) |
| PacificEast | 1,062 | - | - | - | - | 1,062 |
| Parks Coffee | 528 | - | - | - | - | 528 |
| Revealed Films, Inc | - | 5,255 | - | - | - | 5,255 |
| Spectrum -3596 | 1,714 | - | - | - | - | 1,714 |
| Spectrum -7097 | 287 | - | - | - | - | 287 |
| Spectrum  -5918 | - | 292 | - | - | - | 292 |
| Spectrum  -7226 | - | 363 | - | - | - | 363 |
| TAVP Properties, LLC | - | 5,107 | - | - | - | 5,107 |
| The Printing Connection | 800 | - | - | - | - | 800 |
| TPX Communications | 6,655 | - | - | - | - | 6,655 |
| UPS -63F940 | 3,019 | - | - | - | - | 3,019 |
| UPS -9Y304F | 846 | - | - | - | - | 846 |
| UPS  -W8V731 | 4,123 | 101 | - | - | - | 4,224 |
| Verizon -4489-00001 | - | (98) | - | - | - | (98) |
| Verizon -Y2431721 | 4,423 | - | - | - | - | 4,423 |
| Wageworks | - | 71 | - | - | - | 71 |
| White Collar Media | 500 | - | - | - | - | 500 |
| **TOTAL** | **872,554** | **55,687** | **-** | **-** | **985** | **929,226** |

# Lean Capital, Inc. Debtor In Possession
## PP-AP Subject to Compromise Aging Summary (Exhibit E)
**As of October 31, 2022**

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **ExtremeReach** | - | - | - | - | 2,500 | 2,500 |
| **Intermedia** | - | - | - | - | 2,201 | 2,201 |
| **Parks Coffee** | - | - | - | - | 135 | 135 |
| **Quadient** | - | - | - | - | 1,573 | 1,573 |
| **Spectrum** | - | - | - | - | 652 | 652 |
| **UPS** | - | - | - | - | 13,359 | 13,359 |
| **Verizon** | - | - | - | - | 379 | 379 |
| **Wageworks** | - | - | - | - | 71 | 71 |
| **TOTAL** | - | - | - | - | 20,870 | 20,870 |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of October 31, 2022

(Exhibit F)

| | | |
|---|---|---:|
| 1210 · Other Receivables | | |
| 1211 · Wilshire Coin Receivable | | 261,409 |
| 1212 · Custodian Receivables | | 180,613 |
| 1213 · Staff Advances | | 47,300 |
| 1215 · Other Receivables | | 226,148 |
| Total 1210 · Other Receivables | $ | 715,470 |

Lear Capital, Inc. Debtor In Possession

Wilshire Coin Receivables

As of October 31, 2022

(Exhibit F)

| PO Date | Transaction ID | Client ID | Wilshire Coin Receivable |
|---|---|---|---|
| 9/22/2022 | 42969 | 595281 | 12,224 |
| 9/26/2022 | 42985 | 1168209 | 51,714 |
| 9/27/2022 | 42990 | 855113 | 1,611 |
| 10/14/2022 | 43042 | 583883 | 510 |
| 10/17/2022 | 43048 | 585057 | 2,554 |
| 2/24/2022 | 42322 | 868241 | 6,465 |
| 3/11/2022 | 42399 | 342735 | 869 |
| 5/12/2022 | 42637 | 1177879 | 7,140 |
| 8/8/2022 | 42894 | 1241721 | 25,110 |
| 9/19/2022 | 42991 | 55446 | 79,919 |
| 9/22/2022 | 42983 | 1137458 | 4,743 |
| 9/22/2022 | 42992 | 1094322 | 3,541 |
| 10/13/2022 | 43105 | 1239895 | 22,060 |
| 10/24/2022 | 43104 | 1252439 | 6,070 |
| 6/28/2022 | 433437 | 1244898 | 34,681 |
| 9/28/2022 | 437425 | 1045045 | 2,199 |
| | Total | | $ 261,409 |

Lear Capital, Inc. Debtor In Possession

Custodian Receivables

As of October 31, 2022

(Exhibit F)

| Invoice Date | Transaction ID | Client ID | Custodian Receivables |
|---|---|---|---|
| 3/22/2022 | 429054 | 1235627 | 109,669 |
| 9/27/2022 | 437329 | 1256300 | 56,444 |
| 10/3/2022 | 437577 | 1188594 | 14,500 |
| | | Total | $ 180,613 |

Lear Capital, Inc. Debtor In Possession

Staff Advances

As of October 31, 2022

(Exhibit F)

| Employee ID | Advanced Balance | Promise to Pay date | |
|---|---|---|---|
| 310 | 20,500 | October Commissions (paid in Nov) | |
| 484 | 2,500 | October Commissions (paid in Nov) | |
| 170 | 8,000 | TBD | |
| 518 | 11,500 | $1,000 per month starting 11/22 | |
| 479 | 4,800 | $200 per payroll until paid-off | [A] |
| | $   47,300 | | |

[A] - Employee (ID 479) has been granted an extension on repayment to start January 2023.

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of October 31, 2022

(Exhibit F)

| Date | Name | Amount | Notes |
|------|------|-------:|-------|
| 12/31/2021 | Blockmint | 198,910 | **[A]** |
| 12/31/2020 | MADSK | 27,238 | **[C]** |
| | | $  226,148 | |

**[A]** - $198,910 owed by Blockmint, an entity that was partially owned by ███████. Until 12/23/2021, Blockmint and Lear were parties to an agreement whereby, among other things, (a) the Debtor completed marketing and sales for Blockmint with respect to crypto, and (b) Blockmint paid a portion of sale proceeds to Lear as compensation for Lear's efforts. This amount was the balance owed by Blockmint as of 12/31/2021, when the parties' agreement was terminated.

**[C]** - $27,238 in multiple invoices dated between 8/1/2018 and 7/1/2019 relating to the captive insurance program. A portion of this AR was properly invoiced to the Debtor and will be expensed on the Debtor's books and records upon reconciliation.

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1011 · BOC - General 1731, Period Ending 10/31/2022

|  | Oct 31, 22 |  |
|---|---:|---:|
| **Beginning Balance** |  | 4,022,029.81 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 262 items** | -9,443,737.51 |  |
| **Deposits and Credits - 63 items** | 11,833,997.69 |  |
| **Total Cleared Transactions** | 2,390,260.18 |  |
| **Cleared Balance** |  | **6,412,289.99** |
| **Uncleared Transactions** |  |  |
| **Checks and Payments - 106 items** | -1,624,832.69 |  |
| **Deposits and Credits - 5 items** | 200.00 |  |
| **Total Uncleared Transactions** | -1,624,632.69 |  |
| **Register Balance as of 10/31/2022** |  | **4,787,657.30** |
| **New Transactions** |  |  |
| **Checks and Payments - 75 items** | -2,965,561.85 |  |
| **Deposits and Credits - 15 items** | 1,149,666.90 |  |
| **Total New Transactions** | -1,815,894.95 |  |
| **Ending Balance** |  | **2,971,762.35** |

**1:39 PM**

**Lear Capital, Inc. Debtor In Possession**

**11/09/22**

# Reconciliation Detail

**1011 · BOC - General 1731, Period Ending 10/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 4,022,029.81 |
|   **Cleared Transactions** | | | | | | |
|     **Checks and Payments - 262 items** | | | | | | |
| Check | 02/10/2022 | 1676 | Louisiana Departme... | X | -150.00 | -150.00 |
| Check | 02/10/2022 | 1674 | NC Secretary of State | X | -100.00 | -250.00 |
| Check | 07/19/2022 | 2278 | | X | -280.00 | -530.00 |
| Check | 07/19/2022 | 2249 | | X | -50.00 | -580.00 |
| Check | 07/19/2022 | 2244 | | X | -50.00 | -630.00 |
| Check | 08/18/2022 | 2404 | | X | -129.20 | -759.20 |
| Bill Pmt -Check | 09/13/2022 | 2486 | New Creation Consu... | X | -24,026.55 | -24,785.75 |
| Check | 09/14/2022 | 2515 | | X | -320.00 | -25,105.75 |
| Check | 09/14/2022 | 2497 | | X | -280.00 | -25,385.75 |
| Check | 09/14/2022 | 2496 | | X | -280.00 | -25,665.75 |
| Check | 09/14/2022 | 2505 | | X | -280.00 | -25,945.75 |
| Check | 09/14/2022 | 2507 | | X | -50.00 | -25,995.75 |
| Check | 09/14/2022 | 2514 | | X | -50.00 | -26,045.75 |
| Check | 09/14/2022 | 2511 | | X | -50.00 | -26,095.75 |
| Check | 09/14/2022 | 2509 | | X | -50.00 | -26,145.75 |
| Check | 09/15/2022 | 2533 | | X | -280.00 | -26,425.75 |
| Check | 09/15/2022 | 2527 | | X | -280.00 | -26,705.75 |
| Check | 09/15/2022 | 2520 | | X | -280.00 | -26,985.75 |
| Check | 09/15/2022 | 2524 | | X | -50.00 | -27,035.75 |
| Check | 09/15/2022 | 2526 | | X | -50.00 | -27,085.75 |
| Check | 09/15/2022 | 2534 | | X | -50.00 | -27,135.75 |
| Bill Pmt -Check | 09/20/2022 | 2553 | The Printing Connec... | X | -4,984.93 | -32,120.68 |
| Bill Pmt -Check | 09/20/2022 | 2547 | Craft Promotions | X | -1,897.50 | -34,018.18 |
| Check | 09/20/2022 | 2560 | | X | -14.64 | -34,032.82 |
| Check | 09/21/2022 | 2563 | | X | -190,209.60 | -224,242.42 |
| Check | 09/27/2022 | 2585 | | X | -20,066.00 | -244,308.42 |
| Bill Pmt -Check | 09/27/2022 | 2578 | TWO-D Productions | X | -19,912.00 | -264,220.42 |
| Check | 09/27/2022 | 2584 | | X | -9,358.00 | -273,578.42 |
| Bill Pmt -Check | 09/27/2022 | 2566 | ABM Parking Services | X | -7,066.36 | -280,644.78 |
| Bill Pmt -Check | 09/27/2022 | 2572 | FedEx -9524-1 | X | -6,354.22 | -286,999.00 |
| Bill Pmt -Check | 09/27/2022 | 2582 | Business Consumer... | X | -5,990.00 | -292,989.00 |
| Bill Pmt -Check | 09/27/2022 | 2577 | TAVP Properties, LLC | X | -5,106.55 | -298,095.55 |
| Bill Pmt -Check | 09/27/2022 | 2570 | FedEx -2854-8 | X | -3,240.98 | -301,336.53 |
| Bill Pmt -Check | 09/27/2022 | 2576 | Spectrum -3596 | X | -1,714.00 | -303,050.53 |
| Bill Pmt -Check | 09/27/2022 | 2580 | UPS -9Y304F | X | -1,701.44 | -304,751.97 |
| Bill Pmt -Check | 09/27/2022 | 2579 | UPS -63F940 | X | -1,660.19 | -306,412.16 |
| Bill Pmt -Check | 09/27/2022 | 2574 | Mutual of Omaha | X | -1,307.86 | -307,720.02 |
| Bill Pmt -Check | 09/27/2022 | 2567 | | X | -1,250.00 | -308,970.02 |
| Bill Pmt -Check | 09/27/2022 | 2575 | Parks Coffee | X | -579.78 | -309,549.80 |
| Bill Pmt -Check | 09/27/2022 | 2569 | COX Business | X | -205.56 | -309,755.36 |
| Bill Pmt -Check | 09/27/2022 | 2573 | Frontier Communica... | X | -138.01 | -309,893.37 |
| Bill Pmt -Check | 09/27/2022 | 2581 | UPS -W8V731 | X | -94.59 | -309,987.96 |
| Bill Pmt -Check | 09/27/2022 | 2571 | FedEx -9512-6 | X | -33.76 | -310,021.72 |
| Check | 09/27/2022 | 2583 | | X | -12.89 | -310,034.61 |
| Check | 09/29/2022 | ACH | WC3 Wholesale, Inc | X | -230,650.99 | -540,685.60 |
| Check | 09/29/2022 | 2588 | | X | -3,487.57 | -544,173.17 |
| Check | 09/29/2022 | 2589 | | X | -280.00 | -544,453.17 |
| Check | 09/29/2022 | 2590 | FedEx | X | -195.00 | -544,648.17 |
| Check | 09/29/2022 | 2586 | | X | -53.79 | -544,701.96 |
| Check | 09/29/2022 | 2587 | | X | -6.40 | -544,708.36 |
| Transfer | 10/03/2022 | | | X | -500,000.00 | -1,044,708.36 |
| Check | 10/03/2022 | ach | WC3 Wholesale, Inc | X | -248,492.23 | -1,293,200.59 |
| Check | 10/03/2022 | 2593 | | X | -79,745.92 | -1,372,946.51 |
| Bill Pmt -Check | 10/03/2022 | wire | Genesis Consulting | X | -17,040.00 | -1,389,986.51 |
| Check | 10/03/2022 | 2594 | | X | -15,367.00 | -1,405,353.51 |
| Check | 10/03/2022 | 2592 | | X | -1,189.48 | -1,406,542.99 |
| Check | 10/03/2022 | 2591 | ABM Parking - The ... | X | -943.00 | -1,407,485.99 |
| Check | 10/04/2022 | ACH | WC3 Wholesale, Inc | X | -886,287.23 | -2,293,773.22 |
| Bill Pmt -Check | 10/04/2022 | | | X | -53,336.25 | -2,347,109.47 |
| Bill Pmt -Check | 10/04/2022 | 2600 | FedEx -9524-1 | X | -16,847.28 | -2,363,956.75 |
| Bill Pmt -Check | 10/04/2022 | wire | | X | -8,242.08 | -2,372,198.83 |
| Bill Pmt -Check | 10/04/2022 | 2606 | UPS -63F940 | X | -4,565.59 | -2,376,764.42 |
| Bill Pmt -Check | 10/04/2022 | 2608 | Wells Fargo Vendor ... | X | -3,281.94 | -2,380,046.36 |
| Check | 10/04/2022 | ACH | Merchant Services | X | -2,794.18 | -2,382,840.54 |
| Bill Pmt -Check | 10/04/2022 | 2598 | FedEx -2854-8 | X | -2,708.45 | -2,385,548.99 |

1:39 PM

11/09/22

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
1011 · BOC - General 1731, Period Ending 10/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 10/04/2022 | | IDS | X | -2,605.20 | -2,388,154.19 |
| Bill Pmt -Check | 10/04/2022 | ach | | X | -2,254.80 | -2,390,408.99 |
| Bill Pmt -Check | 10/04/2022 | 2605 | UPS | X | -1,888.42 | -2,392,297.41 |
| Bill Pmt -Check | 10/04/2022 | 2595 | ABM Parking - The ... | X | -1,553.10 | -2,393,850.51 |
| Check | 10/04/2022 | ACH | Merchant Services | X | -1,137.39 | -2,394,987.90 |
| Bill Pmt -Check | 10/04/2022 | 2604 | The Printing Connec... | X | -1,022.64 | -2,396,010.54 |
| Bill Pmt -Check | 10/04/2022 | 2596 | | X | -500.00 | -2,396,510.54 |
| Bill Pmt -Check | 10/04/2022 | 2603 | Spectrum -7226 | X | -362.74 | -2,396,873.28 |
| Bill Pmt -Check | 10/04/2022 | 2597 | Equity Trust Company | X | -300.00 | -2,397,173.28 |
| Bill Pmt -Check | 10/04/2022 | 2602 | Spectrum -5918 | X | -294.37 | -2,397,467.65 |
| Bill Pmt -Check | 10/04/2022 | 2609 | Brink's Global Servic... | X | -200.00 | -2,397,667.65 |
| Bill Pmt -Check | 10/04/2022 | 2601 | Quadient Leasing U... | X | -190.02 | -2,397,857.67 |
| Bill Pmt -Check | 10/04/2022 | 2607 | UPS -W8V731 | X | -41.99 | -2,397,899.66 |
| Bill Pmt -Check | 10/04/2022 | 2599 | FedEx -9512-6 | X | -20.96 | -2,397,920.62 |
| Check | 10/05/2022 | CPO-... | WC3 Wholesale, Inc | X | -151,237.93 | -2,549,158.55 |
| General Journal | 10/05/2022 | 10052... | | X | -122,017.53 | -2,671,176.08 |
| Check | 10/05/2022 | ACH | Authnet | X | -20.00 | -2,671,196.08 |
| General Journal | 10/06/2022 | 09302... | | X | -897,659.80 | -3,568,855.88 |
| Check | 10/06/2022 | CPO-... | WC3 Wholesale, Inc | X | -422,397.50 | -3,991,253.38 |
| Bill Pmt -Check | 10/06/2022 | wire | Potter Anderson & C... | X | -74,756.91 | -4,066,010.29 |
| General Journal | 10/06/2022 | 09302... | | X | -60,713.21 | -4,126,723.50 |
| Check | 10/06/2022 | Wire | | X | -40,870.00 | -4,167,593.50 |
| Check | 10/06/2022 | Wire | | X | -10,080.45 | -4,177,673.95 |
| General Journal | 10/06/2022 | 09302... | | X | -3,563.43 | -4,181,237.38 |
| Check | 10/06/2022 | 2611 | | X | -1,358.38 | -4,182,595.76 |
| General Journal | 10/06/2022 | 09302... | | X | -1,201.50 | -4,183,797.26 |
| Check | 10/06/2022 | ACH | Paychex | X | -948.80 | -4,184,746.06 |
| Check | 10/06/2022 | 2612 | | X | -891.00 | -4,185,637.06 |
| Check | 10/06/2022 | 2610 | | X | -577.93 | -4,186,214.99 |
| General Journal | 10/06/2022 | 09302... | | X | -488.50 | -4,186,703.49 |
| Check | 10/06/2022 | ACH | Paychex | X | -25.88 | -4,186,729.37 |
| Check | 10/06/2022 | ACH | Paychex | X | -25.42 | -4,186,754.79 |
| Check | 10/06/2022 | ACH | Paychex | X | -5.00 | -4,186,759.79 |
| Check | 10/07/2022 | ACH | WC3 Wholesale, Inc | X | -293,756.10 | -4,480,515.89 |
| Check | 10/07/2022 | Wire | | X | -40,870.00 | -4,521,385.89 |
| Check | 10/07/2022 | 2617 | | X | -18,144.00 | -4,539,529.89 |
| Check | 10/07/2022 | 2618 | | X | -10,137.40 | -4,549,667.29 |
| Check | 10/07/2022 | 2616 | | X | -3,073.70 | -4,552,740.99 |
| Check | 10/07/2022 | 2619 | | X | -1,042.50 | -4,553,783.49 |
| Check | 10/07/2022 | ACH | Paychex | X | -904.40 | -4,554,687.89 |
| Check | 10/07/2022 | | | X | -9.00 | -4,554,696.89 |
| Check | 10/10/2022 | ACH | WC3 Wholesale, Inc | X | -206,164.50 | -4,760,861.39 |
| Check | 10/10/2022 | 2687 | ABM Parking - The ... | X | -92.00 | -4,760,953.39 |
| Check | 10/11/2022 | ACH | WC3 Wholesale, Inc | X | -148,769.23 | -4,909,722.62 |
| Bill Pmt -Check | 10/11/2022 | 2638 | TWO-D Productions | X | -43,863.00 | -4,953,585.62 |
| Bill Pmt -Check | 10/11/2022 | WIRE | Unreal Growth Group | X | -37,877.88 | -4,991,463.50 |
| Bill Pmt -Check | 10/11/2022 | ACH | New Creation Consu... | X | -27,222.80 | -5,018,686.30 |
| Bill Pmt -Check | 10/11/2022 | ACH | Consumer Voice | X | -20,000.00 | -5,038,686.30 |
| Check | 10/11/2022 | 2643 | | X | -15,370.00 | -5,054,056.30 |
| Bill Pmt -Check | 10/11/2022 | ACH | BB3 | X | -11,543.00 | -5,065,599.30 |
| Bill Pmt -Check | 10/11/2022 | | Review Recruiters | X | -6,000.00 | -5,071,599.30 |
| Check | 10/11/2022 | 2622 | | X | -5,342.92 | -5,076,942.22 |
| Bill Pmt -Check | 10/11/2022 | WIRE | Consumer Affairs | X | -5,000.00 | -5,081,942.22 |
| Bill Pmt -Check | 10/11/2022 | wire | Consumer Affairs | X | -5,000.00 | -5,086,942.22 |
| Bill Pmt -Check | 10/11/2022 | 2634 | Linear B Networks, Inc | X | -4,028.50 | -5,090,970.72 |
| Bill Pmt -Check | 10/11/2022 | ACH | Invoca | X | -3,993.00 | -5,094,963.72 |
| Bill Pmt -Check | 10/11/2022 | ACH | Essential Access bility | X | -3,750.00 | -5,098,713.72 |
| Bill Pmt -Check | 10/11/2022 | 2630 | FedEx -2854-8 | X | -2,987.23 | -5,101,700.95 |
| Bill Pmt -Check | 10/11/2022 | 2633 | Intermedia | X | -2,611.33 | -5,104,312.28 |
| Bill Pmt -Check | 10/11/2022 | 2636 | | X | -1,950.00 | -5,106,262.28 |
| Bill Pmt -Check | 10/11/2022 | 2641 | UPS -W8V731 | X | -1,718.30 | -5,107,980.58 |
| Bill Pmt -Check | 10/11/2022 | WIRE | White Collar Media | X | -1,700.00 | -5,109,680.58 |
| Bill Pmt -Check | 10/11/2022 | 2635 | Quadient | X | -1,576.66 | -5,111,257.24 |
| Bill Pmt -Check | 10/11/2022 | 2629 | ExtremeReach | X | -1,500.00 | -5,112,757.24 |
| Bill Pmt -Check | 10/11/2022 | 2639 | UPS -63F940 | X | -1,097.69 | -5,113,854.93 |
| Check | 10/11/2022 | 2625 | | X | -1,058.92 | -5,114,913.85 |
| Bill Pmt -Check | 10/11/2022 | 2626 | | X | -903.10 | -5,115,816.95 |
| Bill Pmt -Check | 10/11/2022 | 2628 | Evolve Tele-Srvices,... | X | -800.00 | -5,116,616.95 |

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1011 · BOC - General 1731, Period Ending 10/31/2022**

1:39 PM
11/09/22

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/11/2022 | 2624 | | X | -644.25 | -5,117,261.20 |
| Bill Pmt -Check | 10/11/2022 | 2627 | Curata | X | -500.00 | -5,117,761.20 |
| Bill Pmt -Check | 10/11/2022 | 2640 | UPS -9Y304F | X | -457.07 | -5,118,218.27 |
| Check | 10/11/2022 | 2621 | | X | -378.25 | -5,118,596.52 |
| Check | 10/11/2022 | 2659 | | X | -330.00 | -5,118,926.52 |
| Check | 10/11/2022 | ACH | Paychex | X | -303.96 | -5,119,230.48 |
| Bill Pmt -Check | 10/11/2022 | 2637 | Spectrum -7097 | X | -286.55 | -5,119,517.03 |
| Check | 10/11/2022 | 2666 | | X | -280.00 | -5,119,797.03 |
| Check | 10/11/2022 | 2657 | | X | -280.00 | -5,120,077.03 |
| Check | 10/11/2022 | 2663 | | X | -280.00 | -5,120,357.03 |
| Check | 10/11/2022 | 2645 | | X | -280.00 | -5,120,637.03 |
| Check | 10/11/2022 | 2655 | | X | -280.00 | -5,120,917.03 |
| Check | 10/11/2022 | 2669 | | X | -280.00 | -5,121,197.03 |
| Check | 10/11/2022 | 2668 | | X | -280.00 | -5,121,477.03 |
| Check | 10/11/2022 | 2652 | | X | -280.00 | -5,121,757.03 |
| Check | 10/11/2022 | 2648 | | X | -280.00 | -5,122,037.03 |
| Check | 10/11/2022 | 2661 | | X | -280.00 | -5,122,317.03 |
| Check | 10/11/2022 | 2651 | | X | -280.00 | -5,122,597.03 |
| Bill Pmt -Check | 10/11/2022 | wire | Brink's Global Servic... | X | -200.00 | -5,122,797.03 |
| Bill Pmt -Check | 10/11/2022 | ACH | Delaware Depsitory ... | X | -118.03 | -5,122,915.06 |
| Check | 10/11/2022 | 2650 | | X | -50.00 | -5,122,965.06 |
| Check | 10/11/2022 | 2660 | | X | -50.00 | -5,123,015.06 |
| Check | 10/11/2022 | 2665 | | X | -50.00 | -5,123,065.06 |
| Check | 10/11/2022 | ACH | Paychex | X | -30.00 | -5,123,095.06 |
| Bill Pmt -Check | 10/11/2022 | 2631 | Fedex -6695-0 | X | -26.34 | -5,123,121.40 |
| Bill Pmt -Check | 10/11/2022 | 2632 | Frontier Communica... | X | -13.04 | -5,123,134.44 |
| Check | 10/12/2022 | CPO-... | WC3 Wholesale, Inc | X | -585,946.41 | -5,709,080.85 |
| Check | 10/12/2022 | 2686 | | X | -30,209.90 | -5,739,290.75 |
| Check | 10/12/2022 | 2685 | | X | -6,875.50 | -5,746,166.25 |
| Bill Pmt -Check | 10/12/2022 | wire | Essential Access bility | X | -1,666.67 | -5,747,832.92 |
| Check | 10/12/2022 | 2682 | | X | -280.00 | -5,748,112.92 |
| Check | 10/12/2022 | 2678 | | X | -280.00 | -5,748,392.92 |
| Check | 10/12/2022 | 2677 | | X | -280.00 | -5,748,672.92 |
| Check | 10/12/2022 | 2675 | | X | -280.00 | -5,748,952.92 |
| Check | 10/12/2022 | 2673 | | X | -280.00 | -5,749,232.92 |
| Check | 10/12/2022 | 2670 | | X | -280.00 | -5,749,512.92 |
| Check | 10/12/2022 | 2680 | | X | -280.00 | -5,749,792.92 |
| Check | 10/12/2022 | 2674 | | X | -50.00 | -5,749,842.92 |
| Check | 10/12/2022 | ACH | Paychex | X | -50.00 | -5,749,892.92 |
| Check | 10/12/2022 | 2672 | | X | -50.00 | -5,749,942.92 |
| Check | 10/12/2022 | 2683 | | X | -50.00 | -5,749,992.92 |
| Check | 10/12/2022 | 2676 | | X | -50.00 | -5,750,042.92 |
| Check | 10/13/2022 | CPO-... | WC3 Wholesale, Inc | X | -440,681.08 | -6,190,724.00 |
| Bill Pmt -Check | 10/13/2022 | WIRE | Morris James LLP | X | -35,132.65 | -6,225,856.65 |
| Bill Pmt -Check | 10/13/2022 | WIRE | Shulman Bastian Fri... | X | -32,023.72 | -6,257,880.37 |
| Check | 10/13/2022 | 2689 | | X | -25,025.00 | -6,282,905.37 |
| Bill Pmt -Check | 10/13/2022 | WIRE | Morris James LLP | X | -23,126.40 | -6,306,031.77 |
| Bill Pmt -Check | 10/13/2022 | WIRE | Morris James LLP | X | -21,214.50 | -6,327,246.27 |
| Check | 10/13/2022 | 2688 | | X | -57.95 | -6,327,304.22 |
| Check | 10/14/2022 | ACH | WC3 Wholesale, Inc | X | -290,630.86 | -6,617,935.08 |
| General Journal | 10/14/2022 | 10152... | | X | -70,123.32 | -6,688,058.40 |
| Bill Pmt -Check | 10/14/2022 | 2690 | New Creation Consu... | X | -27,222.80 | -6,715,281.20 |
| Check | 10/14/2022 | ACH | Avalara | X | -12,880.98 | -6,728,162.18 |
| Check | 10/14/2022 | ACH | Paychex | X | -902.20 | -6,729,064.38 |
| General Journal | 10/14/2022 | 10152... | | X | -275.00 | -6,729,339.38 |
| Check | 10/14/2022 | ACH | Paychex | X | -150.76 | -6,729,490.14 |
| Check | 10/17/2022 | ACH | WC3 Wholesale, Inc | X | -166,764.93 | -6,896,255.07 |
| Check | 10/17/2022 | WIRE | Project Bordeaux | X | -16,500.00 | -6,912,755.07 |
| Check | 10/17/2022 | 2691 | | X | -14,985.56 | -6,927,740.63 |
| Check | 10/17/2022 | 2692 | | X | -4,882.01 | -6,932,622.64 |
| Check | 10/17/2022 | 2693 | | X | -280.00 | -6,932,902.64 |
| Check | 10/18/2022 | ach | WC3 Wholesale, Inc | X | -257,435.53 | -7,190,338.17 |
| Bill Pmt -Check | 10/18/2022 | ach | AdMediary | X | -74,075.00 | -7,264,413.17 |
| Bill Pmt -Check | 10/18/2022 | ach | Project Bordeaux | X | -16,500.00 | -7,280,913.17 |
| Check | 10/18/2022 | WIRE | | X | -11,000.00 | -7,291,913.17 |
| Bill Pmt -Check | 10/18/2022 | wire | White Collar Media | X | -10,400.00 | -7,302,313.17 |
| Check | 10/18/2022 | wire | | X | -7,007.00 | -7,309,320.17 |
| Bill Pmt -Check | 10/18/2022 | wire | Joyride | X | -4,320.00 | -7,313,640.17 |

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
1011 · BOC - General 1731, Period Ending 10/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/18/2022 | 2695 | | X | -3,996.00 | -7,317,636.17 |
| Bill Pmt -Check | 10/18/2022 | 2704 | UPS -W8V731 | X | -3,387.24 | -7,321,023.41 |
| Check | 10/18/2022 | 2696 | | X | -2,493.90 | -7,323,517.31 |
| Check | 10/18/2022 | 2694 | | X | -1,814.36 | -7,325,331.67 |
| Bill Pmt -Check | 10/18/2022 | 2702 | UPS -63F940 | X | -1,608.40 | -7,326,940.07 |
| Bill Pmt -Check | 10/18/2022 | 2701 | Trans Union LLC | X | -1,596.10 | -7,328,536.17 |
| Bill Pmt -Check | 10/18/2022 | 2699 | Contact Center Com... | X | -1,482.80 | -7,330,018.97 |
| Bill Pmt -Check | 10/18/2022 | wire | Lockton Insurance B... | X | -1,000.00 | -7,331,018.97 |
| Bill Pmt -Check | 10/18/2022 | 2697 | ABM Parking Services | X | -501.50 | -7,331,520.47 |
| Bill Pmt -Check | 10/18/2022 | 2700 | Equity Trust Company | X | -500.00 | -7,332,020.47 |
| Bill Pmt -Check | 10/18/2022 | 2705 | Ups Parcel Pro | X | -297.00 | -7,332,317.47 |
| Bill Pmt -Check | 10/18/2022 | 2703 | UPS -9Y304F | X | -267.87 | -7,332,585.34 |
| Bill Pmt -Check | 10/18/2022 | ach | Delaware Depsitory ... | X | -82.29 | -7,332,667.63 |
| General Journal | 10/19/2022 | 10192... | | X | -145,997.90 | -7,478,665.53 |
| Check | 10/19/2022 | CPO-... | WC3 Wholesale, Inc | X | -144,265.34 | -7,622,930.87 |
| Check | 10/19/2022 | ACH | Paychex | X | -704.29 | -7,623,635.16 |
| Check | 10/19/2022 | 2707 | | X | -213.00 | -7,623,848.16 |
| Check | 10/19/2022 | 2706 | | X | -150.00 | -7,623,998.16 |
| Check | 10/20/2022 | ach | WC3 Wholesale, Inc | X | -476,361.39 | -8,100,359.55 |
| Check | 10/20/2022 | ACH | Paychex | X | -906.60 | -8,101,266.15 |
| Check | 10/20/2022 | ACH | Banc of California | X | -743.14 | -8,102,009.29 |
| Check | 10/20/2022 | ACH | Paychex | X | -108.79 | -8,102,118.08 |
| Check | 10/21/2022 | 2708 | | X | -4,010.80 | -8,106,128.88 |
| Check | 10/21/2022 | ACH | Zenefits | X | -64.15 | -8,106,193.03 |
| Check | 10/21/2022 | ACH | Paychex | X | -49.58 | -8,106,242.61 |
| Check | 10/24/2022 | CPO -... | WC3 Wholesale, Inc | X | -171,151.55 | -8,277,394.16 |
| Transfer | 10/24/2022 | | | X | -150,000.00 | -8,427,394.16 |
| Bill Pmt -Check | 10/24/2022 | wire | Adcology | X | -14,290.00 | -8,441,684.16 |
| Bill Pmt -Check | 10/24/2022 | 2717 | FedEx -9524-1 | X | -11,810.38 | -8,453,494.54 |
| Bill Pmt -Check | 10/24/2022 | ach | Emerging Media Net... | X | -8,911.00 | -8,462,405.54 |
| Bill Pmt -Check | 10/24/2022 | 2715 | FedEx -2854-8 | X | -5,104.19 | -8,467,509.73 |
| Bill Pmt -Check | 10/24/2022 | ach | BB3 | X | -4,800.00 | -8,472,309.73 |
| Bill Pmt -Check | 10/24/2022 | ach | Advertise Purple Inc... | X | -2,400.00 | -8,474,709.73 |
| Bill Pmt -Check | 10/24/2022 | ach | | X | -2,351.05 | -8,477,060.78 |
| Bill Pmt -Check | 10/24/2022 | ach | Opinion Corp | X | -2,000.00 | -8,479,060.78 |
| Bill Pmt -Check | 10/24/2022 | 2721 | UPS -63F940 | X | -1,388.69 | -8,480,449.47 |
| Bill Pmt -Check | 10/24/2022 | ach | iDiscover | X | -835.20 | -8,481,284.67 |
| Bill Pmt -Check | 10/24/2022 | 2725 | Wells Fargo Vendor ... | X | -655.90 | -8,481,940.57 |
| Bill Pmt -Check | 10/24/2022 | 2719 | National Greens, Inc | X | -575.00 | -8,482,515.57 |
| Bill Pmt -Check | 10/24/2022 | 2713 | | X | -500.00 | -8,483,015.57 |
| Bill Pmt -Check | 10/24/2022 | 2723 | UPS -W8V731 | X | -481.54 | -8,483,497.11 |
| Bill Pmt -Check | 10/24/2022 | ach | Delaware Depsitory ... | X | -401.47 | -8,483,898.58 |
| Bill Pmt -Check | 10/24/2022 | ach | Feefo | X | -329.65 | -8,484,228.23 |
| Bill Pmt -Check | 10/24/2022 | 2722 | UPS -9Y304F | X | -295.33 | -8,484,523.56 |
| Bill Pmt -Check | 10/24/2022 | 2711 | ABM Parking Services | X | -240.00 | -8,484,763.56 |
| Bill Pmt -Check | 10/24/2022 | 2714 | COX Business | X | -205.56 | -8,484,969.12 |
| Bill Pmt -Check | 10/24/2022 | 2724 | Verizon | X | -195.07 | -8,485,164.19 |
| Check | 10/24/2022 | ACH | Paychex | X | -56.98 | -8,485,221.17 |
| Bill Pmt -Check | 10/24/2022 | 2716 | FedEx -9512-6 | X | -26.40 | -8,485,247.57 |
| Check | 10/24/2022 | ACH | Paychex | X | -9.40 | -8,485,256.97 |
| Check | 10/25/2022 | ACH | WC3 Wholesale, Inc | X | -396,553.29 | -8,881,810.26 |
| Bill Pmt -Check | 10/25/2022 | Wire | Baker Tilly | X | -9,087.50 | -8,890,897.76 |
| Check | 10/25/2022 | 2727 | | X | -1,969.15 | -8,892,866.91 |
| Check | 10/25/2022 | | Wageworks | X | -70.84 | -8,892,937.75 |
| Check | 10/25/2022 | | Paychex | X | -60.00 | -8,892,997.75 |
| Check | 10/26/2022 | ACH | WC3 Wholesale, Inc | X | -129,003.75 | -9,022,001.50 |
| Check | 10/26/2022 | ACH | Paychex | X | -20.00 | -9,022,021.50 |
| Check | 10/27/2022 | CPO-... | WC3 Wholesale, Inc | X | -173,892.17 | -9,195,913.67 |
| Check | 10/28/2022 | CPO-... | WC3 Wholesale, Inc | X | -225,806.84 | -9,421,720.51 |
| Bill Pmt -Check | 10/28/2022 | wire | The Cook Law Firm | X | -20,412.00 | -9,442,132.51 |
| Check | 10/28/2022 | ACH | Paychex | X | -1,605.00 | -9,443,737.51 |
| | | | Total Checks and Payments | | -9,443,737.51 | -9,443,737.51 |

1:39 PM

11/09/22

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 10/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Deposits and Credits - 63 items** | | | | | | |
| Transfer | 10/03/2022 | | | X | 20,949.00 | 20,949.00 |
| Deposit | 10/03/2022 | | | X | 174,981.09 | 195,930.09 |
| Deposit | 10/04/2022 | | | X | 1,242.48 | 197,172.57 |
| Deposit | 10/04/2022 | | | X | 2,265.73 | 199,438.30 |
| Transfer | 10/04/2022 | | | X | 319,108.60 | 518,546.90 |
| Deposit | 10/05/2022 | | | X | 15,420.00 | 533,966.90 |
| Transfer | 10/05/2022 | | | X | 70,149.75 | 604,116.65 |
| Deposit | 10/05/2022 | | | X | 393,061.59 | 997,178.24 |
| Transfer | 10/05/2022 | | | X | 2,000,000.00 | 2,997,178.24 |
| Deposit | 10/06/2022 | | | X | 2,500.00 | 2,999,678.24 |
| Deposit | 10/06/2022 | | | X | 40,825.00 | 3,040,503.24 |
| Deposit | 10/06/2022 | | | X | 76,802.75 | 3,117,305.99 |
| Deposit | 10/06/2022 | | | X | 306,467.17 | 3,423,773.16 |
| Transfer | 10/07/2022 | | | X | 21,532.84 | 3,445,306.00 |
| Deposit | 10/07/2022 | | | X | 69,653.00 | 3,514,959.00 |
| Deposit | 10/07/2022 | | | X | 709,672.60 | 4,224,631.60 |
| Transfer | 10/11/2022 | | | X | 470,196.60 | 4,694,828.20 |
| Deposit | 10/11/2022 | | | X | 478,751.58 | 5,173,579.78 |
| Deposit | 10/12/2022 | | | X | 2,240.35 | 5,175,820.13 |
| Deposit | 10/12/2022 | | | X | 24,009.62 | 5,199,829.75 |
| Deposit | 10/12/2022 | ACH | New Creation Consu... | X | 27,222.80 | 5,227,052.55 |
| Transfer | 10/12/2022 | | | X | 32,635.19 | 5,259,687.74 |
| Deposit | 10/12/2022 | | | X | 52,088.25 | 5,311,775.99 |
| Deposit | 10/13/2022 | | | X | 145,487.28 | 5,457,263.27 |
| Transfer | 10/13/2022 | | | X | 189,906.88 | 5,647,170.15 |
| Deposit | 10/14/2022 | | | X | 959.75 | 5,648,129.90 |
| Deposit | 10/14/2022 | | | X | 27,950.00 | 5,676,079.90 |
| Deposit | 10/14/2022 | | | X | 138,893.70 | 5,814,973.60 |
| Transfer | 10/14/2022 | | | X | 146,317.86 | 5,961,291.46 |
| Deposit | 10/17/2022 | | | X | 7,185.00 | 5,968,476.46 |
| Deposit | 10/17/2022 | | | X | 16,455.00 | 5,984,931.46 |
| Deposit | 10/17/2022 | | | X | 117,489.05 | 6,102,420.51 |
| Transfer | 10/17/2022 | | | X | 308,438.61 | 6,410,859.12 |
| Transfer | 10/18/2022 | | | X | 79,107.91 | 6,489,967.03 |
| Deposit | 10/18/2022 | | | X | 169,214.53 | 6,659,181.56 |
| Deposit | 10/19/2022 | | | X | 20,028.37 | 6,679,209.93 |
| Deposit | 10/19/2022 | | | X | 66,682.31 | 6,745,892.24 |
| Transfer | 10/19/2022 | | | X | 125,194.59 | 6,871,086.83 |
| Transfer | 10/20/2022 | | | X | 5,019.13 | 6,876,105.96 |
| Deposit | 10/20/2022 | | | X | 5,128.69 | 6,881,234.65 |
| Deposit | 10/20/2022 | | | X | 161,651.06 | 7,042,885.71 |
| Transfer | 10/21/2022 | | | X | 100,425.00 | 7,143,310.71 |
| Deposit | 10/21/2022 | | | X | 148,239.17 | 7,291,549.88 |
| Deposit | 10/24/2022 | | | X | 2,183.01 | 7,293,732.89 |
| Deposit | 10/24/2022 | | | X | 45,256.00 | 7,338,988.89 |
| Transfer | 10/24/2022 | | | X | 151,351.88 | 7,490,340.77 |
| Deposit | 10/24/2022 | | | X | 727,046.88 | 8,217,387.65 |
| Deposit | 10/25/2022 | | | X | 173,227.42 | 8,390,615.07 |
| Transfer | 10/25/2022 | | | X | 226,003.93 | 8,616,619.00 |
| Deposit | 10/26/2022 | | | X | 7,362.25 | 8,623,981.25 |
| Transfer | 10/26/2022 | | | X | 36,100.30 | 8,660,081.55 |
| Deposit | 10/26/2022 | | | X | 73,096.55 | 8,733,178.10 |
| Deposit | 10/27/2022 | | | X | 1.00 | 8,733,179.10 |
| Deposit | 10/27/2022 | | | X | 329.65 | 8,733,508.75 |
| Transfer | 10/27/2022 | | | X | 44,297.30 | 8,777,806.05 |
| Deposit | 10/27/2022 | | | X | 427,150.25 | 9,204,956.30 |
| Deposit | 10/28/2022 | | | X | 20,261.04 | 9,225,217.34 |
| Deposit | 10/28/2022 | | | X | 152,812.12 | 9,378,029.46 |
| Transfer | 10/28/2022 | | | X | 155,160.05 | 9,533,189.51 |
| Transfer | 10/31/2022 | | | X | 57,385.66 | 9,590,575.17 |
| Deposit | 10/31/2022 | | | X | 99,753.05 | 9,690,328.22 |

**1:39 PM**

**11/09/22**

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 10/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 10/31/2022 | | | X | 143,669.47 | 9,833,997.69 |
| Transfer | 10/31/2022 | | | X | 2,000,000.00 | 11,833,997.69 |
| | | | Total Deposits and Credits | | 11,833,997.69 | 11,833,997.69 |
| | | | Total Cleared Transactions | | 2,390,260.18 | 2,390,260.18 |
| Cleared Balance | | | | | 2,390,260.18 | 6,412,289.99 |

**Uncleared Transactions**
**Checks and Payments - 106 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/23/2021 | 1110 | | | -14,717.56 | -14,717.56 |
| Check | 08/30/2021 | 1123 | North American Coll... | | -43.00 | -14,760.56 |
| Check | 10/04/2021 | 1257 | | | -125.96 | -14,886.52 |
| Check | 10/05/2021 | 1261 | | | -6.00 | -14,892.52 |
| Check | 11/03/2021 | 1362 | NFusion Solutions, ... | | -665.00 | -15,557.52 |
| Check | 11/16/2021 | 1408 | | | -2,448.40 | -18,005.92 |
| Check | 11/22/2021 | 1430 | | | -85.44 | -18,091.36 |
| Check | 12/09/2021 | 1503 | | | -25,180.53 | -43,271.89 |
| Check | 12/09/2021 | 1505 | Cogency Global, Inc. | | -700.00 | -43,971.89 |
| Check | 12/16/2021 | 1525 | State of Deleware | | -100.00 | -44,071.89 |
| Check | 01/20/2022 | 1647 | | | -550.00 | -44,621.89 |
| Check | 02/18/2022 | 1701 | | | -10.25 | -44,632.14 |
| Check | 03/21/2022 | 1773 | | | -20.37 | -44,652.51 |
| Bill Pmt -Check | 04/01/2022 | 1820 | Marketerhire LLC | | -2,164.95 | -46,817.46 |
| General Journal | 04/06/2022 | 04062... | | | -1,068.28 | -47,885.74 |
| Bill Pmt -Check | 04/08/2022 | credit ... | PacificEast | | -774.89 | -48,660.63 |
| Check | 04/12/2022 | wire | | | -2,448.40 | -51,109.03 |
| Check | 04/12/2022 | 1863 | | | -44.48 | -51,153.51 |
| General Journal | 04/15/2022 | 04152... | | | -781.83 | -51,935.34 |
| Check | 04/20/2022 | 1913 | | | -33,555.17 | -85,490.51 |
| Bill Pmt -Check | 04/20/2022 | Auto P... | Toshiba Financial S... | | -319.15 | -85,809.66 |
| Check | 04/21/2022 | 1888 | | | -5,017.32 | -90,826.98 |
| Bill Pmt -Check | 04/21/2022 | Auto P... | Toshiba Financial S... | | -168.81 | -90,995.79 |
| Bill Pmt -Check | 05/10/2022 | 1958 | PacificEast | | -514.02 | -91,509.81 |
| General Journal | 05/13/2022 | 05132... | | | -4,228.09 | -95,737.90 |
| Check | 05/13/2022 | 1974 | | | -3,394.00 | -99,131.90 |
| Bill Pmt -Check | 05/17/2022 | 1997 | Quadient | | -411.52 | -99,543.42 |
| General Journal | 05/18/2022 | 05182... | | | -3,461.53 | -103,004.95 |
| Bill Pmt -Check | 05/20/2022 | Auto P... | Toshiba Financial S... | | -319.15 | -103,324.10 |
| Bill Pmt -Check | 05/21/2022 | Auto P... | Toshiba Financial S... | | -168.81 | -103,492.91 |
| Bill Pmt -Check | 05/24/2022 | 2020 | PacificEast | | -350.00 | -103,842.91 |
| Check | 05/25/2022 | 2032 | | | -80.40 | -103,923.31 |
| Check | 05/25/2022 | 2035 | State of Texas | | -50.00 | -103,973.31 |
| General Journal | 05/31/2022 | 06012... | | | -2,402.00 | -106,375.31 |
| Check | 06/06/2022 | 2063 | | | -13.46 | -106,388.77 |
| Check | 06/14/2022 | 2108 | | | -86.92 | -106,475.69 |
| General Journal | 06/15/2022 | 06152... | | | -8,283.86 | -114,759.55 |
| Bill Pmt -Check | 06/21/2022 | 2140 | Linear B Networks, Inc | | -12,238.59 | -126,998.14 |
| General Journal | 06/29/2022 | 06292... | | | -4,051.56 | -131,049.70 |
| General Journal | 07/13/2022 | 07132... | | | -3,212.61 | -134,262.31 |
| Check | 07/19/2022 | 2282 | | | -280.00 | -134,542.31 |
| Check | 07/19/2022 | 2264 | | | -280.00 | -134,822.31 |
| Check | 07/19/2022 | 2246 | | | -280.00 | -135,102.31 |
| General Journal | 07/27/2022 | 07272... | | | -3,645.90 | -138,748.21 |
| Check | 07/27/2022 | ACH | Ameritas Life | | -3,520.68 | -142,268.89 |
| General Journal | 07/31/2022 | MOR-5 | | | -44.24 | -142,313.13 |
| Check | 08/02/2022 | | | | -7.50 | -142,320.63 |
| General Journal | 08/05/2022 | 07312... | | | -785.25 | -143,105.88 |
| General Journal | 08/09/2022 | VC 23... | Brink's Global Servic... | | -200.00 | -143,305.88 |
| Check | 08/16/2022 | 2373 | | | -10.00 | -143,315.88 |
| Bill Pmt -Check | 08/23/2022 | ach | Delaware Depository ... | | -344.26 | -143,660.14 |
| Bill Pmt -Check | 08/24/2022 | ACH-0... | Delaware Depository ... | | -5,609.40 | -149,269.54 |
| Bill Pmt -Check | 08/24/2022 | ACH | Delaware Depsitory ... | | -84.87 | -149,354.41 |
| Bill Pmt -Check | 09/02/2022 | wire | | | -25,000.00 | -174,354.41 |
| Check | 09/14/2022 | 2512 | | | -280.00 | -174,634.41 |
| Check | 09/14/2022 | 2503 | | | -280.00 | -174,914.41 |
| Check | 09/15/2022 | 2531 | | | -320.00 | -175,234.41 |
| Check | 09/15/2022 | 2529 | | | -280.00 | -175,514.41 |

Page 6

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 10/31/2022

1:39 PM

11/09/22

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/15/2022 | 2532 | | | -50.00 | -175,564.41 |
| Check | 09/15/2022 | 2522 | | | -50.00 | -175,614.41 |
| Bill Pmt -Check | 10/04/2022 | wire | Adcology | | -10,589.00 | -186,203.41 |
| Bill Pmt -Check | 10/04/2022 | wire | Feefo | | -329.65 | -186,533.06 |
| Bill Pmt -Check | 10/04/2022 | credit ... | AT&T-4916 | | -187.25 | -186,720.31 |
| General Journal | 10/05/2022 | 10052... | | | -572.52 | -187,292.83 |
| Check | 10/06/2022 | 2615 | | | -13,448.60 | -200,741.43 |
| Check | 10/06/2022 | 2614 | | | -9.03 | -200,750.46 |
| Check | 10/11/2022 | 2664 | | | -280.00 | -201,030.46 |
| Check | 10/11/2022 | 2647 | | | -280.00 | -201,310.46 |
| Check | 10/11/2022 | 2656 | | | -280.00 | -201,590.46 |
| Check | 10/11/2022 | 2658 | | | -280.00 | -201,870.46 |
| Check | 10/11/2022 | 2653 | | | -280.00 | -202,150.46 |
| Check | 10/11/2022 | 2662 | | | -280.00 | -202,430.46 |
| Check | 10/11/2022 | 2644 | | | -85.63 | -202,516.09 |
| Check | 10/11/2022 | 2654 | | | -50.00 | -202,566.09 |
| Check | 10/11/2022 | 2649 | | | -50.00 | -202,616.09 |
| Check | 10/11/2022 | 2646 | | | -50.00 | -202,666.09 |
| Check | 10/11/2022 | 2667 | | | -50.00 | -202,716.09 |
| Check | 10/11/2022 | 2623 | | | -12.16 | -202,728.25 |
| Check | 10/12/2022 | 2681 | | | -280.00 | -203,008.25 |
| Check | 10/12/2022 | 2679 | | | -280.00 | -203,288.25 |
| Check | 10/12/2022 | 2684 | | | -280.00 | -203,568.25 |
| Check | 10/12/2022 | 2671 | | | -50.00 | -203,618.25 |
| General Journal | 10/14/2022 | 10152... | | | -1,501.64 | -205,119.89 |
| Bill Pmt -Check | 10/18/2022 | 2698 | | | -144.00 | -205,263.89 |
| General Journal | 10/19/2022 | 10192... | | | -3,639.48 | -208,903.37 |
| Bill Pmt -Check | 10/20/2022 | wire | Perform LLC | | -25,000.00 | -233,903.37 |
| Check | 10/21/2022 | 2709 | | | -40.07 | -233,943.44 |
| Bill Pmt -Check | 10/24/2022 | 2720 | Quadient | | -1,000.00 | -234,943.44 |
| Bill Pmt -Check | 10/24/2022 | 2712 | ASI | | -520.00 | -235,463.44 |
| Bill Pmt -Check | 10/24/2022 | 2718 | Frontier Communica... | | -135.58 | -235,599.02 |
| Check | 10/24/2022 | 2710 | | | -6.68 | -235,605.70 |
| Check | 10/25/2022 | 2726 | | | -7,549.03 | -243,154.73 |
| Check | 10/26/2022 | 2728 | | | -6,995.04 | -250,149.77 |
| Check | 10/27/2022 | 2730 | | | -100,419.00 | -350,568.77 |
| Bill Pmt -Check | 10/27/2022 | ach | BB3 | | -40,000.00 | -390,568.77 |
| Check | 10/27/2022 | 2731 | | | -24,882.40 | -415,451.17 |
| Check | 10/27/2022 | 2729 | | | -10,445.50 | -425,896.67 |
| Check | 10/28/2022 | 2733 | | | -86,349.80 | -512,246.47 |
| Check | 10/28/2022 | 2732 | | | -13,268.25 | -525,514.72 |
| Check | 10/28/2022 | 2734 | County of Orange | | -386.08 | -525,900.80 |
| Check | 10/28/2022 | 2735 | City of Los Angeles | | -26.00 | -525,926.80 |
| Transfer | 10/31/2022 | | | | -850,000.00 | -1,375,926.80 |
| Check | 10/31/2022 | CPO -... | WC3 Wholesale, Inc | | -179,915.77 | -1,555,842.57 |
| Check | 10/31/2022 | 2738 | | | -40,998.06 | -1,596,840.63 |
| Check | 10/31/2022 | 2736 | | | -21,995.06 | -1,618,835.69 |
| Check | 10/31/2022 | 2737 | | | -5,997.00 | -1,624,832.69 |
| | | Total Checks and Payments | | | -1,624,832.69 | -1,624,832.69 |
| **Deposits and Credits - 5 items** | | | | | | |
| General Journal | 10/04/2022 | VC 23... | Brink's Global Servic... | | 200.00 | 200.00 |
| Check | 10/06/2022 | 2613 | | | 0.00 | 200.00 |
| Deposit | 10/06/2022 | | | | | 200.00 |
| Check | 10/07/2022 | 2620 | | | 0.00 | 200.00 |
| Bill Pmt -Check | 10/11/2022 | 2642 | Wageworks | | 0.00 | 200.00 |
| | | Total Deposits and Credits | | | 200.00 | 200.00 |
| | | Total Uncleared Transactions | | | -1,624,632.69 | -1,624,632.69 |
| | | Register Balance as of 10/31/2022 | | | 765,627.49 | 4,787,657.30 |

Page 7

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 10/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **New Transactions** | | | | | | |
| **Checks and Payments - 75 items** | | | | | | |
| Bill Pmt -Check | 11/01/2022 | ach | Jordan-Media, LLC | | -445,000.00 | -445,000.00 |
| Check | 11/01/2022 | ach | WC3 Wholesale, Inc | | -250,081.64 | -695,081.64 |
| Bill Pmt -Check | 11/01/2022 | ach | | | -53,312.96 | -748,394.60 |
| Bill Pmt -Check | 11/01/2022 | 2743 | Blue Shield of Califo… | | -45,721.21 | -794,115.81 |
| Bill Pmt -Check | 11/01/2022 | ach | Emerging Media Net… | | -40,101.00 | -834,216.81 |
| Bill Pmt -Check | 11/01/2022 | wire | Genesis Consulting | | -17,040.00 | -851,256.81 |
| Check | 11/01/2022 | 2739 | | | -10,609.00 | -861,865.81 |
| Bill Pmt -Check | 11/01/2022 | ach | | | -8,242.08 | -870,107.89 |
| Bill Pmt -Check | 11/01/2022 | 2742 | ABM Parking Services | | -6,870.00 | -876,977.89 |
| Bill Pmt -Check | 11/01/2022 | 2746 | FedEx -9524-1 | | -5,738.31 | -882,716.20 |
| Bill Pmt -Check | 11/01/2022 | 2750 | TAVP Properties, LLC | | -5,106.55 | -887,822.75 |
| Bill Pmt -Check | 11/01/2022 | 2744 | FedEx -2854-8 | | -3,379.93 | -891,202.68 |
| Bill Pmt -Check | 11/01/2022 | 2749 | Spectrum -3596 | | -1,714.00 | -892,916.68 |
| Bill Pmt -Check | 11/01/2022 | 2741 | ABM Parking - The … | | -1,386.10 | -894,302.78 |
| Bill Pmt -Check | 11/01/2022 | 2752 | UPS -63F940 | | -1,386.00 | -895,688.78 |
| Bill Pmt -Check | 11/01/2022 | 2747 | Mutual of Omaha | | -1,340.86 | -897,029.64 |
| Bill Pmt -Check | 11/01/2022 | 2754 | UPS -W8V731 | | -1,217.61 | -898,247.25 |
| Bill Pmt -Check | 11/01/2022 | 2748 | Parks Coffee | | -528.10 | -898,775.35 |
| Bill Pmt -Check | 11/01/2022 | 2751 | The Printing Connec… | | -521.90 | -899,297.25 |
| Bill Pmt -Check | 11/01/2022 | wire | White Collar Media | | -500.00 | -899,797.25 |
| Bill Pmt -Check | 11/01/2022 | 2753 | UPS -9Y304F | | -442.40 | -900,239.65 |
| Check | 11/01/2022 | 2740 | | | -335.66 | -900,575.31 |
| Check | 11/01/2022 | ACH | Paychex | | -280.00 | -900,855.31 |
| Bill Pmt -Check | 11/01/2022 | 2745 | FedEx -9512-6 | | -25.46 | -900,880.77 |
| Check | 11/02/2022 | ACH | WC3 Wholesale, Inc | | -237,178.73 | -1,138,059.50 |
| Check | 11/02/2022 | 2755 | | | -25,006.64 | -1,163,066.14 |
| Check | 11/02/2022 | 2756 | | | -14,675.00 | -1,177,741.14 |
| Check | 11/02/2022 | 2757 | | | -450.98 | -1,178,192.12 |
| Check | 11/03/2022 | CPO-… | WC3 Wholesale, Inc | | -100,110.63 | -1,278,302.75 |
| Check | 11/03/2022 | ACH | American Express | | -87,011.33 | -1,365,314.08 |
| Check | 11/03/2022 | ACH | Merchant Services | | -1,320.10 | -1,366,634.18 |
| Check | 11/03/2022 | ACH | Paychex | | -931.60 | -1,367,565.78 |
| Check | 11/03/2022 | 2758 | Westsider Moving S… | | -95.00 | -1,367,660.78 |
| Check | 11/03/2022 | ACH | Paychex | | -25.00 | -1,367,685.78 |
| Check | 11/03/2022 | ACH | Authnet | | -20.00 | -1,367,705.78 |
| Bill Pmt -Check | 11/04/2022 | wire | Paladin | | -375,386.30 | -1,743,092.08 |
| Check | 11/04/2022 | ach | WC3 Wholesale, Inc | | -205,239.79 | -1,948,331.87 |
| Check | 11/04/2022 | ach | WC3 Wholesale, Inc | | -70,681.53 | -2,019,013.40 |
| Check | 11/04/2022 | 2761 | | | -26,687.51 | -2,045,700.91 |
| Check | 11/04/2022 | wire | | | -21,860.00 | -2,067,560.91 |
| Bill Pmt -Check | 11/04/2022 | wire | Cosgrove Law Grou… | | -18,826.20 | -2,086,387.11 |
| Bill Pmt -Check | 11/04/2022 | wire | Cosgrove Law Grou… | | -16,788.75 | -2,103,175.86 |
| Check | 11/04/2022 | 2762 | | | -16,115.32 | -2,119,291.18 |
| Check | 11/04/2022 | 2759 | F & C Enterprises | | -1,372.00 | -2,120,663.18 |
| Check | 11/04/2022 | 2760 | | | -504.81 | -2,121,167.99 |
| Check | 11/07/2022 | ACH | Paychex | | -390.70 | -2,121,558.69 |
| Check | 11/08/2022 | ach | WC3 Wholesale, Inc | | -455,031.98 | -2,576,590.67 |
| Bill Pmt -Check | 11/08/2022 | wire | Consumer Affairs | | -49,500.00 | -2,626,090.67 |
| Bill Pmt -Check | 11/08/2022 | 2778 | TWO-D Productions | | -48,412.00 | -2,674,502.67 |
| Bill Pmt -Check | 11/08/2022 | wire | Unreal Growth Group | | -40,797.24 | -2,715,299.91 |
| Bill Pmt -Check | 11/08/2022 | ach | Emerging Media Net… | | -40,101.00 | -2,755,400.91 |
| Bill Pmt -Check | 11/08/2022 | 2772 | New Creation Consu… | | -21,402.30 | -2,776,803.21 |
| Bill Pmt -Check | 11/08/2022 | ach | Review Recruiters | | -7,600.00 | -2,784,403.21 |
| Bill Pmt -Check | 11/08/2022 | 2770 | FedEx -9524-1 | | -7,211.99 | -2,791,615.20 |
| Bill Pmt -Check | 11/08/2022 | ach | Invoca | | -3,993.00 | -2,795,608.20 |
| Bill Pmt -Check | 11/08/2022 | 2768 | FedEx -2854-8 | | -3,369.48 | -2,798,977.68 |
| Bill Pmt -Check | 11/08/2022 | 2765 | Craft Promotions | | -3,220.00 | -2,802,197.68 |
| Bill Pmt -Check | 11/08/2022 | 2781 | UPS -W8V731 | | -2,905.41 | -2,805,103.09 |
| Bill Pmt -Check | 11/08/2022 | ach | | | -2,246.15 | -2,807,349.24 |
| Bill Pmt -Check | 11/08/2022 | 2779 | UPS -63F940 | | -1,632.69 | -2,808,981.93 |
| Bill Pmt -Check | 11/08/2022 | 2766 | Evolve Tele-Srvices,… | | -800.00 | -2,809,781.93 |
| Bill Pmt -Check | 11/08/2022 | 2763 | ABM Parking Services | | -625.40 | -2,810,407.33 |
| Bill Pmt -Check | 11/08/2022 | 2773 | PacificEast | | -556.16 | -2,810,963.49 |
| Bill Pmt -Check | 11/08/2022 | 2771 | | | -460.85 | -2,811,424.34 |
| Bill Pmt -Check | 11/08/2022 | 2780 | UPS -9Y304F | | -403.14 | -2,811,827.48 |
| Bill Pmt -Check | 11/08/2022 | 2776 | Spectrum -7226 | | -362.74 | -2,812,190.22 |

**1:39 PM**

**11/09/22**

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 10/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 11/08/2022 | 2775 | Spectrum  -5918 | | -291.53 | -2,812,481.75 |
| Bill Pmt -Check | 11/08/2022 | 2774 | Spectrum -7097 | | -286.55 | -2,812,768.30 |
| Bill Pmt -Check | 11/08/2022 | 2777 | The Printing Connec... | | -277.95 | -2,813,046.25 |
| Bill Pmt -Check | 11/08/2022 | 2764 | Brink's Global Servic... | | -100.00 | -2,813,146.25 |
| Bill Pmt -Check | 11/08/2022 | 2767 | FedEx | | -77.40 | -2,813,223.65 |
| Check | 11/08/2022 | ACH | Paychex | | -68.81 | -2,813,292.46 |
| Bill Pmt -Check | 11/08/2022 | 2769 | FedEx  -9512-6 | | -22.09 | -2,813,314.55 |
| Bill Pmt -Check | 11/09/2022 | WIRE | Morris James LLP | | -121,139.30 | -2,934,453.85 |
| Bill Pmt -Check | 11/09/2022 | WIRE | Morris James LLP | | -31,108.00 | -2,965,561.85 |
| | | | | | | |
| Total Checks and Payments | | | | | -2,965,561.85 | -2,965,561.85 |
| | | | | | | |
| **Deposits and Credits - 15 items** | | | | | | |
| Deposit | 11/01/2022 | | | | 21,775.71 | 21,775.71 |
| Transfer | 11/01/2022 | | | | 100,000.80 | 121,776.51 |
| Deposit | 11/02/2022 | | | | 6,125.03 | 127,901.54 |
| Deposit | 11/02/2022 | | | | 38,792.06 | 166,693.60 |
| Transfer | 11/02/2022 | | | | 80,504.83 | 247,198.43 |
| Deposit | 11/02/2022 | | | | 83,513.00 | 330,711.43 |
| Transfer | 11/03/2022 | | | | 20,000.00 | 350,711.43 |
| Deposit | 11/03/2022 | | | | 39,876.64 | 390,588.07 |
| Deposit | 11/03/2022 | | | | 235,641.48 | 626,229.55 |
| Transfer | 11/04/2022 | | | | 22,726.70 | 648,956.25 |
| Deposit | 11/04/2022 | | | | 117,404.55 | 766,360.80 |
| Deposit | 11/07/2022 | | | | 16,168.32 | 782,529.12 |
| Deposit | 11/07/2022 | | | | 225,372.59 | 1,007,901.71 |
| Deposit | 11/08/2022 | | | | 50,008.07 | 1,057,909.78 |
| Deposit | 11/08/2022 | | | | 91,757.12 | 1,149,666.90 |
| | | | | | | |
| Total Deposits and Credits | | | | | 1,149,666.90 | 1,149,666.90 |
| | | | | | | |
| Total New Transactions | | | | | -1,815,894.95 | -1,815,894.95 |
| | | | | | | |
| **Ending Balance** | | | | | **-1,050,267.46** | **2,971,762.35** |

# BANC OF CALIFORNIA




3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CASE 22-10165
GENERAL ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## *Statement Ending 10/31/2022*

*Page 1 of 8*

### Managing Your Accounts

| | | |
|---|---|---|
| 🔔 | Client Services | (877) 770-BANC (2262) |
| 💻 | Online Banking | bancofcal.com |

---

  |  IMPORTANT ANNOUNCEMENT  |  TOGETHER **WE WIN**

### PASADENA BRANCH RELOCATION

**The current Pasadena Branch will close permanently on Friday, December 9, 2022.**

Our new Pasadena branch location will open on Monday, December 12 at **2 North Lake Avenue, Suite 130, Pasadena, CA 91101**. All client accounts will be transferred automatically to our new branch location, and you will have full access to your accounts during the transition.

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

### FASHION SQUARE BRANCH CLOSURE

**The Fashion Square Branch will close permanently on Friday, December 16, 2022.**

All client accounts will be transferred automatically to our La Habra branch located at **401 East Whittier Boulevard, La Habra, CA 90631**. You will have full access to your accounts during the transition.

 **Safe Deposit Box Renters:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1731 | $6,412,289.99 |

# Analyzed Business Checking-XXXXXXXX1731

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 10/01/2022 | **Beginning Balance** | **$4,022,029.81** |
| | 66 Credit(s) This Period | $11,833,997.69 |
| | 262 Debit(s) This Period | $9,443,737.51 |
| 10/31/2022 | **Ending Balance** | **$6,412,289.99** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 10/03/2022 | E-DEPOSIT | $174,981.09 |
| 10/05/2022 | E-DEPOSIT | $393,061.59 |
| 10/06/2022 | E-DEPOSIT | $306,467.17 |
| 10/07/2022 | E-DEPOSIT | $69,653.00 |
| 10/11/2022 | E-DEPOSIT | $478,751.58 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Fund Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | |
| | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | SUBTOTAL | $ |
| | | Total | $ | | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | |
| | | | | | BALANCE | |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Deposits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/12/2022 | E-DEPOSIT | $52,088.25 |
| 10/13/2022 | E-DEPOSIT | $145,487.28 |
| 10/14/2022 | E-DEPOSIT | $138,893.70 |
| 10/17/2022 | E-DEPOSIT | $117,489.05 |
| 10/18/2022 | E-DEPOSIT | $169,214.53 |
| 10/19/2022 | E-DEPOSIT | $66,682.31 |
| 10/20/2022 | E-DEPOSIT | $161,651.06 |
| 10/21/2022 | E-DEPOSIT | $148,239.17 |
| 10/24/2022 | E-DEPOSIT | $727,046.88 |
| 10/25/2022 | E-DEPOSIT | $173,227.42 |
| 10/26/2022 | E-DEPOSIT | $73,096.55 |
| 10/27/2022 | E-DEPOSIT | $149,643.00 |
| 10/27/2022 | E-DEPOSIT | $277,507.25 |
| 10/28/2022 | E-DEPOSIT | $20,261.04 |
| 10/31/2022 | E-DEPOSIT | $143,669.47 |

### Electronic Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/04/2022 | WC3 WC3 WHOLESALE IN LPO 9734 | $1,242.48 |
| 10/04/2022 | MERCH SVC BKCRD DEP          8768 | $2,265.73 |
| 10/05/2022 | WC3 WC3 WHOLESALE IN LPO 9737 | $15,420.00 |
| 10/06/2022 | WC3 WC3 WHOLESALE IN LPO 9739, 9742 | $76,802.75 |
| 10/07/2022 | WC3 WC3 WHOLESALE IN LPO 9727, 9743 | $709,672.60 |
| 10/12/2022 | MERCH SVC BKCRD DEP          8768 | $2,240.35 |
| 10/12/2022 | WC3 WC3 WHOLESALE IN LPO 9745, 9750 | $24,009.62 |
| 10/13/2022 | ACH CHARGEBACK RETURN        9518 | $500.00 |
| 10/13/2022 | ACH CHARGEBACK RETURN        9518 | $1,002.00 |
| 10/13/2022 | ACH CHARGEBACK RETURN        9518 | $25,720.80 |
| 10/14/2022 | MERCH SVC BKCRD DEP          8768 | $959.75 |
| 10/14/2022 | WC3 WC3 WHOLESALE IN LPO 9758 | $27,950.00 |
| 10/17/2022 | MERCH SVC BKCRD DEP          8768 | $7,185.00 |
| 10/19/2022 | WC3 WC3 WHOLESALE IN LPO 9763, 9766, 9767, R1353 | $20,028.37 |
| 10/20/2022 | MERCH SVC BKCRD DEP          8768 | $5,128.69 |
| 10/24/2022 | MERCH SVC BKCRD DEP          8768 | $2,183.01 |
| 10/24/2022 | WC3 WC3 WHOLESALE IN PO 9776 | $45,256.00 |
| 10/26/2022 | MERCH SVC BKCRD DEP          8768 | $7,362.25 |
| 10/27/2022 | DEPOSIT CORRECTION | $1.00 |
| 10/27/2022 | ACH CHARGEBACK RETURN Feefo | $329.65 |
| 10/28/2022 | WC3 WC3 WHOLESALE IN LPO 9781, 9784, 9787, 9786 | $152,812.12 |
| 10/31/2022 | WC3 WC3 WHOLESALE IN LPO 9793 | $99,753.05 |

### Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $20,949.00 |
| 10/04/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $319,108.60 |
| 10/05/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $70,149.75 |
| 10/05/2022 | Incoming Wire 60517130 LEAR CAPITAL, INC. | $2,000,000.00 |
| 10/06/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $2,500.00 |
| 10/06/2022 | Incoming Wire 60569275 BANK OF AMERICA | $40,825.00 |
| 10/07/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $21,532.84 |
| 10/11/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $470,196.60 |
| 10/12/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $32,635.19 |
| 10/13/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $189,906.88 |
| 10/14/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $146,317.86 |
| 10/17/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $308,438.61 |
| 10/17/2022 | Incoming Wire 60798277 BANK OF AMERICA | $16,455.00 |
| 10/18/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $79,107.91 |
| 10/19/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $125,194.59 |
| 10/20/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $5,019.13 |
| 10/21/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $100,425.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 10/24/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $151,351.88 |
| 10/25/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $226,003.93 |
| 10/26/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $36,100.30 |
| 10/27/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $44,297.30 |
| 10/28/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $155,160.05 |
| 10/31/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $57,385.66 |
| 10/31/2022 | Incoming Wire 61132957 LEAR CAPITAL, INC. | $2,000,000.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 10/03/2022 | Outgoing Wire 677100 6986901 Canada Limited | $17,040.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 10/03/2022 | Check 2571 | $33.76 |
| 10/03/2022 | ck# 2524 | $50.00 |
| 10/03/2022 | Check 2404 | $129.20 |
| 10/03/2022 | ck# 1676 | $150.00 |
| 10/03/2022 | ck# 2569 | $205.56 |
| 10/03/2022 | ck# 2496 | $280.00 |
| 10/03/2022 | Check 2515 | $320.00 |
| 10/03/2022 | MERCH SVC BKCRD FEES ████ 8768 | $1,137.39 |
| 10/03/2022 | Check 2567 | $1,250.00 |
| 10/03/2022 | ck# 2574 | $1,307.86 |
| 10/03/2022 | ck# 2576 | $1,714.00 |
| 10/03/2022 | MERCH SVC BKCRD DEP ████ 8768 | $2,794.18 |
| 10/03/2022 | ck# 2570 | $3,240.98 |
| 10/03/2022 | Check 2577 | $5,106.55 |
| 10/03/2022 | ck# 2572 | $6,354.22 |
| 10/03/2022 | Check 2578 | $19,912.00 |
| 10/03/2022 | Check 2585 | $20,066.00 |
| 10/03/2022 | ck# 2486 | $24,026.55 |
| 10/03/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $230,650.99 |
| 10/03/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $248,492.23 |
| 10/03/2022 | 157577 BOL Transfer To ████ 8140 ON 10/03/22 10:40 | $500,000.00 |
| 10/04/2022 | ck# 2583 | $12.89 |
| 10/04/2022 | AUTHNET GATEWAY BILLING ████ 5762 | $20.00 |
| 10/04/2022 | ck# 2533 | $280.00 |
| 10/04/2022 | ck# 2575 | $579.78 |
| 10/04/2022 | ck# 2579 | $1,660.19 |
| 10/04/2022 | ck# 2580 | $1,701.44 |
| 10/04/2022 | ck# 2547 | $1,897.50 |
| 10/04/2022 | LEAR CAPITAL1731 MattK -SETT-A362CMGT | $2,254.80 |
| 10/04/2022 | LEAR CAPITAL1731 IDS -SETT-A362CMGT | $2,605.20 |
| 10/04/2022 | LEAR CAPITAL1731 bundyrent -SETT-A362CMGT | $53,336.25 |
| 10/04/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $886,287.23 |
| 10/04/2022 | Outgoing Wire 677379 ████ | $8,242.08 |
| 10/04/2022 | Outgoing Wire 677355 Paychex, Inc | $122,017.53 |
| 10/05/2022 | PAYX-SDD CCOLL-SDD 0000019925785 | $5.00 |
| 10/05/2022 | CHECK #2587 | $6.40 |
| 10/05/2022 | PAYX-SDD CCOLL-SDD 0000019925787 | $25.42 |
| 10/05/2022 | PAYX-SDD CCOLL-SDD 0000019923835 | $25.88 |
| 10/05/2022 | CHECK #2581 | $94.59 |
| 10/05/2022 | CHECK #2520 | $280.00 |
| 10/05/2022 | PAYCHEX EIB INVOICE X99222000001311 | $948.80 |
| 10/05/2022 | CHECK #2588 | $3,487.57 |
| 10/05/2022 | CHECK #2582 | $5,990.00 |
| 10/05/2022 | CHECK #2566 | $7,066.36 |
| 10/05/2022 | CHECK #2584 | $9,358.00 |
| 10/05/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $151,237.93 |



**BANC OF CALIFORNIA**

*Statement Ending 10/31/2022*

*Page 5 of 8*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/05/2022 | CHECK #2563 | $190,209.60 |
| 10/05/2022 | Outgoing Wire 677724 Paychex, Inc | $897,659.80 |
| 10/06/2022 | CHECK #1026 | $9.00 |
| 10/06/2022 | CHECK #2244 | $50.00 |
| 10/06/2022 | CHECK #2249 | $50.00 |
| 10/06/2022 | CHECK #2573 | $138.01 |
| 10/06/2022 | CHECK #2590 | $195.00 |
| 10/06/2022 | CHECK #2278 | $280.00 |
| 10/06/2022 | PAYCHEX CGS GARNISH COL     6947 | $488.50 |
| 10/06/2022 | PAYCHEX EIB INVOICE X992398000001281 | $904.40 |
| 10/06/2022 | CHECK #2592 | $1,189.48 |
| 10/06/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $422,397.50 |
| 10/06/2022 | Outgoing Wire 678158 Paychex, Inc | $1,201.50 |
| 10/06/2022 | Outgoing Wire 678153 Paychex, Inc | $3,563.43 |
| 10/06/2022 | Outgoing Wire 677967 | $10,080.45 |
| 10/06/2022 | Outgoing Wire 678173 | $40,870.00 |
| 10/06/2022 | Outgoing Wire 678122 Potter Anderson & Corron LLP | $74,756.91 |
| 10/07/2022 | Check 2599 | $20.96 |
| 10/07/2022 | PAYX-SDD CCOLL-SDD 0000019932249 | $30.00 |
| 10/07/2022 | Check 2509 | $50.00 |
| 10/07/2022 | Check 2511 | $50.00 |
| 10/07/2022 | Check 2586 | $53.79 |
| 10/07/2022 | Check 2589 | $280.00 |
| 10/07/2022 | Check 2527 | $280.00 |
| 10/07/2022 | PAYCHEX EIB INVOICE X99256700001960 | $303.96 |
| 10/07/2022 | Check 2612 | $891.00 |
| 10/07/2022 | Check 2594 | $15,367.00 |
| 10/07/2022 | Check 2600 | $16,847.28 |
| 10/07/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $293,756.10 |
| 10/07/2022 | Outgoing Wire 678622 | $40,870.00 |
| 10/11/2022 | PAYX-SDD CCOLL-SDD 0000019935063 | $50.00 |
| 10/11/2022 | ck# 1674 | $100.00 |
| 10/11/2022 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $118.03 |
| 10/11/2022 | ck# 2609 | $200.00 |
| 10/11/2022 | LEAR CAPITAL1731 essent -SETT-A362CMGT | $1,666.67 |
| 10/11/2022 | ck# 2605 | $1,888.42 |
| 10/11/2022 | ck# 2598 | $2,708.45 |
| 10/11/2022 | ck# 2608 | $3,281.94 |
| 10/11/2022 | LEAR CAPITAL1731 essential -SETT-A362CMGT | $3,750.00 |
| 10/11/2022 | LEAR CAPITAL1731 invoca -SETT-A362CMGT | $3,993.00 |
| 10/11/2022 | ck# 2606 | $4,565.59 |
| 10/11/2022 | LEAR CAPITAL1731 review -SETT-A362CMGT | $6,000.00 |
| 10/11/2022 | LEAR CAPITAL1731 bb3 -SETT-A362CMGT | $11,543.00 |
| 10/11/2022 | LEAR CAPITAL1731 consvoice -SETT-A362CMGT | $20,000.00 |
| 10/11/2022 | LEAR CAPITAL1731 new creati -SETT-A362CMGT | $27,222.80 |
| 10/11/2022 | ck# 12448 | $60,713.21 |
| 10/11/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $148,769.23 |
| 10/11/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $206,164.50 |
| 10/11/2022 | Outgoing Wire 679093 Brinks | $200.00 |
| 10/11/2022 | Outgoing Wire 679091 White Collar | $1,700.00 |
| 10/11/2022 | Outgoing Wire 679089 Consumer Affairs | $5,000.00 |
| 10/11/2022 | Outgoing Wire 679090 Consumer Affairs | $5,000.00 |
| 10/11/2022 | Outgoing Wire 679092 Unreal | $37,877.88 |
| 10/12/2022 | CHECK #2607 | $41.99 |
| 10/12/2022 | CHECK #2602 | $294.37 |
| 10/12/2022 | CHECK #2603 | $362.74 |
| 10/12/2022 | CHECK #2596 | $500.00 |
| 10/12/2022 | CHECK #2595 | $1,553.10 |
| 10/12/2022 | CHECK #2616 | $3,073.70 |
| 10/12/2022 | CHECK #2593 | $79,745.92 |
| 10/12/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $585,946.41 |

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 10/13/2022 | CHECK #2514 | $50.00 |
| 10/13/2022 | PAYX-SDD CCOLL-SDD 0000019943236 | $150.76 |
| 10/13/2022 | CHECK #2601 | $190.02 |
| 10/13/2022 | PAYCHEX CGS GARNISH COL      0312 | $275.00 |
| 10/13/2022 | CHECK #2624 | $644.25 |
| 10/13/2022 | PAYCHEX EIB INVOICE X99329900000492 | $902.20 |
| 10/13/2022 | CHECK #2619 | $1,042.50 |
| 10/13/2022 | CHECK #2625 | $1,058.92 |
| 10/13/2022 | CASH CONC AVALARA ACT 6022 Avalara Sales Tax Funding 202209\ | $12,880.98 |
| 10/13/2022 | CHECK #2617 | $18,144.00 |
| 10/13/2022 | CHECK #2638 | $43,863.00 |
| 10/13/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $440,681.08 |
| 10/13/2022 | Outgoing Wire 679664 Morris James | $21,214.50 |
| 10/13/2022 | Outgoing Wire 679665 Morris James | $23,126.40 |
| 10/13/2022 | Outgoing Wire 679667 Shulman Bastian Friedman & Bui LLP | $32,023.72 |
| 10/13/2022 | Outgoing Wire 679663 Morris James | $35,132.65 |
| 10/13/2022 | Outgoing Wire 679688 Paychex, Inc | $70,123.32 |
| 10/14/2022 | ck# 2560 | $14.64 |
| 10/14/2022 | ck# 2631 | $26.34 |
| 10/14/2022 | ck# 2526 | $50.00 |
| 10/14/2022 | ck# 2505 | $280.00 |
| 10/14/2022 | ck# 2597 | $300.00 |
| 10/14/2022 | ck# 2633 | $2,611.33 |
| 10/14/2022 | ck# 2622 | $5,342.92 |
| 10/14/2022 | ck# 2618 | $10,137.40 |
| 10/14/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $290,630.86 |
| 10/17/2022 | ck# 2676 | $50.00 |
| 10/17/2022 | ck# 2497 | $280.00 |
| 10/17/2022 | ck# 2651 | $280.00 |
| 10/17/2022 | ck# 2640 | $457.07 |
| 10/17/2022 | ck# 2604 | $1,022.64 |
| 10/17/2022 | ck# 2639 | $1,097.69 |
| 10/17/2022 | ck# 2630 | $2,987.23 |
| 10/17/2022 | ck# 2553 | $4,984.93 |
| 10/17/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $166,764.93 |
| 10/17/2022 | Outgoing Wire 680588 Inbox Monster | $16,500.00 |
| 10/18/2022 | ck# 2660 | $50.00 |
| 10/18/2022 | ck# 2672 | $50.00 |
| 10/18/2022 | ck# 2534 | $50.00 |
| 10/18/2022 | ck# 2650 | $50.00 |
| 10/18/2022 | ck# 2674 | $50.00 |
| 10/18/2022 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $82.29 |
| 10/18/2022 | ck# 2669 | $280.00 |
| 10/18/2022 | ck# 2678 | $280.00 |
| 10/18/2022 | ck# 2677 | $280.00 |
| 10/18/2022 | ck# 2637 | $286.55 |
| 10/18/2022 | ck# 2621 | $378.25 |
| 10/18/2022 | PAYX-SDD CCOLL-SDD 0000019953154 | $704.29 |
| 10/18/2022 | ck# 2628 | $800.00 |
| 10/18/2022 | ck# 2685 | $6,875.50 |
| 10/18/2022 | ck# 2643 | $15,370.00 |
| 10/18/2022 | LEAR CAPITAL1731 Project Bo -SETT-A362CMGT | $16,500.00 |
| 10/18/2022 | ck# 2686 | $30,209.90 |
| 10/18/2022 | LEAR CAPITAL1731 admediary -SETT-A362CMGT | $74,075.00 |
| 10/18/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $257,435.53 |
| 10/18/2022 | Outgoing Wire 680992 Lockton | $1,000.00 |
| 10/18/2022 | Outgoing Wire 680993 Joyride | $4,320.00 |
| 10/18/2022 | Outgoing Wire 680994 | $7,007.00 |
| 10/18/2022 | Outgoing Wire 680991 White Collar | $10,400.00 |
| 10/18/2022 | Outgoing Wire 680990 | $11,000.00 |
| 10/18/2022 | Outgoing Wire 681031 Paychex, Inc | $145,997.90 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/19/2022 | Check 2665 | $50.00 |
| 10/19/2022 | Check 2507 | $50.00 |
| 10/19/2022 | Check 2688 | $57.95 |
| 10/19/2022 | Check 2687 | $92.00 |
| 10/19/2022 | PAYX-SDD CCOLL-SDD 0000019958014 | $108.79 |
| 10/19/2022 | Check 2682 | $280.00 |
| 10/19/2022 | Check 2655 | $280.00 |
| 10/19/2022 | Check 2673 | $280.00 |
| 10/19/2022 | PAYCHEX EIB INVOICE X99404200000949 | $906.60 |
| 10/19/2022 | Check 2591 | $943.00 |
| 10/19/2022 | Check 2689 | $25,025.00 |
| 10/19/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $144,265.34 |
| 10/20/2022 | PAYCHEX TPS TAXES 99410800003961X | $49.58 |
| 10/20/2022 | ZENEFITS 8883960078 2POFM73ZVHX9R3X | $64.15 |
| 10/20/2022 | Check 2648 | $280.00 |
| 10/20/2022 | Check 2659 | $330.00 |
| 10/20/2022 | Check 2697 | $501.50 |
| 10/20/2022 | Check 2626 | $903.10 |
| 10/20/2022 | Check 2635 | $1,576.66 |
| 10/20/2022 | Check 2692 | $4,882.01 |
| 10/20/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $476,361.39 |
| 10/20/2022 | Analysis Charges | $743.14 |
| 10/21/2022 | PAYX-SDD CCOLL-SDD 0000019964436 | $9.40 |
| 10/21/2022 | ck# 2683 | $50.00 |
| 10/21/2022 | PAYX-SDD CCOLL-SDD 0000019963227 | $56.98 |
| 10/21/2022 | ck# 2670 | $280.00 |
| 10/21/2022 | ck# 2645 | $280.00 |
| 10/21/2022 | ck# 2652 | $280.00 |
| 10/21/2022 | ck# 2629 | $1,500.00 |
| 10/24/2022 | ck# 2632 | $13.04 |
| 10/24/2022 | PAYX-SDD CCOLL-SDD 0000019967293 | $60.00 |
| 10/24/2022 | ADMIN FEE WW-ADMINFEES ADMIN FEE DEBIT 0922 | $70.84 |
| 10/24/2022 | ck# 2703 | $267.87 |
| 10/24/2022 | ck# 2663 | $280.00 |
| 10/24/2022 | ck# 2680 | $280.00 |
| 10/24/2022 | ck# 2693 | $280.00 |
| 10/24/2022 | ck# 2661 | $280.00 |
| 10/24/2022 | ck# 2705 | $297.00 |
| 10/24/2022 | LEAR CAPITAL1731 feefo -SETT-A362CMGT | $329.65 |
| 10/24/2022 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $401.47 |
| 10/24/2022 | ck# 2627 | $500.00 |
| 10/24/2022 | LEAR CAPITAL1731 idiscover -SETT-A362CMGT | $835.20 |
| 10/24/2022 | ck# 2701 | $1,596.10 |
| 10/24/2022 | ck# 2702 | $1,608.40 |
| 10/24/2022 | ck# 2641 | $1,718.30 |
| 10/24/2022 | ck# 2694 | $1,814.36 |
| 10/24/2022 | ck# 2636 | $1,950.00 |
| 10/24/2022 | LEAR CAPITAL1731 Opinion -SETT-A362CMGT | $2,000.00 |
| 10/24/2022 | LEAR CAPITAL1731 matt -SETT-A362CMGT | $2,351.05 |
| 10/24/2022 | LEAR CAPITAL1731 advertise -SETT-A362CMGT | $2,400.00 |
| 10/24/2022 | ck# 2704 | $3,387.24 |
| 10/24/2022 | ck# 2634 | $4,028.50 |
| 10/24/2022 | LEAR CAPITAL1731 bb3 -SETT-A362CMGT | $4,800.00 |
| 10/24/2022 | LEAR CAPITAL1731 emn -SETT-A362CMGT | $8,911.00 |
| 10/24/2022 | 097842 BOL Transfer To 2030653140 ON 10/24/22 9:12 | $150,000.00 |
| 10/24/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $171,151.55 |
| 10/24/2022 | Outgoing Wire 682550 Adcology | $14,290.00 |
| 10/25/2022 | PAYX-SDD CCOLL-SDD 0000019970469 | $20.00 |
| 10/25/2022 | ck# 2675 | $280.00 |
| 10/25/2022 | ck# 2666 | $280.00 |
| 10/25/2022 | ck# 2699 | $1,482.80 |

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 10/25/2022 | ck# 2696 | $2,493.90 |
| 10/25/2022 | ck# 2691 | $14,985.56 |
| 10/25/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $396,553.29 |
| 10/25/2022 | Outgoing Wire 682800 Baker Tilly | $9,087.50 |
| 10/26/2022 | Check 2706 | $150.00 |
| 10/26/2022 | Check 2711 | $240.00 |
| 10/26/2022 | Check 2713 | $500.00 |
| 10/26/2022 | Check 2610 | $577.93 |
| 10/26/2022 | Check 2611 | $1,358.38 |
| 10/26/2022 | Check 2695 | $3,996.00 |
| 10/26/2022 | Check 2690 | $27,222.80 |
| 10/26/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $129,003.75 |
| 10/27/2022 | Check 2716 | $26.40 |
| 10/27/2022 | Check 2700 | $500.00 |
| 10/27/2022 | Check 2725 | $655.90 |
| 10/27/2022 | Check 2721 | $1,388.69 |
| 10/27/2022 | PAYX-SDD CCOLL-SDD 0000019977748 | $1,605.00 |
| 10/27/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $173,892.17 |
| 10/28/2022 | Check 2724 | $195.07 |
| 10/28/2022 | Check 2714 | $205.56 |
| 10/28/2022 | Check 2707 | $213.00 |
| 10/28/2022 | Check 2657 | $280.00 |
| 10/28/2022 | Check 2668 | $280.00 |
| 10/28/2022 | Check 2722 | $295.33 |
| 10/28/2022 | Check 2723 | $481.54 |
| 10/28/2022 | Check 2719 | $575.00 |
| 10/28/2022 | Check 2727 | $1,969.15 |
| 10/28/2022 | Check 2708 | $4,010.80 |
| 10/28/2022 | Check 2715 | $5,104.19 |
| 10/28/2022 | Check 2717 | $11,810.38 |
| 10/28/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $225,806.84 |
| 10/28/2022 | Outgoing Wire 683993 The Cook Law Firm | $20,412.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/03/2022 | $3,133,698.43 | 10/13/2022 | $3,387,139.73 | 10/24/2022 | $3,833,618.88 |
| 10/04/2022 | $2,375,420.35 | 10/14/2022 | $3,391,867.55 | 10/25/2022 | $3,807,667.18 |
| 10/05/2022 | $3,587,656.34 | 10/17/2022 | $3,647,010.72 | 10/26/2022 | $3,761,177.42 |
| 10/06/2022 | $3,458,077.08 | 10/18/2022 | $3,311,800.95 | 10/27/2022 | $4,054,887.46 |
| 10/07/2022 | $3,890,135.43 | 10/19/2022 | $3,351,367.54 | 10/28/2022 | $4,111,481.81 |
| 10/11/2022 | $4,286,570.89 | 10/20/2022 | $3,037,474.89 | 10/31/2022 | $6,412,289.99 |
| 10/12/2022 | $3,726,026.07 | 10/21/2022 | $3,283,682.68 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

3:19 PM

11/02/22

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
**1012 · BOC - Incoming Wires 1782, Period Ending 10/31/2022**

|  | Oct 31, 22 |  |
|---|---|---|
| **Beginning Balance** |  | 0.00 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 20 items** | -2,559,281.99 |  |
| **Deposits and Credits - 75 items** | 2,559,281.99 |  |
| **Total Cleared Transactions** | 0.00 |  |
| **Cleared Balance** |  | **0.00** |
| **Register Balance as of 10/31/2022** |  | 0.00 |
| **New Transactions** |  |  |
| **Checks and Payments - 1 item** | -100,000.80 |  |
| **Deposits and Credits - 1 item** | 100,000.80 |  |
| **Total New Transactions** | 0.00 |  |
| **Ending Balance** |  | **0.00** |

3:19 PM

11/02/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1012 · BOC - Incoming Wires 1782, Period Ending 10/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
|    Cleared Transactions | | | | | | |
|       Checks and Payments - 20 items | | | | | | |
| Transfer | 10/03/2022 | | | X | -20,949.00 | -20,949.00 |
| Transfer | 10/04/2022 | | | X | -319,108.60 | -340,057.60 |
| Transfer | 10/05/2022 | | | X | -70,149.75 | -410,207.35 |
| Transfer | 10/07/2022 | | | X | -21,532.84 | -431,740.19 |
| Transfer | 10/11/2022 | | | X | -470,196.60 | -901,936.79 |
| Transfer | 10/12/2022 | | | X | -32,635.19 | -934,571.98 |
| Transfer | 10/13/2022 | | | X | -189,906.88 | -1,124,478.86 |
| Transfer | 10/14/2022 | | | X | -146,317.86 | -1,270,796.72 |
| Transfer | 10/17/2022 | | | X | -308,438.61 | -1,579,235.33 |
| Transfer | 10/18/2022 | | | X | -79,107.91 | -1,658,343.24 |
| Transfer | 10/19/2022 | | | X | -125,194.59 | -1,783,537.83 |
| Check | 10/19/2022 | | | X | -0.91 | -1,783,538.74 |
| Transfer | 10/20/2022 | | | X | -5,019.13 | -1,788,557.87 |
| Transfer | 10/21/2022 | | | X | -100,425.00 | -1,888,982.87 |
| Transfer | 10/24/2022 | | | X | -151,351.88 | -2,040,334.75 |
| Transfer | 10/25/2022 | | | X | -226,003.93 | -2,266,338.68 |
| Transfer | 10/26/2022 | | | X | -36,100.30 | -2,302,438.98 |
| Transfer | 10/27/2022 | | | X | -44,297.30 | -2,346,736.28 |
| Transfer | 10/28/2022 | | | X | -155,160.05 | -2,501,896.33 |
| Transfer | 10/31/2022 | | | X | -57,385.66 | -2,559,281.99 |
|    Total Checks and Payments | | | | | -2,559,281.99 | -2,559,281.99 |
|       Deposits and Credits - 75 items | | | | | | |
| Deposit | 10/03/2022 | | | X | 2,801.00 | 2,801.00 |
| Deposit | 10/03/2022 | | | X | 18,148.00 | 20,949.00 |
| Deposit | 10/04/2022 | | | X | 10,604.40 | 31,553.40 |
| Deposit | 10/04/2022 | | | X | 18,780.00 | 50,333.40 |
| Deposit | 10/04/2022 | | | X | 21,519.20 | 71,852.60 |
| Deposit | 10/04/2022 | | | X | 53,505.00 | 125,357.60 |
| Deposit | 10/04/2022 | | | X | 214,700.00 | 340,057.60 |
| Deposit | 10/05/2022 | | | X | 3,883.00 | 343,940.60 |
| Deposit | 10/05/2022 | | | X | 13,492.50 | 357,433.10 |
| Deposit | 10/05/2022 | | | X | 20,000.00 | 377,433.10 |
| Deposit | 10/05/2022 | | | X | 30,274.25 | 407,707.35 |
| Deposit | 10/06/2022 | | | X | 2,500.00 | 410,207.35 |
| Deposit | 10/07/2022 | | | X | 920.39 | 411,127.74 |
| Deposit | 10/07/2022 | | | X | 10,154.00 | 421,281.74 |
| Deposit | 10/07/2022 | | | X | 10,458.45 | 431,740.19 |
| Deposit | 10/11/2022 | | | X | 5,014.24 | 436,754.43 |
| Deposit | 10/11/2022 | | | X | 13,560.00 | 450,314.43 |
| Deposit | 10/11/2022 | | | X | 14,935.00 | 465,249.43 |
| Deposit | 10/11/2022 | | | X | 50,059.26 | 515,308.69 |
| Deposit | 10/11/2022 | | | X | 50,300.00 | 565,608.69 |
| Deposit | 10/11/2022 | | | X | 50,328.10 | 615,936.79 |
| Deposit | 10/11/2022 | | | X | 286,000.00 | 901,936.79 |
| Deposit | 10/12/2022 | | | X | 10,106.64 | 912,043.43 |
| Deposit | 10/12/2022 | | | X | 10,579.55 | 922,622.98 |
| Deposit | 10/12/2022 | | | X | 11,949.00 | 934,571.98 |
| Deposit | 10/13/2022 | | | X | 10,039.43 | 944,611.41 |
| Deposit | 10/13/2022 | | | X | 21,994.00 | 966,605.41 |
| Deposit | 10/13/2022 | | | X | 28,164.29 | 994,769.70 |
| Deposit | 10/13/2022 | | | X | 49,788.00 | 1,044,557.70 |
| Deposit | 10/13/2022 | | | X | 79,921.16 | 1,124,478.86 |
| Deposit | 10/14/2022 | | | X | 559.00 | 1,125,037.86 |
| Deposit | 10/14/2022 | | | X | 2,226.30 | 1,127,264.16 |
| Deposit | 10/14/2022 | | | X | 5,131.00 | 1,132,395.16 |
| Deposit | 10/14/2022 | | | X | 39,985.56 | 1,172,380.72 |
| Deposit | 10/14/2022 | | | X | 98,416.00 | 1,270,796.72 |
| Deposit | 10/17/2022 | | | X | 5,902.00 | 1,276,698.72 |
| Deposit | 10/17/2022 | | | X | 6,050.42 | 1,282,749.14 |
| Deposit | 10/17/2022 | | | X | 7,257.29 | 1,290,006.43 |
| Deposit | 10/17/2022 | | | X | 10,774.20 | 1,300,780.63 |
| Deposit | 10/17/2022 | | | X | 25,014.16 | 1,325,794.79 |
| Deposit | 10/17/2022 | | | X | 50,102.04 | 1,375,896.83 |

3:19 PM

11/02/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1012 · BOC - Incoming Wires 1782, Period Ending 10/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 10/17/2022 | | | X | 203,338.50 | 1,579,235.33 |
| Deposit | 10/18/2022 | | | X | 0.91 | 1,579,236.24 |
| Deposit | 10/18/2022 | | | X | 4,983.24 | 1,584,219.48 |
| Deposit | 10/18/2022 | | | X | 22,584.76 | 1,606,804.24 |
| Deposit | 10/18/2022 | | | X | 51,539.00 | 1,658,343.24 |
| Deposit | 10/19/2022 | | | X | 50,190.00 | 1,708,533.24 |
| Deposit | 10/19/2022 | | | X | 75,005.50 | 1,783,538.74 |
| Deposit | 10/20/2022 | | | X | 5,019.13 | 1,788,557.87 |
| Deposit | 10/21/2022 | | | X | 100,425.00 | 1,888,982.87 |
| Deposit | 10/24/2022 | | | X | 25,012.88 | 1,913,995.75 |
| Deposit | 10/24/2022 | | | X | 62,992.00 | 1,976,987.75 |
| Deposit | 10/24/2022 | | | X | 63,347.00 | 2,040,334.75 |
| Deposit | 10/25/2022 | | | X | 1,995.83 | 2,042,330.58 |
| Deposit | 10/25/2022 | | | X | 7,644.00 | 2,049,974.58 |
| Deposit | 10/25/2022 | | | X | 10,988.20 | 2,060,962.78 |
| Deposit | 10/25/2022 | | | X | 12,047.00 | 2,073,009.78 |
| Deposit | 10/25/2022 | | | X | 18,239.90 | 2,091,249.68 |
| Deposit | 10/25/2022 | | | X | 23,525.00 | 2,114,774.68 |
| Deposit | 10/25/2022 | | | X | 50,036.00 | 2,164,810.68 |
| Deposit | 10/25/2022 | | | X | 101,528.00 | 2,266,338.68 |
| Deposit | 10/26/2022 | | | X | 4,831.00 | 2,271,169.68 |
| Deposit | 10/26/2022 | | | X | 5,094.30 | 2,276,263.98 |
| Deposit | 10/26/2022 | | | X | 26,175.00 | 2,302,438.98 |
| Deposit | 10/27/2022 | | | X | 2,094.05 | 2,304,533.03 |
| Deposit | 10/27/2022 | | | X | 16,203.25 | 2,320,736.28 |
| Deposit | 10/27/2022 | | | X | 26,000.00 | 2,346,736.28 |
| Deposit | 10/28/2022 | | | X | 10,734.00 | 2,357,470.28 |
| Deposit | 10/28/2022 | | | X | 40,000.00 | 2,397,470.28 |
| Deposit | 10/28/2022 | | | X | 50,156.05 | 2,447,626.33 |
| Deposit | 10/28/2022 | | | X | 54,270.00 | 2,501,896.33 |
| Deposit | 10/31/2022 | | | X | 9,876.36 | 2,511,772.69 |
| Deposit | 10/31/2022 | | | X | 10,148.00 | 2,521,920.69 |
| Deposit | 10/31/2022 | | | X | 15,361.30 | 2,537,281.99 |
| Deposit | 10/31/2022 | | | X | 22,000.00 | 2,559,281.99 |

| | | | |
|---|---|---|---|
| Total Deposits and Credits | | 2,559,281.99 | 2,559,281.99 |
| Total Cleared Transactions | | 0.00 | 0.00 |
| Cleared Balance | | 0.00 | 0.00 |
| Register Balance as of 10/31/2022 | | 0.00 | 0.00 |

**New Transactions**
**Checks and Payments - 1 item**

| Type | Date | Amount | Balance |
|---|---|---|---|
| Transfer | 11/01/2022 | -100,000.80 | -100,000.80 |
| Total Checks and Payments | | -100,000.80 | -100,000.80 |

**Deposits and Credits - 1 item**

| Type | Date | Amount | Balance |
|---|---|---|---|
| Deposit | 11/01/2022 | 100,000.80 | 100,000.80 |
| Total Deposits and Credits | | 100,000.80 | 100,000.80 |
| Total New Transactions | | 0.00 | 0.00 |
| **Ending Balance** | | **0.00** | **0.00** |



# BANC OF CALIFORNIA

**Statement Ending 10/31/2022**

*Page 1 of 4*

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240



## Managing Your Accounts

Client Services      (877) 770-BANC (2262)

Online Banking      bancofcal.com

---

## BANC OF CALIFORNIA    IMPORTANT ANNOUNCEMENT    TOGETHER **WE WIN'**



### PASADENA BRANCH RELOCATION

**The current Pasadena Branch will close permanently on Friday, December 9, 2022.**

Our new Pasadena branch location will open on Monday, December 12 at **2 North Lake Avenue, Suite 130, Pasadena, CA 91101**. All client accounts will be transferred automatically to our new branch location, and you will have full access to your accounts during the transition.

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

### FASHION SQUARE BRANCH CLOSURE

**The Fashion Square Branch will close permanently on Friday, December 16, 2022.**

All client accounts will be transferred automatically to our La Habra branch located at **401 East Whittier Boulevard, La Habra, CA 90631.** You will have full access to your accounts during the transition.

 **Safe Deposit Box Renters:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1782 | $0.00 |

# Analyzed Business Checking-XXXXXXXX1782

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 10/01/2022 | Beginning Balance | $0.00 |
| | 77 Credit(s) This Period | $2,561,781.99 |
| | 21 Debit(s) This Period | $2,561,781.99 |
| 10/31/2022 | Ending Balance | $0.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 10/05/2022 | TD BANK NA ZELLE | $2,500.00 |
| 10/06/2022 | TD BANK NA ZELLE | $2,500.00 |
| 10/18/2022 | TUCOEMAS FCU ACCTVERIFY XXXXXX0253 | $0.41 |
| 10/18/2022 | TUCOEMAS FCU ACCTVERIFY XXXXX0251 | $0.50 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Fund Transfers
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.  Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707
1.    Tell us your name and account number.
2.    Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.    Tell us the dollar amount of the suspected error.
If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.
We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question.  If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit.  If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation.  You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE
KEEP THIS NOTICE FOR FUTURE USE
This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act
Notify us in case of errors or questions about your bill
If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:
Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707
In your letter, give us the following information:
•    Account information: Your name and account number.
•    Dollar Amount: the dollar amount of the suspected error.
•    Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
•    We cannot try to collect the amount in question or report you as delinquent on that amount.
•    The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
•    While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
•    We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED
Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line.  There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method.  To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits.  The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed.  Then we add together the periodic INTEREST CHARGES for each day in the billing cycle.  This is your INTEREST CHARGE calculated by applying a "Periodic Rate."  The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING
We may report information about your account to credit bureaus.  Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS
The above provisions do not apply to business or other non-personal accounts.  You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.
For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included.  To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement.  If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | SUBTOTAL | $ |
| | | | Total | $ | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | BALANCE | |

5200.1309
Revised 1/13/2021

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 10/03/2022 | Incoming Wire 60465190 | $2,801.00 |
| 10/03/2022 | Incoming Wire 60467106 | $18,148.00 |
| 10/04/2022 | Incoming Wire 60475347 | $10,604.40 |
| 10/04/2022 | Incoming Wire 60502684 | $18,780.00 |
| 10/04/2022 | Incoming Wire 60487318 | $21,519.20 |
| 10/04/2022 | Incoming Wire 60496383 | $53,505.00 |
| 10/04/2022 | Incoming Wire 60486434 | $214,700.00 |
| 10/05/2022 | Incoming Wire 60505665 | $3,883.00 |
| 10/05/2022 | Incoming Wire 60525038 | $13,492.50 |
| 10/05/2022 | Incoming Wire 60519126 | $20,000.00 |
| 10/05/2022 | Incoming Wire 60531565 | $30,274.25 |
| 10/07/2022 | Incoming Wire 60603237 | $920.39 |
| 10/07/2022 | Incoming Wire 60605174 | $10,154.00 |
| 10/07/2022 | Incoming Wire 60607815 | $10,458.45 |
| 10/11/2022 | Incoming Wire 60626736 | $5,014.24 |
| 10/11/2022 | Incoming Wire 60631417 | $13,560.00 |
| 10/11/2022 | Incoming Wire 60613141 | $14,935.00 |
| 10/11/2022 | Incoming Wire 60634816 | $50,059.26 |
| 10/11/2022 | Incoming Wire 60636891 | $50,300.00 |
| 10/11/2022 | Incoming Wire 60636834 | $50,328.10 |
| 10/11/2022 | Incoming Wire 60635291 | $286,000.00 |
| 10/12/2022 | Incoming Wire 60676971 | $10,106.64 |
| 10/12/2022 | Incoming Wire 60682640 | $10,579.55 |
| 10/12/2022 | Incoming Wire 60678194 | $11,949.00 |
| 10/13/2022 | Incoming Wire 60713844 | $10,039.43 |
| 10/13/2022 | Incoming Wire 60720152 | $21,994.00 |
| 10/13/2022 | Incoming Wire 60716804 | $28,164.29 |
| 10/13/2022 | Incoming Wire 60714168 | $49,788.00 |
| 10/13/2022 | Incoming Wire 60705553 | $79,921.16 |
| 10/14/2022 | Incoming Wire 60751166 | $559.00 |
| 10/14/2022 | Incoming Wire 60739258 | $2,226.30 |
| 10/14/2022 | Incoming Wire 60753807 | $5,131.00 |
| 10/14/2022 | Incoming Wire 60753598 | $39,985.56 |
| 10/14/2022 | Incoming Wire 60758476 EVERHART PAINTING LIMITED | $98,416.00 |
| 10/17/2022 | Incoming Wire 60787692 | $5,902.00 |
| 10/17/2022 | Incoming Wire 60778996 | $6,050.42 |
| 10/17/2022 | Incoming Wire 60789324 | $7,257.29 |
| 10/17/2022 | Incoming Wire 60769289 EDWARD D JONES AND COMPANY, L.P. | $10,774.20 |
| 10/17/2022 | Incoming Wire 60781696 | $25,014.16 |
| 10/17/2022 | Incoming Wire 60780348 | $50,102.04 |
| 10/17/2022 | Incoming Wire 60768641 | $203,338.50 |
| 10/18/2022 | Incoming Wire 60811989 | $4,983.24 |
| 10/18/2022 | Incoming Wire 60822935 | $22,584.76 |
| 10/18/2022 | Incoming Wire 60815142 | $51,539.00 |
| 10/19/2022 | Incoming Wire 60842865 | $50,190.00 |
| 10/19/2022 | Incoming Wire 60852792 | $75,005.50 |
| 10/20/2022 | Incoming Wire 60891029 | $5,019.13 |
| 10/21/2022 | Incoming Wire 60907414 | $100,425.00 |
| 10/24/2022 | Incoming Wire 60936832 | $25,012.88 |
| 10/24/2022 | Incoming Wire 60950038 | $62,992.00 |
| 10/24/2022 | Incoming Wire 60930714 | $63,347.00 |
| 10/25/2022 | Incoming Wire 60976695 | $1,995.83 |
| 10/25/2022 | Incoming Wire 60984186 | $7,644.00 |
| 10/25/2022 | Incoming Wire 60981058 | $10,988.20 |
| 10/25/2022 | Incoming Wire 60990878 | $12,047.00 |
| 10/25/2022 | Incoming Wire 60979570 | $18,239.90 |
| 10/25/2022 | Incoming Wire 60969915 | $23,525.00 |
| 10/25/2022 | Incoming Wire 60988458 | $50,036.00 |
| 10/25/2022 | Incoming Wire 60982292 | $101,528.00 |
| 10/26/2022 | Incoming Wire 61017275 | $4,831.00 |
| 10/26/2022 | Incoming Wire 61018734 | $5,094.30 |



# BANK OF CALIFORNIA

**_Statement Ending 10/31/2022_**

*Page 4 of 4*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 10/26/2022 | Incoming Wire 61018862 | $26,175.00 |
| 10/27/2022 | Incoming Wire 61055265 | $2,094.05 |
| 10/27/2022 | Incoming Wire 61048195 | $16,203.25 |
| 10/27/2022 | Incoming Wire 61053672 | $26,000.00 |
| 10/28/2022 | Incoming Wire 61084857 | $10,734.00 |
| 10/28/2022 | Incoming Wire 61096102 | $40,000.00 |
| 10/28/2022 | Incoming Wire 61078575 | $50,156.05 |
| 10/28/2022 | Incoming Wire 61086083 | $54,270.00 |
| 10/31/2022 | Incoming Wire 61122230 | $9,876.36 |
| 10/31/2022 | Incoming Wire 61139810 | $10,148.00 |
| 10/31/2022 | Incoming Wire 61113506 | $15,361.30 |
| 10/31/2022 | Incoming Wire 61135559 | $22,000.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 10/03/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $20,949.00 |
| 10/04/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $319,108.60 |
| 10/05/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $70,149.75 |
| 10/06/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $2,500.00 |
| 10/07/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $21,532.84 |
| 10/11/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $470,196.60 |
| 10/12/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $32,635.19 |
| 10/13/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $189,906.88 |
| 10/14/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $146,317.86 |
| 10/17/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $308,438.61 |
| 10/18/2022 | TUCOEMAS FCU ACCTVERIFY 0255 | $0.91 |
| 10/18/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $79,107.91 |
| 10/19/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $125,194.59 |
| 10/20/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $5,019.13 |
| 10/21/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $100,425.00 |
| 10/24/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $151,351.88 |
| 10/25/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $226,003.93 |
| 10/26/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $36,100.30 |
| 10/27/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $44,297.30 |
| 10/28/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $155,160.05 |
| 10/31/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $57,385.66 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/03/2022 | $0.00 | 10/13/2022 | $0.00 | 10/24/2022 | $0.00 |
| 10/04/2022 | $0.00 | 10/14/2022 | $0.00 | 10/25/2022 | $0.00 |
| 10/05/2022 | $0.00 | 10/17/2022 | $0.00 | 10/26/2022 | $0.00 |
| 10/06/2022 | $0.00 | 10/18/2022 | -$0.91 | 10/27/2022 | $0.00 |
| 10/07/2022 | $0.00 | 10/19/2022 | $0.00 | 10/28/2022 | $0.00 |
| 10/11/2022 | $0.00 | 10/20/2022 | $0.00 | 10/31/2022 | $0.00 |
| 10/12/2022 | $0.00 | 10/21/2022 | $0.00 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

1:32 PM

11/08/22

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
**1014 · BOC - Marketing Account 3140, Period Ending 10/31/2022**

|  | Oct 31, 22 |
|---|---|
| **Beginning Balance** | 154,067.20 |
|    **Cleared Transactions** | |
|       **Checks and Payments - 266 items** | -872,118.65 |
|       **Deposits and Credits - 4 items** | 1,508,900.00 |
|    **Total Cleared Transactions** | 636,781.35 |
| **Cleared Balance** | **790,848.55** |
| **Register Balance as of 10/31/2022** | 790,848.55 |
|    **New Transactions** | |
|       **Checks and Payments - 29 items** | -77,500.00 |
|    **Total New Transactions** | -77,500.00 |
| **Ending Balance** | **713,348.55** |

1:32 PM

11/08/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
**1014 · BOC - Marketing Account 3140, Period Ending 10/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 154,067.20 |
|   **Cleared Transactions** | | | | | | |
|     **Checks and Payments - 266 items** | | | | | | |
| Check | 10/03/2022 | ACH | Google Ads | X | -5,000.00 | -5,000.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -7,500.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -10,000.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -12,500.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -15,000.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -17,500.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -20,000.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -22,500.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -25,000.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -27,500.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -30,000.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -32,500.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -35,000.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -37,500.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -40,000.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -42,500.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -45,000.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -47,500.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -50,000.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -52,500.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -55,000.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -57,500.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -60,000.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -62,500.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -65,000.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -67,500.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -70,000.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -72,500.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -75,000.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -77,500.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -80,000.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -82,500.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -85,000.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -87,500.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -90,000.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -92,500.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -95,000.00 |
| Check | 10/03/2022 | ACH | Google Ads | X | -2,500.00 | -97,500.00 |
| Bill Pmt -Check | 10/04/2022 | ACH | Status Labs | X | -22,200.00 | -119,700.00 |
| Check | 10/04/2022 | wire | Adcology | X | -10,589.00 | -130,289.00 |
| Check | 10/04/2022 | ACH | White Collar Media | X | -8,900.00 | -139,189.00 |
| Bill Pmt -Check | 10/04/2022 | ACH | White Collar Media | X | -8,900.00 | -148,089.00 |
| Check | 10/04/2022 | ACH | Google Ads | X | -2,500.00 | -150,589.00 |
| Check | 10/04/2022 | ACH | Google Ads | X | -2,500.00 | -153,089.00 |
| Check | 10/04/2022 | ACH | Google Ads | X | -2,500.00 | -155,589.00 |
| Check | 10/04/2022 | ACH | Google Ads | X | -2,500.00 | -158,089.00 |
| Check | 10/04/2022 | ACH | Google Ads | X | -2,500.00 | -160,589.00 |
| Check | 10/04/2022 | ACH | Google Ads | X | -2,500.00 | -163,089.00 |
| Check | 10/04/2022 | ACH | Google Ads | X | -2,500.00 | -165,589.00 |
| Check | 10/04/2022 | wire | Feefo | X | -329.65 | -165,918.65 |
| Check | 10/05/2022 | ACH | Google Ads | X | -2,500.00 | -168,418.65 |
| Check | 10/05/2022 | ACH | Google Ads | X | -2,500.00 | -170,918.65 |
| Check | 10/05/2022 | ACH | Google Ads | X | -2,500.00 | -173,418.65 |
| Check | 10/05/2022 | ACH | Google Ads | X | -2,500.00 | -175,918.65 |
| Check | 10/05/2022 | ACH | Google Ads | X | -2,500.00 | -178,418.65 |
| Bill Pmt -Check | 10/06/2022 | wire | Launch Potato | X | -19,200.00 | -197,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -5,000.00 | -202,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -5,000.00 | -207,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -5,000.00 | -212,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -5,000.00 | -217,618.65 |
| Check | 10/11/2022 | WIRE | Commission Junction | X | -4,500.00 | -222,118.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -224,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -227,118.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -229,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -232,118.65 |

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1014 · BOC - Marketing Account 3140, Period Ending 10/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -234,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -237,118.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -239,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -242,118.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -244,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -247,118.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -249,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -252,118.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -254,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -257,118.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -259,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -262,118.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -264,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -267,118.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -269,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -272,118.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -274,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -277,118.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -279,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -282,118.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -284,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -287,118.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -289,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -292,118.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -294,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -297,118.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -299,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -302,118.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -304,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -307,118.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -309,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -312,118.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -314,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -317,118.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -319,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -322,118.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -324,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -327,118.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -329,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -332,118.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -334,618.65 |
| Check | 10/11/2022 | ACH | Google Ads | X | -2,500.00 | -337,118.65 |
| Check | 10/14/2022 | ACH | Google Ads | X | -80,000.00 | -417,118.65 |
| Check | 10/14/2022 | ACH | Google Ads | X | -2,500.00 | -419,618.65 |
| Check | 10/14/2022 | ACH | Google Ads | X | -2,500.00 | -422,118.65 |
| Check | 10/14/2022 | ACH | Google Ads | X | -2,500.00 | -424,618.65 |
| Check | 10/14/2022 | ACH | Google Ads | X | -2,500.00 | -427,118.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -429,618.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -432,118.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -434,618.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -437,118.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -439,618.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -442,118.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -444,618.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -447,118.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -449,618.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -452,118.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -454,618.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -457,118.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -459,618.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -462,118.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -464,618.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -467,118.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -469,618.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -472,118.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -474,618.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -477,118.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -479,618.65 |

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
**1014 · BOC - Marketing Account 3140, Period Ending 10/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -482,118.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -484,618.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -487,118.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -489,618.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -492,118.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -494,618.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -497,118.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -499,618.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -502,118.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -504,618.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -507,118.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -509,618.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -512,118.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -514,618.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -517,118.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -519,618.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -522,118.65 |
| Check | 10/17/2022 | ACH | Google Ads | X | -2,500.00 | -524,618.65 |
| Check | 10/18/2022 | ACH | Google Ads | X | -2,500.00 | -527,118.65 |
| Check | 10/18/2022 | ACH | Google Ads | X | -2,500.00 | -529,618.65 |
| Check | 10/18/2022 | ACH | Google Ads | X | -2,500.00 | -532,118.65 |
| Check | 10/18/2022 | ACH | Google Ads | X | -2,500.00 | -534,618.65 |
| Check | 10/18/2022 | ACH | Google Ads | X | -2,500.00 | -537,118.65 |
| Check | 10/18/2022 | ACH | Google Ads | X | -2,500.00 | -539,618.65 |
| Check | 10/18/2022 | ACH | Google Ads | X | -2,500.00 | -542,118.65 |
| Check | 10/18/2022 | ACH | Google Ads | X | -2,500.00 | -544,618.65 |
| Check | 10/18/2022 | ACH | Google Ads | X | -2,500.00 | -547,118.65 |
| Check | 10/18/2022 | ACH | Google Ads | X | -2,500.00 | -549,618.65 |
| Check | 10/19/2022 | ACH | Google Ads | X | -2,500.00 | -552,118.65 |
| Check | 10/19/2022 | ACH | Google Ads | X | -2,500.00 | -554,618.65 |
| Check | 10/19/2022 | ACH | Google Ads | X | -2,500.00 | -557,118.65 |
| Check | 10/19/2022 | ACH | Google Ads | X | -2,500.00 | -559,618.65 |
| Check | 10/20/2022 | ACH | Google Ads | X | -25,000.00 | -584,618.65 |
| Check | 10/20/2022 | ACH | Google Ads | X | -2,500.00 | -587,118.65 |
| Check | 10/21/2022 | ACH | Google Ads | X | -2,500.00 | -589,618.65 |
| Check | 10/21/2022 | ACH | Google Ads | X | -2,500.00 | -592,118.65 |
| Check | 10/21/2022 | ACH | Google Ads | X | -2,500.00 | -594,618.65 |
| Check | 10/21/2022 | ACH | Google Ads | X | -2,500.00 | -597,118.65 |
| Check | 10/21/2022 | ACH | Google Ads | X | -2,500.00 | -599,618.65 |
| Check | 10/21/2022 | ACH | Google Ads | X | -2,500.00 | -602,118.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -604,618.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -607,118.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -609,618.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -612,118.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -614,618.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -617,118.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -619,618.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -622,118.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -624,618.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -627,118.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -629,618.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -632,118.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -634,618.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -637,118.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -639,618.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -642,118.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -644,618.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -647,118.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -649,618.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -652,118.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -654,618.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -657,118.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -659,618.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -662,118.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -664,618.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -667,118.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -669,618.65 |
| Check | 10/24/2022 | ACH | Google Ads | X | -2,500.00 | -672,118.65 |

1:32 PM

11/08/22

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
**1014 · BOC - Marketing Account 3140, Period Ending 10/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/25/2022 | ACH | Google Ads | X | -2,500.00 | -674,618.65 |
| Check | 10/25/2022 | ACH | Google Ads | X | -2,500.00 | -677,118.65 |
| Check | 10/25/2022 | ACH | Google Ads | X | -2,500.00 | -679,618.65 |
| Check | 10/25/2022 | ACH | Google Ads | X | -2,500.00 | -682,118.65 |
| Check | 10/25/2022 | ACH | Google Ads | X | -2,500.00 | -684,618.65 |
| Check | 10/25/2022 | ACH | Google Ads | X | -2,500.00 | -687,118.65 |
| Check | 10/25/2022 | ACH | Google Ads | X | -2,500.00 | -689,618.65 |
| Check | 10/25/2022 | ACH | Google Ads | X | -2,500.00 | -692,118.65 |
| Check | 10/25/2022 | ACH | Google Ads | X | -2,500.00 | -694,618.65 |
| Check | 10/25/2022 | ACH | Google Ads | X | -2,500.00 | -697,118.65 |
| Check | 10/25/2022 | ACH | Google Ads | X | -2,500.00 | -699,618.65 |
| Check | 10/25/2022 | ACH | Google Ads | X | -2,500.00 | -702,118.65 |
| Check | 10/25/2022 | ACH | Google Ads | X | -2,500.00 | -704,618.65 |
| Check | 10/25/2022 | ACH | Google Ads | X | -2,500.00 | -707,118.65 |
| Check | 10/26/2022 | ACH | Google Ads | X | -2,500.00 | -709,618.65 |
| Check | 10/26/2022 | ACH | Google Ads | X | -2,500.00 | -712,118.65 |
| Check | 10/26/2022 | ACH | Google Ads | X | -2,500.00 | -714,618.65 |
| Check | 10/26/2022 | ACH | Google Ads | X | -2,500.00 | -717,118.65 |
| Check | 10/26/2022 | ACH | Google Ads | X | -2,500.00 | -719,618.65 |
| Check | 10/26/2022 | ACH | Google Ads | X | -2,500.00 | -722,118.65 |
| Check | 10/26/2022 | ACH | Google Ads | X | -2,500.00 | -724,618.65 |
| Check | 10/27/2022 | ACH | Google Ads | X | -40,000.00 | -764,618.65 |
| Check | 10/27/2022 | ACH | Google Ads | X | -2,500.00 | -767,118.65 |
| Check | 10/28/2022 | ACH | Google Ads | X | -2,500.00 | -769,618.65 |
| Check | 10/28/2022 | ACH | Google Ads | X | -2,500.00 | -772,118.65 |
| Check | 10/28/2022 | ACH | Google Ads | X | -2,500.00 | -774,618.65 |
| Check | 10/28/2022 | ACH | Google Ads | X | -2,500.00 | -777,118.65 |
| Check | 10/28/2022 | ACH | Google Ads | X | -2,500.00 | -779,618.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -782,118.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -784,618.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -787,118.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -789,618.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -792,118.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -794,618.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -797,118.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -799,618.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -802,118.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -804,618.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -807,118.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -809,618.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -812,118.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -814,618.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -817,118.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -819,618.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -822,118.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -824,618.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -827,118.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -829,618.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -832,118.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -834,618.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -837,118.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -839,618.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -842,118.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -844,618.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -847,118.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -849,618.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -852,118.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -854,618.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -857,118.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -859,618.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -862,118.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -864,618.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -867,118.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -869,618.65 |
| Check | 10/31/2022 | ACH | Google Ads | X | -2,500.00 | -872,118.65 |

| | | | Total Checks and Payments | | -872,118.65 | -872,118.65 |

1:32 PM

11/08/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1014 · BOC - Marketing Account 3140, Period Ending 10/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Deposits and Credits - 4 items** | | | | | | |
| Transfer | 10/03/2022 | | | X | 500,000.00 | 500,000.00 |
| Deposit | 10/05/2022 | ach | | X | 8,900.00 | 508,900.00 |
| Transfer | 10/24/2022 | | | X | 150,000.00 | 658,900.00 |
| Transfer | 10/31/2022 | | | X | 850,000.00 | 1,508,900.00 |
| Total Deposits and Credits | | | | | 1,508,900.00 | 1,508,900.00 |
| Total Cleared Transactions | | | | | 636,781.35 | 636,781.35 |
| Cleared Balance | | | | | 636,781.35 | 790,848.55 |
| Register Balance as of 10/31/2022 | | | | | 636,781.35 | 790,848.55 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 29 items** | | | | | | |
| Check | 11/01/2022 | ACH | Google Ads | | -2,500.00 | -2,500.00 |
| Check | 11/01/2022 | ACH | Google Ads | | -2,500.00 | -5,000.00 |
| Check | 11/01/2022 | ACH | Google Ads | | -2,500.00 | -7,500.00 |
| Check | 11/01/2022 | ACH | Google Ads | | -2,500.00 | -10,000.00 |
| Check | 11/01/2022 | ACH | Google Ads | | -2,500.00 | -12,500.00 |
| Check | 11/01/2022 | ACH | Google Ads | | -2,500.00 | -15,000.00 |
| Check | 11/01/2022 | ACH | Google Ads | | -2,500.00 | -17,500.00 |
| Check | 11/01/2022 | ACH | Google Ads | | -2,500.00 | -20,000.00 |
| Check | 11/01/2022 | ACH | Google Ads | | -2,500.00 | -22,500.00 |
| Check | 11/01/2022 | ACH | Google Ads | | -2,500.00 | -25,000.00 |
| Check | 11/01/2022 | ACH | Google Ads | | -2,500.00 | -27,500.00 |
| Check | 11/01/2022 | ACH | Google Ads | | -2,500.00 | -30,000.00 |
| Check | 11/01/2022 | ACH | Google Ads | | -2,500.00 | -32,500.00 |
| Check | 11/02/2022 | ACH | Google Ads | | -2,500.00 | -35,000.00 |
| Check | 11/02/2022 | ACH | Google Ads | | -2,500.00 | -37,500.00 |
| Check | 11/02/2022 | ACH | Google Ads | | -2,500.00 | -40,000.00 |
| Check | 11/02/2022 | ACH | Google Ads | | -2,500.00 | -42,500.00 |
| Check | 11/03/2022 | ACH | Google Ads | | -2,500.00 | -45,000.00 |
| Check | 11/04/2022 | ACH | Google Ads | | -2,500.00 | -47,500.00 |
| Check | 11/04/2022 | ACH | Google Ads | | -2,500.00 | -50,000.00 |
| Check | 11/04/2022 | ACH | Google Ads | | -2,500.00 | -52,500.00 |
| Check | 11/04/2022 | ACH | Google Ads | | -2,500.00 | -55,000.00 |
| Check | 11/04/2022 | ACH | Google Ads | | -2,500.00 | -57,500.00 |
| Check | 11/04/2022 | ACH | Google Ads | | -2,500.00 | -60,000.00 |
| Check | 11/07/2022 | ACH | Google Ads | | -7,500.00 | -67,500.00 |
| Check | 11/07/2022 | ACH | Google Ads | | -2,500.00 | -70,000.00 |
| Check | 11/07/2022 | ACH | Google Ads | | -2,500.00 | -72,500.00 |
| Check | 11/07/2022 | ACH | Google Ads | | -2,500.00 | -75,000.00 |
| Check | 11/07/2022 | ACH | Google Ads | | -2,500.00 | -77,500.00 |
| Total Checks and Payments | | | | | -77,500.00 | -77,500.00 |
| Total New Transactions | | | | | -77,500.00 | -77,500.00 |
| **Ending Balance** | | | | | **559,281.35** | **713,348.55** |



# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
"MARKETING"
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## _Statement Ending 10/31/2022_

*Page 1 of 8*



### Managing Your Accounts

Client Services     (877) 770-BANC (2262)

Online Banking     bancofcal.com

---

**BANC OF CALIFORNIA**  |  IMPORTANT ANNOUNCEMENT  |  TOGETHER **WE WIN**

### PASADENA BRANCH RELOCATION

**The current Pasadena Branch will close permanently on Friday, December 9, 2022.**

Our new Pasadena branch location will open on Monday, December 12 at **2 North Lake Avenue, Suite 130, Pasadena, CA 91101**. All client accounts will be transferred automatically to our new branch location, and you will have full access to your accounts during the transition.

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

### FASHION SQUARE BRANCH CLOSURE

**The Fashion Square Branch will close permanently on Friday, December 16, 2022.**

All client accounts will be transferred automatically to our La Habra branch located at **401 East Whittier Boulevard, La Habra, CA 90631.** You will have full access to your accounts during the transition.

 **Safe Deposit Box Renters:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

## _Summary of Accounts_

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX3140 | $790,848.55 |

# Analyzed Business Checking-XXXXXXXX3140

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 10/01/2022 | **Beginning Balance** | **$154,067.20** |
| | 4 Credit(s) This Period | $1,508,900.00 |
| | 266 Debit(s) This Period | $872,118.65 |
| 10/31/2022 | **Ending Balance** | **$790,848.55** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 10/03/2022 | 157577 BOL Transfer From ███ 1731 ON 10/03/22 10:40 | $500,000.00 |
| 10/05/2022 | LEAR CAPITAL3140 REVERSAL-SETT-A362CMGT | $8,900.00 |
| 10/24/2022 | 097842 BOL Transfer From ███ 1731 ON 10/24/22 9:12 | $150,000.00 |
| 10/31/2022 | 163798 BOL Transfer From ███ 1731 ON 10/31/22 11:07 | $850,000.00 |



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Electronic Fund Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | SUBTOTAL | $ |
| | | Total | $ | | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | BALANCE | |

5200.1309
Revised 1/13/2021

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

**Electronic Debits**

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/2022 | GOOGLE ADWORDS:31 US003OK5SI | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OOO9Z | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OK80C | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OJ4AG | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OK3F0 | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OJ36Y | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OK84C | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OKA6U | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OKARL | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OOQGE | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OOUAT | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OKD73 | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OOPFT | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OOSG5 | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OJ7CJ | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OK829 | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OJ68Y | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OKA8X | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OOUOK | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OJ47P | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OJ8OY | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OOTFW | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OJ8B4 | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OKD43 | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OJLFV | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OJGW7 | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OK5YF | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OOODN | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OOKBB | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OOH1N | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OOK7Z | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OK02X | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OK7FF | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OKCOX | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OJLHP | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OJLHY | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OOX6Z | $2,500.00 |
| 10/03/2022 | GOOGLE ADWORDS:31 US003OOSBN | $5,000.00 |
| 10/04/2022 | GOOGLE ADWORDS:31 US003OP8VB | $2,500.00 |
| 10/04/2022 | GOOGLE ADWORDS:31 US003OORMB | $2,500.00 |
| 10/04/2022 | GOOGLE ADWORDS:31 US003OKSC9 | $2,500.00 |
| 10/04/2022 | GOOGLE ADWORDS:31 US003OKZ03 | $2,500.00 |
| 10/04/2022 | GOOGLE ADWORDS:31 US003OKSH3 | $2,500.00 |
| 10/04/2022 | GOOGLE ADWORDS:31 US003OKSJ9 | $2,500.00 |
| 10/04/2022 | GOOGLE ADWORDS:31 US003OKIT0 | $2,500.00 |
| 10/04/2022 | LEAR CAPITAL3140 whitecase -SETT-A362CMGT | $8,900.00 |
| 10/04/2022 | LEAR CAPITAL3140 Status -SETT-A362CMGT | $22,200.00 |
| 10/05/2022 | GOOGLE ADWORDS:31 US003OL6LF | $2,500.00 |
| 10/05/2022 | GOOGLE ADWORDS:31 US003OPRYN | $2,500.00 |
| 10/05/2022 | GOOGLE ADWORDS:31 US003OK9SG | $2,500.00 |
| 10/05/2022 | GOOGLE ADWORDS:31 US003OKD47 | $2,500.00 |
| 10/05/2022 | GOOGLE ADWORDS:31 US003ONJOC | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OO3CD | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003ONYMD | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OTILN | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003ONZ6V | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OOTVI | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OOTVU | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OOWH9 | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003ONZFY | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003ONX3S | $2,500.00 |

**BANK OF CALIFORNIA**

*Statement Ending 10/31/2022*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 10/11/2022 | GOOGLE ADWORDS:31 US003ONUZV | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OO0WJ | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OO33A | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OOZ1C | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OTOPZ | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OTUUB | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OO314 | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OOZ1I | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OTVZ5 | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OTS0Z | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OTONE | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OTWUN | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OTYP2 | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OTOSW | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OP5A6 | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OP5Z3 | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OTWWW | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OTX18 | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OTVI2 | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OP72C | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OU0BT | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OU1GH | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OP9MR | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OOE41 | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OU38T | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OOHLD | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OP3N3 | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OPF1X | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OPFCU | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OPFDU | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OOWA0 | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OTGKW | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003ONZGA | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OTNH5 | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003ONX3A | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003ONV1V | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OTGJB | $2,500.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003ONV71 | $5,000.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OTM4T | $5,000.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OTY0B | $5,000.00 |
| 10/11/2022 | GOOGLE ADWORDS:31 US003OTHRQ | $5,000.00 |
| 10/14/2022 | GOOGLE ADWORDS:31 US003OWCIT | $2,500.00 |
| 10/14/2022 | GOOGLE ADWORDS:31 US003OWGHH | $2,500.00 |
| 10/14/2022 | GOOGLE ADWORDS:31 US003OWHFK | $2,500.00 |
| 10/14/2022 | GOOGLE ADWORDS:31 US003OWIOH | $2,500.00 |
| 10/14/2022 | GOOGLE ADWORDS:31 US003OQRUP | $80,000.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OS0YO | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OR2B7 | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OWS3B | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OS0Q9 | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OS2IF | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OSFKC | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OWRGN | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OS9WU | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OSRG0 | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OX582 | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OWZIK | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OST0O | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003ORCLP | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OST5U | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OXF6B | $2,500.00 |

**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/17/2022 | GOOGLE ADWORDS:31 US003ORTFY | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003ORW4A | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OST8X | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OX5F2 | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003ORW5S | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OXFIQ | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OXFYE | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OSZ20 | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003ORTMJ | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OSZRR | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OS287 | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003ORXP7 | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OSXI0 | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003ORW8L | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OQVFY | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003ORZYO | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OQWMA | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OWRH5 | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OS10U | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OS0R1 | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OXIS2 | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003ORXT4 | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003ORYR1 | $2,500.00 |
| 10/17/2022 | GOOGLE ADWORDS:31 US003OXSDE | $2,500.00 |
| 10/18/2022 | GOOGLE ADWORDS:31 US003OS93S | $2,500.00 |
| 10/18/2022 | GOOGLE ADWORDS:31 US003OXSJ5 | $2,500.00 |
| 10/18/2022 | GOOGLE ADWORDS:31 US003OXO7E | $2,500.00 |
| 10/18/2022 | GOOGLE ADWORDS:31 US003OTAO0 | $2,500.00 |
| 10/18/2022 | GOOGLE ADWORDS:31 US003OSG8G | $2,500.00 |
| 10/18/2022 | GOOGLE ADWORDS:31 US003OTDY6 | $2,500.00 |
| 10/18/2022 | GOOGLE ADWORDS:31 US003OY03B | $2,500.00 |
| 10/18/2022 | GOOGLE ADWORDS:31 US003OTFEU | $2,500.00 |
| 10/18/2022 | GOOGLE ADWORDS:31 US003OY25H | $2,500.00 |
| 10/18/2022 | GOOGLE ADWORDS:31 US003OY27B | $2,500.00 |
| 10/19/2022 | GOOGLE ADWORDS:31 US003OTKEI | $2,500.00 |
| 10/19/2022 | GOOGLE ADWORDS:31 US003OSKWS | $2,500.00 |
| 10/19/2022 | GOOGLE ADWORDS:31 US003OSSSM | $2,500.00 |
| 10/19/2022 | GOOGLE ADWORDS:31 US003OTKI3 | $2,500.00 |
| 10/20/2022 | GOOGLE ADWORDS:31 US003OTY1O | $2,500.00 |
| 10/21/2022 | GOOGLE ADWORDS:31 US003OTJTM | $2,500.00 |
| 10/21/2022 | GOOGLE ADWORDS:31 US003OXQ26 | $2,500.00 |
| 10/21/2022 | GOOGLE ADWORDS:31 US003OX60M | $2,500.00 |
| 10/21/2022 | GOOGLE ADWORDS:31 US003OXQ4X | $2,500.00 |
| 10/21/2022 | GOOGLE ADWORDS:31 US003OX5XG | $2,500.00 |
| 10/21/2022 | GOOGLE ADWORDS:31 US003P2F5N | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003OYAJI | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003OXHNG | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003OYBD9 | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003OX3YG | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003P2WKN | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003OXFAY | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003P2YWQ | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003OXPGG | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003P2TBW | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003OXLFD | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003OYG6F | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003OYJOL | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003OYEYI | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003OXVIS | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003P36EK | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003OXUNP | $2,500.00 |

# BANC OF CALIFORNIA

**Statement Ending 10/31/2022**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 10/24/2022 | GOOGLE ADWORDS:31 US003P36CN | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003OX891 | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003P2T6B | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003OXEK1 | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003OY96U | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003OY6OO | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003P3C35 | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003P3AVW | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003OYUR0 | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003P3AGQ | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003OY2C7 | $2,500.00 |
| 10/24/2022 | GOOGLE ADWORDS:31 US003OYCFM | $2,500.00 |
| 10/25/2022 | GOOGLE ADWORDS:31 US003P3OAQ | $2,500.00 |
| 10/25/2022 | GOOGLE ADWORDS:31 US003OYD77 | $2,500.00 |
| 10/25/2022 | GOOGLE ADWORDS:31 US003OYCBD | $2,500.00 |
| 10/25/2022 | GOOGLE ADWORDS:31 US003OZ3EF | $2,500.00 |
| 10/25/2022 | GOOGLE ADWORDS:31 US003P3SC8 | $2,500.00 |
| 10/25/2022 | GOOGLE ADWORDS:31 US003OZ7SR | $2,500.00 |
| 10/25/2022 | GOOGLE ADWORDS:31 US003OZA5O | $2,500.00 |
| 10/25/2022 | GOOGLE ADWORDS:31 US003P3W32 | $2,500.00 |
| 10/25/2022 | GOOGLE ADWORDS:31 US003P3VI2 | $2,500.00 |
| 10/25/2022 | GOOGLE ADWORDS:31 US003OZDCO | $2,500.00 |
| 10/25/2022 | GOOGLE ADWORDS:31 US003OZDSO | $2,500.00 |
| 10/25/2022 | GOOGLE ADWORDS:31 US003OZF80 | $2,500.00 |
| 10/25/2022 | GOOGLE ADWORDS:31 US003OZHAL | $2,500.00 |
| 10/25/2022 | GOOGLE ADWORDS:31 US003OZG03 | $2,500.00 |
| 10/26/2022 | GOOGLE ADWORDS:31 US003OYQA4 | $2,500.00 |
| 10/26/2022 | GOOGLE ADWORDS:31 US003OZHFX | $2,500.00 |
| 10/26/2022 | GOOGLE ADWORDS:31 US003OYRMS | $2,500.00 |
| 10/26/2022 | GOOGLE ADWORDS:31 US003OZJTC | $2,500.00 |
| 10/26/2022 | GOOGLE ADWORDS:31 US003OZHJL | $2,500.00 |
| 10/26/2022 | GOOGLE ADWORDS:31 US003OZJSR | $2,500.00 |
| 10/26/2022 | GOOGLE ADWORDS:31 US003OYVUV | $2,500.00 |
| 10/27/2022 | GOOGLE ADWORDS:31 US003OZENA | $2,500.00 |
| 10/27/2022 | LEAR CAPITAL3140 bb3 -SETT-A362CMGT | $40,000.00 |
| 10/28/2022 | GOOGLE ADWORDS:31 US003P0E8F | $2,500.00 |
| 10/28/2022 | GOOGLE ADWORDS:31 US003P5305 | $2,500.00 |
| 10/28/2022 | GOOGLE ADWORDS:31 US003P0IEO | $2,500.00 |
| 10/28/2022 | GOOGLE ADWORDS:31 US003P0JNO | $2,500.00 |
| 10/28/2022 | GOOGLE ADWORDS:31 US003P0JI3 | $2,500.00 |
| 10/28/2022 | GOOGLE ADWORDS:31 US003OZVVJ | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P0ABY | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P5OXB | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P5PPE | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P0CGS | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P18WL | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P195O | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P0EAA | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P008J | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P0QIL | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P01CD | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P5BEZ | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P0UZ3 | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P0UZR | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P0WNR | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P0X2C | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P5GK2 | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P0YA6 | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P0YQL | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P079J | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P0ZYC | $2,500.00 |

**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/2022 | GOOGLE ADWORDS:31 US003P5JD8 | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P5L3T | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P5N8T | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P13M0 | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P0MM0 | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P0MOI | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003OZYP4 | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P5835 | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P0087 | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P0F7A | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P5TXB | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P1FPU | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P0IID | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P1FXO | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P61OH | $2,500.00 |
| 10/31/2022 | GOOGLE ADWORDS:31 US003P628H | $2,500.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 10/04/2022 | Outgoing Wire 677381 Feefo | $329.65 |
| 10/04/2022 | Outgoing Wire 677460 White Collar | $8,900.00 |
| 10/04/2022 | Outgoing Wire 677380 Adcology | $10,589.00 |
| 10/06/2022 | Outgoing Wire 678123 Launch Potato | $19,200.00 |
| 10/11/2022 | Outgoing Wire 679085 Commission Junction LLC | $4,500.00 |
| 10/20/2022 | Outgoing Wire 681675 Perform | $25,000.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10/03/2022 | $556,567.20 | 10/17/2022 | $138,348.55 | 10/25/2022 | $105,848.55 |
| 10/04/2022 | $488,148.55 | 10/18/2022 | $113,348.55 | 10/26/2022 | $88,348.55 |
| 10/05/2022 | $484,548.55 | 10/19/2022 | $103,348.55 | 10/27/2022 | $45,848.55 |
| 10/06/2022 | $465,348.55 | 10/20/2022 | $75,848.55 | 10/28/2022 | $30,848.55 |
| 10/11/2022 | $325,848.55 | 10/21/2022 | $60,848.55 | 10/31/2022 | $790,848.55 |
| 10/14/2022 | $235,848.55 | 10/24/2022 | $140,848.55 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

**2:29 PM**

**11/02/22**

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1013 · BOC - Control Account 4295, Period Ending 10/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 500,000.00 |
| Cleared Balance | | | | | | 500,000.00 |
| Register Balance as of 10/31/2022 | | | | | | 500,000.00 |
| **Ending Balance** | | | | | | **500,000.00** |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
BANC OF CALIFORNIA, NATIONAL ASSOCIATION
DACA CONTROLLED
3 MACARTHUR PL
SANTA ANA CA 92707-6067

## Managing Your Accounts

 Client Services    (877) 770-BANC (2262)

 Online Banking    bancofcal.com

---

 BANC OF CALIFORNIA | IMPORTANT ANNOUNCEMENT    TOGETHER **WE WIN**

### PASADENA BRANCH RELOCATION

**The current Pasadena Branch will close permanently on Friday, December 9, 2022.**

Our new Pasadena branch location will open on Monday, December 12 at **2 North Lake Avenue, Suite 130, Pasadena, CA 91101**. All client accounts will be transferred automatically to our new branch location, and you will have full access to your accounts during the transition.

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

### FASHION SQUARE BRANCH CLOSURE

**The Fashion Square Branch will close permanently on Friday, December 16, 2022.**

All client accounts will be transferred automatically to our La Habra branch located at **401 East Whittier Boulevard, La Habra, CA 90631.** You will have full access to your accounts during the transition.

 **Safe Deposit Box Renters:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX4295 | $500,000.00 |

# Analyzed Business Checking-XXXXXXXX4295

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 10/01/2022 | Beginning Balance | $500,000.00 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 10/31/2022 | Ending Balance | $500,000.00 |

**Overdraft and Non- Sufficient Funds Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Fund Transfers
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707
1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.
We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE
This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act
Notify us in case of errors or questions about your bill
If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:
Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707
In your letter, give us the following information:
• Account information: Your name and account number.
• Dollar Amount: the dollar amount of the suspected error.
• Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.
For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | |
| | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | SUBTOTAL | $ |
| | | | Total | $ | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | |
| | | | | | BALANCE | |

**2:30 PM**

**11/02/22**

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1015 · BOC - Utility Services 5554, Period Ending 10/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 25,000.00 |
| Cleared Balance | | | | | | 25,000.00 |
| Register Balance as of 10/31/2022 | | | | | | 25,000.00 |
| **Ending Balance** | | | | | | **25,000.00** |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
UTILITY SERVICES
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

*Statement Ending 10/31/2022*

*Page 1 of 2*

## Managing Your Accounts

 Client Services     (877) 770-BANC (2262)

 Online Banking     bancofcal.com

---

 **BANC OF CALIFORNIA**  |  IMPORTANT ANNOUNCEMENT                    TOGETHER **WE WIN**

### PASADENA BRANCH RELOCATION

**The current Pasadena Branch will close permanently on Friday, December 9, 2022.**

Our new Pasadena branch location will open on Monday, December 12 at **2 North Lake Avenue, Suite 130, Pasadena, CA 91101**. All client accounts will be transferred automatically to our new branch location, and you will have full access to your accounts during the transition.

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

### FASHION SQUARE BRANCH CLOSURE

**The Fashion Square Branch will close permanently on Friday, December 16, 2022.**

All client accounts will be transferred automatically to our La Habra branch located at **401 East Whittier Boulevard, La Habra, CA 90631.** You will have full access to your accounts during the transition.

 **Safe Deposit Box Renters:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX5554 | $25,000.00 |

# Analyzed Business Checking-XXXXXXXX5554

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 10/01/2022 | **Beginning Balance** | **$25,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 10/31/2022 | **Ending Balance** | **$25,000.00** |

**Overdraft and Non- Sufficient Funds Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Fund Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act

Notify us in case of errors or questions about your bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | SUBTOTAL | $ |
| | | | Total | $ | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | BALANCE | |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1021 · AXOS - General 8676, Period Ending 10/31/2022

|  | Oct 31, 22 |
|---|---|
| **Beginning Balance** | 5,825,563.22 |
| **Cleared Transactions** | |
| **Checks and Payments - 31 items** | -8,292,840.63 |
| **Deposits and Credits - 17 items** | 5,914,347.43 |
| **Total Cleared Transactions** | -2,378,493.20 |
| **Cleared Balance** | **3,447,070.02** |
| **Register Balance as of 10/31/2022** | 3,447,070.02 |
| **Ending Balance** | 3,447,070.02 |

11:55 AM

11/02/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1021 · AXOS - General 8676, Period Ending 10/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 5,825,563.22 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 31 items** | | | | | | |
| Transfer | 10/05/2022 | | | X | -2,000,000.00 | -2,000,000.00 |
| Check | 10/05/2022 | CPO-... | WC3 Wholesale, Inc | X | -260,069.94 | -2,260,069.94 |
| Check | 10/05/2022 | ACH | Equity Trust Company | X | -103,495.34 | -2,363,565.28 |
| Check | 10/05/2022 | ACH | Strata Trust | X | -2,634.66 | -2,366,199.94 |
| Check | 10/06/2022 | ACH | Equity Trust Company | X | -18,049.22 | -2,384,249.16 |
| Check | 10/11/2022 | CPO-... | WC3 Wholesale, Inc | X | -948,836.08 | -3,333,085.24 |
| Check | 10/11/2022 | ACH | Strata Trust | X | -61,184.94 | -3,394,270.18 |
| Check | 10/11/2022 | ACH | Equity Trust Company | X | -49,238.48 | -3,443,508.66 |
| Check | 10/12/2022 | ACH | Equity Trust Company | X | -49,455.49 | -3,492,964.15 |
| Check | 10/12/2022 | ACH | Equity Trust Company | X | -20,217.20 | -3,513,181.35 |
| Check | 10/13/2022 | ACH | Strata Trust | X | -49,455.49 | -3,562,636.84 |
| Check | 10/14/2022 | ACH | Equity Trust Company | X | -22,793.68 | -3,585,430.52 |
| Check | 10/17/2022 | CPO-... | WC3 Wholesale, Inc | X | -1,312,002.85 | -4,897,433.37 |
| Check | 10/17/2022 | ACH | Strata Trust | X | -44,552.08 | -4,941,985.45 |
| Check | 10/17/2022 | ACH | Equity Trust Company | X | -43,258.97 | -4,985,244.42 |
| Check | 10/18/2022 | CPO-... | WC3 Wholesale, Inc | X | -264,741.74 | -5,249,986.16 |
| Check | 10/19/2022 | ACH | Strata Trust | X | -72,061.65 | -5,322,047.81 |
| Check | 10/19/2022 | ACH | Equity Trust Company | X | -19,768.03 | -5,341,815.84 |
| Check | 10/21/2022 | ACH | Equity Trust Company | X | -40,548.19 | -5,382,364.03 |
| Check | 10/21/2022 | ACH | Strata Trust | X | -3,123.75 | -5,385,487.78 |
| Check | 10/21/2022 | ACH | Strata Trust | X | -651.77 | -5,386,139.55 |
| Check | 10/25/2022 | ACH | Strata Trust | X | -64,383.97 | -5,450,523.52 |
| Check | 10/25/2022 | ACH | Equity Trust Company | X | -33,629.56 | -5,484,153.08 |
| Check | 10/26/2022 | CPO-... | WC3 Wholesale, Inc | X | -648,169.98 | -6,132,323.06 |
| Check | 10/26/2022 | ACH | Equity Trust Company | X | -43,215.32 | -6,175,538.38 |
| Check | 10/26/2022 | ACH | Strata Trust | X | -4,589.78 | -6,180,128.16 |
| Check | 10/27/2022 | ACH | Equity Trust Company | X | -26,693.89 | -6,206,822.05 |
| Check | 10/27/2022 | ACH | Strata Trust | X | -20,128.37 | -6,226,950.42 |
| Transfer | 10/31/2022 | | | X | -2,000,000.00 | -8,226,950.42 |
| Check | 10/31/2022 | ACH | Strata Trust | X | -42,831.11 | -8,269,781.53 |
| Check | 10/31/2022 | ACH | Equity Trust Company | X | -23,059.10 | -8,292,840.63 |
| | | | | | | |
| Total Checks and Payments | | | | | -8,292,840.63 | -8,292,840.63 |
| | | | | | | |
| **Deposits and Credits - 17 items** | | | | | | |
| Transfer | 10/03/2022 | | | X | 117,350.85 | 117,350.85 |
| Transfer | 10/05/2022 | | | X | 518,595.17 | 635,946.02 |
| Transfer | 10/06/2022 | | | X | 95,765.58 | 731,711.60 |
| Transfer | 10/07/2022 | | | X | 127,602.67 | 859,314.27 |
| Transfer | 10/11/2022 | | | X | 64,539.50 | 923,853.77 |
| Transfer | 10/12/2022 | | | X | 5,545.00 | 929,398.77 |
| Transfer | 10/13/2022 | | | X | 1,048,211.44 | 1,977,610.21 |
| Transfer | 10/14/2022 | | | X | 167,712.67 | 2,145,322.88 |
| Transfer | 10/17/2022 | | | X | 224,403.50 | 2,369,726.38 |
| Transfer | 10/18/2022 | | | X | 2,106,144.27 | 4,475,870.65 |
| Transfer | 10/19/2022 | | | X | 254,758.94 | 4,730,629.59 |
| Transfer | 10/20/2022 | | | X | 117,000.63 | 4,847,630.22 |
| Transfer | 10/21/2022 | | | X | 129,155.95 | 4,976,786.17 |
| Transfer | 10/24/2022 | | | X | 174,694.89 | 5,151,481.06 |
| Transfer | 10/25/2022 | | | X | 134,225.03 | 5,285,706.09 |
| Transfer | 10/28/2022 | | | X | 536,721.79 | 5,822,427.88 |
| Transfer | 10/31/2022 | | | X | 91,919.55 | 5,914,347.43 |
| | | | | | | |
| Total Deposits and Credits | | | | | 5,914,347.43 | 5,914,347.43 |
| | | | | | | |
| Total Cleared Transactions | | | | | -2,378,493.20 | -2,378,493.20 |
| | | | | | | |
| Cleared Balance | | | | | -2,378,493.20 | 3,447,070.02 |
| | | | | | | |
| Register Balance as of 10/31/2022 | | | | | -2,378,493.20 | 3,447,070.02 |
| | | | | | | |
| **Ending Balance** | | | | | **-2,378,493.20** | **3,447,070.02** |



Date 10/31/22
Primary Account  3676

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165,
GENERAL ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:     LEAR CAPITAL, INC.
                   DEBTOR IN POSSESSION, CASE #22-10165,
                   GENERAL ACCOUNT

| | | | |
|---|---|---|---|
| Analyzed Commercial Checking | | Number of Enclosures | 0 |
| Account Number | 3676 | Statement Dates  10/03/22 thru 10/31/22 | |
| Previous Balance | 5,825,563.22 | Days in the statement period | 29 |
| 17 Deposits/Credits | 5,914,347.43 | Avg Daily Ledger | 4,727,614.44 |
| 31 Checks/Debits | 8,292,840.63 | Avg Daily Collected | 4,727,614.44 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 3,447,070.02 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 10/03 | Sweep from DDA Acct No. 3684-D | 117,350.85 |
| 10/05 | Sweep from DD Acct No. 3684-D | 518,595.17 |
| 10/06 | Sweep from DD Acct No. 3684-D | 95,765.58 |
| 10/07 | Sweep from DD Acct No. 3684-D | 127,602.67 |
| 10/11 | Sweep from DD Acct No. 3684-D | 64,539.50 |
| 10/12 | Sweep from DD Acct No. 3684-D | 5,545.00 |
| 10/13 | Sweep from DD Acct No. 3684-D | 1,048,211.44 |





Analyzed Commercial Checking          ██████ 8676  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 10/14 | Sweep from DDA<br>Acct No. ████ 8684-D | 167,712.67 |
| 10/17 | Sweep from DD ████ 8684-D<br>Acct No. | 224,403.50 |
| 10/18 | Sweep from DD ████ 8684-D<br>Acct No. | 2,106,144.27 |
| 10/19 | Sweep from DD ████ 8684-D<br>Acct No. | 254,758.94 |
| 10/20 | Sweep from DD ████ 8684-D<br>Acct No. | 117,000.63 |
| 10/21 | Sweep from DD ████ 8684-D<br>Acct No. | 129,155.95 |
| 10/24 | Sweep from DD ████ 8684-D<br>Acct No. | 174,694.89 |
| 10/25 | Sweep from DD ████ 8684-D<br>Acct No. | 134,225.03 |
| 10/28 | Sweep from DD ████ 8684-D<br>Acct No. | 536,721.79 |
| 10/31 | Sweep from DD ████ 8684-D<br>Acct No. | 91,919.55 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 10/05 | STRATA      learcapitalinc<br>CCD 122287250000866<br>learcapitalinc | 2,634.66- |
| 10/05 | Equity Tru learcapitalinc<br>CCD 122287250001077<br>learcapitalinc | 103,495.34- |
| 10/05 | Coin Order learcapitalinc<br>CCD 122287250000722<br>learcapitalinc | 260,069.94- |
| 10/05 | Domestic Wire Transfer-DL<br>Lear Capital, INC<br>322274527<br>2030391731<br>UNITED STATES<br>BANC OF CALIFORNIA | 2,000,000.00- |



Date 10/31/22    Page    3
Primary Account    ████████3676

Analyzed Commercial Checking    ████████3676    (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | 20221005MMQFMP9N000060 20221005GMQFMP01012560 10051138FT03 | |
| 10/06 | Equity Tru learcapitalinc CCD 122287250000534 learcapitalinc | 18,049.22- |
| 10/11 | Equity Tru learcapitalinc CCD 122287250000411 learcapitalinc | 49,238.48- |
| 10/11 | STRATA      learcapitalinc CCD 122287250000340 learcapitalinc | 61,184.94- |
| 10/11 | Coin Order learcapitalinc CCD 122287250000455 learcapitalinc | 948,836.08- |
| 10/12 | Equity Tru learcapitalinc CCD 122287250000475 learcapitalinc | 20,217.20- |
| 10/12 | Equity Tru learcapitalinc CCD 122287250000477 learcapitalinc | 49,455.49- |
| 10/13 | Domestic Wire Transfer-DL Strata Trust Company 111907940 4515532 PO Box 849 Austin, TX UNITED STATES HORIZON BANK, SSB 20221013MMQFMP9N000486 20221013MMQFMPL8000201 10131735FT03 | 49,455.49- |
| 10/14 | Equity Tru learcapitalinc CCD 122287250000003 learcapitalinc | 22,793.68- |
| 10/17 | Equity Tru learcapitalinc CCD 122287250000395 learcapitalinc | 43,258.97- |
| 10/17 | STRATA      learcapitalinc CCD 122287250000393 learcapitalinc | 44,552.08- |



Date 10/31/22                    Page    4
Primary Account        ████████3676

Analyzed Commercial Checking        ████3676   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 10/17 | Coin Order learcapitalinc<br>CCD 122287250000391<br>learcapitalinc | 1,312,002.85- |
| 10/18 | Coin Order learcapitalinc<br>CCD 122287250000165<br>learcapitalinc | 264,741.74- |
| 10/19 | Equity Tru learcapitalinc<br>CCD 122287250000450<br>learcapitalinc | 19,768.03- |
| 10/19 | STRATA     learcapitalinc<br>CCD 122287250000452<br>learcapitalinc | 72,061.65- |
| 10/21 | STRATA     learcapitalinc<br>CCD 122287250000324<br>learcapitalinc | 651.77- |
| 10/21 | STRATA     learcapitalinc<br>CCD 122287250000589<br>learcapitalinc | 3,123.75- |
| 10/21 | Equity Tru learcapitalinc<br>CCD 122287250000322<br>learcapitalinc | 40,548.19- |
| 10/25 | Equity Tru learcapitalinc<br>CCD 122287250000156<br>learcapitalinc | 33,629.56- |
| 10/25 | STRATA     learcapitalinc<br>CCD 122287250000154<br>learcapitalinc | 64,383.97- |
| 10/26 | STRATA     learcapitalinc<br>CCD 122287250000473<br>learcapitalinc | 4,589.78- |
| 10/26 | Equity Tru learcapitalinc<br>CCD 122287250000471<br>learcapitalinc | 43,215.32- |
| 10/26 | Coin Order learcapitalinc<br>CCD 122287250000469<br>learcapitalinc | 648,169.98- |
| 10/27 | STRATA     learcapitalinc<br>CCD 122287250000288<br>learcapitalinc | 20,128.37- |
| 10/27 | Equity Tru learcapitalinc<br>CCD 122287250000286 | 26,693.89- |



Analyzed Commercial Checking    ████████8676   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | learcapitalinc | |
| 10/31 | Equity Tru learcapitalinc | 23,059.10- |
| | CCD 122287250000312 | |
| | learcapitalinc | |
| 10/31 | STRATA      learcapitalinc | 42,831.11- |
| | CCD 122287250000542 | |
| | learcapitalinc | |
| 10/31 | Domestic Wire Transfer-DL | 2,000,000.00- |
| | Lear Capital | |
| | 322274527 | |
| | 2030391731 | |
| | 3 MacArthur Place | |
| | Santa Ana, CA 92707 UNITED STA | |
| | BANC OF CALIFORNIA | |
| | 20221031MMQFMP9N000676 | |
| | 20221031GMQFMP01034760 | |
| | 10311553FT03 | |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/03 | 5,942,914.07 | 10/14 | 4,385,455.58 | 10/25 | 5,627,116.23 |
| 10/05 | 4,095,309.30 | 10/17 | 3,210,045.18 | 10/26 | 4,931,141.15 |
| 10/06 | 4,173,025.66 | 10/18 | 5,051,447.71 | 10/27 | 4,884,318.89 |
| 10/07 | 4,300,628.33 | 10/19 | 5,214,376.97 | 10/28 | 5,421,040.68 |
| 10/11 | 3,305,908.33 | 10/20 | 5,331,377.60 | 10/31 | 3,447,070.02 |
| 10/12 | 3,241,780.64 | 10/21 | 5,416,209.84 | | |
| 10/13 | 4,240,536.59 | 10/24 | 5,590,904.73 | | |

*** END OF STATEMENT ***

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.
- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



11:57 AM

11/02/22

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1022 · AXOS - Incoming Wires 8684, Period Ending 10/31/2022

|  | Oct 31, 22 | |
|---|---|---|
| **Beginning Balance** |  | 0.00 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 17 items | -5,914,347.43 |  |
| Deposits and Credits - 27 items | 5,914,347.43 |  |
| **Total Cleared Transactions** | 0.00 |  |
| **Cleared Balance** |  | **0.00** |
| **Register Balance as of 10/31/2022** |  | 0.00 |
| **Ending Balance** |  | 0.00 |

11:57 AM

11/02/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1022 · AXOS - Incoming Wires 8684, Period Ending 10/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 17 items** | | | | | | |
| Transfer | 10/03/2022 | | | X | -117,350.85 | -117,350.85 |
| Transfer | 10/05/2022 | | | X | -518,595.17 | -635,946.02 |
| Transfer | 10/06/2022 | | | X | -95,765.58 | -731,711.60 |
| Transfer | 10/07/2022 | | | X | -127,602.67 | -859,314.27 |
| Transfer | 10/11/2022 | | | X | -64,539.50 | -923,853.77 |
| Transfer | 10/12/2022 | | | X | -5,545.00 | -929,398.77 |
| Transfer | 10/13/2022 | | | X | -1,048,211.44 | -1,977,610.21 |
| Transfer | 10/14/2022 | | | X | -167,712.67 | -2,145,322.88 |
| Transfer | 10/17/2022 | | | X | -224,403.50 | -2,369,726.38 |
| Transfer | 10/18/2022 | | | X | -2,106,144.27 | -4,475,870.65 |
| Transfer | 10/19/2022 | | | X | -254,758.94 | -4,730,629.59 |
| Transfer | 10/20/2022 | | | X | -117,000.63 | -4,847,630.22 |
| Transfer | 10/21/2022 | | | X | -129,155.95 | -4,976,786.17 |
| Transfer | 10/24/2022 | | | X | -174,694.89 | -5,151,481.06 |
| Transfer | 10/25/2022 | | | X | -134,225.03 | -5,285,706.09 |
| Transfer | 10/28/2022 | | | X | -536,721.79 | -5,822,427.88 |
| Transfer | 10/31/2022 | | | X | -91,919.55 | -5,914,347.43 |
| **Total Checks and Payments** | | | | | -5,914,347.43 | -5,914,347.43 |
| **Deposits and Credits - 27 items** | | | | | | |
| Deposit | 10/03/2022 | | | X | 117,350.85 | 117,350.85 |
| Deposit | 10/05/2022 | | | X | 129,970.91 | 247,321.76 |
| Deposit | 10/05/2022 | | | X | 388,624.26 | 635,946.02 |
| Deposit | 10/06/2022 | | | X | 95,765.58 | 731,711.60 |
| Deposit | 10/07/2022 | | | X | 127,602.67 | 859,314.27 |
| Deposit | 10/11/2022 | | | X | 64,539.50 | 923,853.77 |
| Deposit | 10/12/2022 | | | X | 5,545.00 | 929,398.77 |
| Deposit | 10/13/2022 | | | X | 1,048,211.44 | 1,977,610.21 |
| Deposit | 10/14/2022 | | | X | 21,625.50 | 1,999,235.71 |
| Deposit | 10/14/2022 | | | X | 146,087.17 | 2,145,322.88 |
| Deposit | 10/17/2022 | | | X | 224,403.50 | 2,369,726.38 |
| Deposit | 10/18/2022 | | | X | 4,474.50 | 2,374,200.88 |
| Deposit | 10/18/2022 | | | X | 398,665.29 | 2,772,866.17 |
| Deposit | 10/18/2022 | | | X | 677,902.56 | 3,450,768.73 |
| Deposit | 10/18/2022 | | | X | 1,025,101.92 | 4,475,870.65 |
| Deposit | 10/19/2022 | | | X | 18,075.00 | 4,493,945.65 |
| Deposit | 10/19/2022 | | | X | 52,162.80 | 4,546,108.45 |
| Deposit | 10/19/2022 | | | X | 184,521.14 | 4,730,629.59 |
| Deposit | 10/20/2022 | | | X | 117,000.63 | 4,847,630.22 |
| Deposit | 10/21/2022 | | | X | 129,155.95 | 4,976,786.17 |
| Deposit | 10/24/2022 | | | X | 174,694.89 | 5,151,481.06 |
| Deposit | 10/25/2022 | | | X | 134,225.03 | 5,285,706.09 |
| Deposit | 10/28/2022 | | | X | 247,950.45 | 5,533,656.54 |
| Deposit | 10/28/2022 | | | X | 288,771.34 | 5,822,427.88 |
| Deposit | 10/31/2022 | | | X | 12,469.95 | 5,834,897.83 |
| Deposit | 10/31/2022 | | | X | 39,641.14 | 5,874,538.97 |
| Deposit | 10/31/2022 | | | X | 39,808.46 | 5,914,347.43 |
| **Total Deposits and Credits** | | | | | 5,914,347.43 | 5,914,347.43 |
| **Total Cleared Transactions** | | | | | 0.00 | 0.00 |
| **Cleared Balance** | | | | | 0.00 | 0.00 |
| **Register Balance as of 10/31/2022** | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |



Date 10/31/22          Page      1
Primary Account        3684

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:          LEAR CAPITAL, INC.
                        DEBTOR IN POSSESSION, CASE #22-10165
                        INCOMING WIRE ACCOUNT

| | | | | |
|---|---|---|---|---|
| Analyzed Commercial Checking | | | Number of Enclosures | 0 |
| Account Number | | 3684 | Statement Dates  10/03/22 thru 10/31/22 | |
| Previous Balance | | .00 | Days in the statement period | 29 |
| 27 Deposits/Credits | 5,914,347.43 | | Avg Daily Ledger | .00 |
| 17 Checks/Debits | 5,914,347.43 | | Avg Daily Collected | .00 |
| Maintenance Fee | | .00 | | |
| Interest Paid | | .00 | | |
| Ending Balance | | .00 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 10/03 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20221003MMQFMPYZ021309<br>20221003MMQFMP9N000124<br>10031023FT03 | 117,350.85 |
| 10/05 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA | 388,624.26 |



Analyzed Commercial Checking       ███████ 3684   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|      | NEW YORK NY<br>USA<br>20221005B1Q8021C011212<br>20221005MMQFMP9N000130<br>10051254FT03 | |
| 10/05 | WC3       WC3 WHOLESALE IN<br>CCD 122243633161896<br>LEAR CAPITAL | 129,970.91 |
| 10/06 | WC3       WC3 WHOLESALE IN<br>CCD 122243639985712<br>LEAR CAPITAL | 95,765.58 |
| 10/07 | WC3       WC3 WHOLESALE IN<br>CCD 122243637449594<br>LEAR CAPITAL | 127,602.67 |
| 10/11 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20221011B1Q8021C016975<br>20221011MMQFMP9N000125<br>10110957FT03 | 64,539.50 |
| 10/12 | Wire Transfer Credit<br>STRATA TRUST<br>PO BOX 849<br>AUSTIN TX 78767-0849<br>AUSTIN, TX 787670849<br>FBO CHARLES LLOYD JOHNSON JR<br>20221012MMQFMPL8000105<br>20221012MMQFMP9N000241<br>10121416FT03 | 5,545.00 |
| 10/13 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20221013MMQFMPYZ008800<br>20221013MMQFMP9N000056 | 1,048,211.44 |



Date 10/31/22          Page    3
Primary Account        3684

Analyzed Commercial Checking          3684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 10130926FT03 | |
| 10/14 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20221014MMQFMPYZ019137<br>20221014MMQFMP9N000341<br>10141555FT03 | 21,625.50 |
| 10/14 | WC3        WC3 WHOLESALE IN<br>CCD 122243637600955<br>LEAR CAPITAL | 146,087.17 |
| 10/17 | WC3        WC3 WHOLESALE IN<br>CCD 122243633604229<br>LEAR CAPITAL | 224,403.50 |
| 10/18 | Wire Transfer Credit<br>STRATA TRUST<br>PO BOX 849<br>AUSTIN TX 78767-0849<br>AUSTIN, TX 787670849<br>FBO MARY M SOTO<br>20221018MMQFMPL8000041<br>20221018MMQFMP9N000098<br>10181157FT03 | 4,474.50 |
| 10/18 | Wire Transfer Credit<br>STRATA TRUST<br>PO BOX 849<br>AUSTIN TX 78767-0849<br>AUSTIN, TX 787670849<br>FBO<br>20221018MMQFMPL8000065<br>20221018MMQFMP9N000171<br>10181340FT03 | 398,665.29 |
| 10/18 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA | 677,902.56 |





Analyzed Commercial Checking    █████684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 20221018B1Q8021C014999 20221018MMQFMP9N000260 10181556FT03 | |
| 10/18 | Wire Transfer Credit EQUITY TRUST COMPANY 1 EQUITY WAY WESTLAKE OH  USA CITIBANK NA NEW YORK NY USA 20221018B1Q8021C016572 20221018MMQFMP9N000325 10181730FT03 | 1,025,101.92 |
| 10/19 | Wire Transfer Credit EQUITY TRUST COMPANY 1 EQUITY WAY WESTLAKE OH  USA CITIBANK NA NEW YORK NY USA 20221019MMQFMPYZ014306 20221019MMQFMP9N000191 10191410FT03 | 18,075.00 |
| 10/19 | Wire Transfer Credit EQUITY TRUST COMPANY 1 EQUITY WAY WESTLAKE OH  USA CITIBANK NA NEW YORK NY USA 20221019B1Q8021C007551 20221019MMQFMP9N000052 10190929FT03 | 52,162.80 |
| 10/19 | WC3        WC3 WHOLESALE IN CCD 122243637436484 LEAR CAPITAL | 184,521.14 |
| 10/20 | Wire Transfer Credit EQUITY TRUST COMPANY 1 EQUITY WAY WESTLAKE OH  USA CITIBANK NA NEW YORK NY USA | 117,000.63 |





Analyzed Commercial Checking        ███ 3684   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 20221020B1Q8021C014272 20221020MMQFMP9N000150 10201310FT03 | |
| 10/21 | WC3        WC3 WHOLESALE IN CCD 122243639059645 LEAR CAPITAL | 129,155.95 |
| 10/24 | WC3        WC3 WHOLESALE IN CCD 122243634491483 LEAR CAPITAL | 174,694.89 |
| 10/25 | WC3        WC3 WHOLESALE IN CCD 122243630851655 LEAR CAPITAL | 134,225.03 |
| 10/28 | Wire Transfer Credit EQUITY TRUST COMPANY 1 EQUITY WAY WESTLAKE OH  USA CITIBANK NA NEW YORK NY USA 20221028MMQFMPYZ022213 20221028MMQFMP9N000463 10281726FT03 | 247,950.45 |
| 10/28 | Wire Transfer Credit EQUITY TRUST COMPANY 1 EQUITY WAY WESTLAKE OH  USA CITIBANK NA NEW YORK NY USA 20221028MMQFMPYZ020422 20221028MMQFMP9N000384 10281600FT03 | 288,771.34 |
| 10/31 | Wire Transfer Credit EQUITY TRUST COMPANY 1 EQUITY WAY WESTLAKE OH  USA CITIBANK NA NEW YORK NY USA 20221031B1Q8021C024967 20221031MMQFMP9N000201 10311312FT03 | 12,469.95 |
| 10/31 | Wire Transfer Credit EQUITY TRUST COMPANY | 39,808.46 |





Analyzed Commercial Checking          3684   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|  | 1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20221031B1Q8021C015562<br>20221031MMQFMP9N000105<br>10310951FT03 |  |
| 10/31 | WC3      WC3 WHOLESALE IN<br>CCD 122243635423559<br>LEAR CAPITAL | 39,641.14 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 10/03 | Sweep to DDA<br>Acct No.         3676-D | 117,350.85- |
| 10/05 | Sweep to DDA<br>Acct No.         3676-D | 518,595.17- |
| 10/06 | Sweep to DDA<br>Acct No.         3676-D | 95,765.58- |
| 10/07 | Sweep to DDA<br>Acct No.         3676-D | 127,602.67- |
| 10/11 | Sweep to DDA<br>Acct No.         3676-D | 64,539.50- |
| 10/12 | Sweep to DDA<br>Acct No.         3676-D | 5,545.00- |
| 10/13 | Sweep to DDA<br>Acct No.         3676-D | 1,048,211.44- |
| 10/14 | Sweep to DDA<br>Acct No.         3676-D | 167,712.67- |
| 10/17 | Sweep to DDA<br>Acct No.         3676-D | 224,403.50- |
| 10/18 | Sweep to DDA<br>Acct No.         3676-D | 2,106,144.27- |
| 10/19 | Sweep to DDA<br>Acct No.         3676-D | 254,758.94- |
| 10/20 | Sweep to DDA<br>Acct No.         3676-D | 117,000.63- |
| 10/21 | Sweep to DDA<br>Acct No.         3676-D | 129,155.95- |



Date 10/31/22          Page    7
Primary Account      3684

Analyzed Commercial Checking          3684   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 10/24 | Sweep to DDA<br>Acct No.        3676-D | 174,694.89- |
| 10/25 | Sweep to DDA<br>Acct No.        3676-D | 134,225.03- |
| 10/28 | Sweep to DDA<br>Acct No.        3676-D | 536,721.79- |
| 10/31 | Sweep to DDA<br>Acct No.        3676-D | 91,919.55- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 10/03 | .00 | 10/13 | .00 | 10/21 | .00 | | |
| 10/05 | .00 | 10/14 | .00 | 10/24 | .00 | | |
| 10/06 | .00 | 10/17 | .00 | 10/25 | .00 | | |
| 10/07 | .00 | 10/18 | .00 | 10/28 | .00 | | |
| 10/11 | .00 | 10/19 | .00 | 10/31 | .00 | | |
| 10/12 | .00 | 10/20 | .00 | | | | |

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



MEMBER FDIC · EQUAL HOUSING LENDER

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Summary
**1031 · M&T - General 3322, Period Ending 10/31/2022**

|  | Oct 31, 22 |
|---|---|
| **Beginning Balance** | 2,161,271.30 |
| **Cleared Transactions** | |
| **Checks and Payments - 151 items** | -44,723.34 |
| **Deposits and Credits - 6 items** | 470.74 |
| **Total Cleared Transactions** | -44,252.60 |
| **Cleared Balance** | **2,117,018.70** |
| **Register Balance as of 10/31/2022** | 2,117,018.70 |
| **Ending Balance** | 2,117,018.70 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1031 · M&T - General 3322, Period Ending 10/31/2022**

2:25 PM

11/02/22

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,161,271.30 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 151 items** | | | | | | |
| Check | 10/03/2022 | | Apple | X | -272.66 | -272.66 |
| Check | 10/03/2022 | | Amazon Market Place | X | -227.64 | -500.30 |
| Check | 10/03/2022 | | Microsoft | X | -220.00 | -720.30 |
| Check | 10/03/2022 | | Grubhub | X | -159.00 | -879.30 |
| Check | 10/03/2022 | | Staples | X | -157.36 | -1,036.66 |
| Check | 10/03/2022 | | Disqus | X | -132.00 | -1,168.66 |
| Check | 10/03/2022 | | Satechi | X | -131.39 | -1,300.05 |
| Check | 10/03/2022 | | Grubhub | X | -119.00 | -1,419.05 |
| Check | 10/03/2022 | | HAB International Inc. | X | -80.00 | -1,499.05 |
| Check | 10/03/2022 | | USPS | X | -71.85 | -1,570.90 |
| Check | 10/03/2022 | | Staples | X | -39.89 | -1,610.79 |
| Check | 10/03/2022 | | Grubhub | X | -25.00 | -1,635.79 |
| Check | 10/03/2022 | | Grubhub | X | -21.00 | -1,656.79 |
| Check | 10/03/2022 | | M&T Bank | X | -2.40 | -1,659.19 |
| Check | 10/05/2022 | | Amazon Market Place | X | -623.43 | -2,282.62 |
| Check | 10/05/2022 | | GettyImages | X | -175.00 | -2,457.62 |
| Check | 10/05/2022 | | Amazon Market Place | X | -121.34 | -2,578.96 |
| Check | 10/05/2022 | | Staples | X | -102.97 | -2,681.93 |
| Check | 10/05/2022 | | GiftTree | X | -84.95 | -2,766.88 |
| Check | 10/05/2022 | | Amazon Market Place | X | -60.10 | -2,826.98 |
| Check | 10/05/2022 | | Grubhub | X | -57.95 | -2,884.93 |
| Check | 10/05/2022 | | Grubhub | X | -55.11 | -2,940.04 |
| Check | 10/05/2022 | | Door Dash | X | -48.00 | -2,988.04 |
| Check | 10/05/2022 | | Grubhub | X | -42.00 | -3,030.04 |
| Check | 10/05/2022 | | Grubhub | X | -29.00 | -3,059.04 |
| Check | 10/06/2022 | | Amazon Market Place | X | -528.88 | -3,587.92 |
| Check | 10/06/2022 | | Amazon Market Place | X | -236.28 | -3,824.20 |
| Check | 10/06/2022 | | AT&T | X | -187.25 | -4,011.45 |
| Check | 10/06/2022 | | Door Dash | X | -78.60 | -4,090.05 |
| Check | 10/06/2022 | | Amazon Market Place | X | -72.26 | -4,162.31 |
| Check | 10/06/2022 | | Grubhub | X | -30.00 | -4,192.31 |
| Check | 10/06/2022 | | Vast Conference | X | -23.69 | -4,216.00 |
| Check | 10/06/2022 | | Staples | X | -17.51 | -4,233.51 |
| Check | 10/06/2022 | | Amazon Market Place | X | -11.80 | -4,245.31 |
| Check | 10/06/2022 | | Zenwork | X | -2.99 | -4,248.30 |
| Check | 10/06/2022 | | Zenwork | X | -2.99 | -4,251.29 |
| Check | 10/07/2022 | | DWJC Holdings Inc | X | -1,196.25 | -5,447.54 |
| Check | 10/07/2022 | | Klaviyo | X | -210.00 | -5,657.54 |
| Check | 10/07/2022 | | Tender Greens | X | -207.72 | -5,865.26 |
| Check | 10/07/2022 | | Grubhub | X | -31.00 | -5,896.26 |
| Check | 10/07/2022 | | Smarty Cash Back | X | -19.00 | -5,915.26 |
| Check | 10/07/2022 | | NY Times | X | -17.00 | -5,932.26 |
| Check | 10/07/2022 | | Amazon Market Place | X | -10.81 | -5,943.07 |
| Check | 10/11/2022 | | Amazon Market Place | X | -1,104.65 | -7,047.72 |
| Check | 10/11/2022 | | LinkedIn | X | -526.67 | -7,574.39 |
| Check | 10/11/2022 | | Sales Jobs | X | -199.00 | -7,773.39 |
| Check | 10/11/2022 | | ███████████ | X | -176.44 | -7,949.83 |
| Check | 10/11/2022 | | Western Bagel | X | -55.85 | -8,005.68 |
| Check | 10/11/2022 | | Grubhub | X | -33.00 | -8,038.68 |
| Check | 10/11/2022 | | Vast Conference | X | -29.08 | -8,067.76 |
| Check | 10/11/2022 | | Grubhub | X | -28.00 | -8,095.76 |
| Check | 10/11/2022 | | Vast Conference | X | -20.30 | -8,116.06 |
| Check | 10/11/2022 | | Zoom | X | -16.34 | -8,132.40 |
| Check | 10/12/2022 | | Klaviyo | X | -4,930.00 | -13,062.40 |
| Check | 10/12/2022 | | PacificEast | X | -1,038.38 | -14,100.78 |
| Check | 10/12/2022 | | Staples | X | -515.71 | -14,616.49 |
| Check | 10/12/2022 | | Staples | X | -58.11 | -14,674.60 |
| Check | 10/12/2022 | | Grubhub | X | -43.00 | -14,717.60 |
| Check | 10/12/2022 | | Grubhub | X | -40.07 | -14,757.67 |
| Check | 10/12/2022 | | Amazon Market Place | X | -39.99 | -14,797.66 |
| Check | 10/12/2022 | | Grubhub | X | -30.01 | -14,827.67 |
| Check | 10/12/2022 | | Grubhub | X | -30.00 | -14,857.67 |
| Check | 10/12/2022 | | Amazon Market Place | X | -19.99 | -14,877.66 |
| Check | 10/13/2022 | | American Express G... | X | -7,509.95 | -22,387.61 |
| Check | 10/13/2022 | | Big Jo's Burgers | X | -148.97 | -22,536.58 |

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1031 · M&T - General 3322, Period Ending 10/31/2022**

2:25 PM

11/02/22

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/13/2022 | | Grubhub | X | -108.61 | -22,645.19 |
| Check | 10/13/2022 | | Grubhub | X | -22.07 | -22,667.26 |
| Check | 10/13/2022 | | Vast Conference | X | -14.97 | -22,682.23 |
| Check | 10/14/2022 | | M&T Bank | X | -763.25 | -23,445.48 |
| Transfer | 10/14/2022 | | | X | -128.05 | -23,573.53 |
| Check | 10/14/2022 | | Grubhub | X | -56.00 | -23,629.53 |
| Check | 10/14/2022 | | Spirit | X | -9.99 | -23,639.52 |
| Check | 10/17/2022 | | Bellroy | X | -194.22 | -23,833.74 |
| Check | 10/17/2022 | | Don Antonio's | X | -149.98 | -23,983.72 |
| Check | 10/17/2022 | | Bagel Me | X | -148.26 | -24,131.98 |
| Check | 10/17/2022 | | Amazon Market Place | X | -98.00 | -24,229.98 |
| Check | 10/17/2022 | | Grubhub | X | -27.00 | -24,256.98 |
| Check | 10/17/2022 | | Spirit | X | -11.99 | -24,268.97 |
| Check | 10/17/2022 | | Spirit | X | -11.99 | -24,280.96 |
| Check | 10/17/2022 | | Vast Conference | X | -3.67 | -24,284.63 |
| Check | 10/18/2022 | | LinkedIn | X | -550.38 | -24,835.01 |
| Check | 10/18/2022 | | Amazon Market Place | X | -429.17 | -25,264.18 |
| Check | 10/18/2022 | | Amazon Market Place | X | -130.52 | -25,394.70 |
| Check | 10/18/2022 | | Amazon Market Place | X | -45.67 | -25,440.37 |
| Check | 10/18/2022 | | Amazon Market Place | X | -40.50 | -25,480.87 |
| Check | 10/18/2022 | | California Chicken | X | -36.31 | -25,517.18 |
| Check | 10/18/2022 | | Amazon Market Place | X | -30.63 | -25,547.81 |
| Check | 10/18/2022 | | Amazon Market Place | X | -12.43 | -25,560.24 |
| Check | 10/19/2022 | | DWJC Holdings Inc | X | -3,023.25 | -28,583.49 |
| Check | 10/19/2022 | | DWJC Holdings Inc | X | -1,903.13 | -30,486.62 |
| Check | 10/19/2022 | | Amazon Market Place | X | -109.49 | -30,596.11 |
| Check | 10/19/2022 | | Grubhub | X | -37.00 | -30,633.11 |
| Check | 10/19/2022 | | Amazon Market Place | X | -30.32 | -30,663.43 |
| Check | 10/19/2022 | | Ziprecruiter | X | -9.99 | -30,673.42 |
| Check | 10/19/2022 | | Staples | X | -3.38 | -30,676.80 |
| Check | 10/20/2022 | | Travelocity | X | -1,353.60 | -32,030.40 |
| Check | 10/20/2022 | | Vast Conference | X | -48.40 | -32,078.80 |
| Check | 10/20/2022 | | Grubhub | X | -27.00 | -32,105.80 |
| Check | 10/20/2022 | | Travelocity | X | -24.00 | -32,129.80 |
| Check | 10/20/2022 | | Wall Street Journal | X | -8.00 | -32,137.80 |
| Check | 10/21/2022 | | United | X | -1,797.21 | -33,935.01 |
| Check | 10/21/2022 | | United | X | -1,797.21 | -35,732.22 |
| Check | 10/21/2022 | | Amazon Market Place | X | -248.45 | -35,980.67 |
| Check | 10/21/2022 | | Grubhub | X | -31.05 | -36,011.72 |
| Check | 10/21/2022 | | ThriftBooks | X | -25.14 | -36,036.86 |
| Check | 10/21/2022 | | MarketWatch | X | -19.99 | -36,056.85 |
| Check | 10/24/2022 | | Amazon Market Place | X | -680.28 | -36,737.13 |
| Check | 10/24/2022 | | Amazon Market Place | X | -291.61 | -37,028.74 |
| Check | 10/24/2022 | | Grubhub | X | -197.33 | -37,226.07 |
| Bill Pmt -Check | 10/24/2022 | Credit ... | AT&t 9044 | X | -176.55 | -37,402.62 |
| Check | 10/24/2022 | | Grubhub | X | -69.20 | -37,471.82 |
| Check | 10/24/2022 | | Amazon Market Place | X | -56.98 | -37,528.80 |
| Check | 10/24/2022 | | Grubhub | X | -31.00 | -37,559.80 |
| Check | 10/24/2022 | | Grubhub | X | -22.00 | -37,581.80 |
| Check | 10/24/2022 | | Vast Conference | X | -6.27 | -37,588.07 |
| Check | 10/25/2022 | | Portos Bakery | X | -193.35 | -37,781.42 |
| Check | 10/26/2022 | | Staples | X | -609.56 | -38,390.98 |
| Check | 10/26/2022 | | Business Consumer... | X | -250.00 | -38,640.98 |
| Check | 10/26/2022 | | Amazon Market Place | X | -81.02 | -38,722.00 |
| Check | 10/26/2022 | | Grubhub | X | -38.00 | -38,760.00 |
| Check | 10/26/2022 | | Staples | X | -37.04 | -38,797.04 |
| Check | 10/26/2022 | | Grubhub | X | -27.00 | -38,824.04 |
| Check | 10/26/2022 | | Amazon Market Place | X | -24.25 | -38,848.29 |
| Check | 10/27/2022 | | Ziprecruiter | X | -591.59 | -39,439.88 |
| Check | 10/27/2022 | | Amazon Market Place | X | -396.14 | -39,836.02 |
| Check | 10/27/2022 | | Grubhub | X | -60.00 | -39,896.02 |
| Check | 10/27/2022 | | Grubhub | X | -36.00 | -39,932.02 |
| Check | 10/27/2022 | | Grubhub | X | -28.03 | -39,960.05 |
| Check | 10/27/2022 | | Vast Conference | X | -23.41 | -39,983.46 |
| Check | 10/27/2022 | | United | X | -8.00 | -39,991.46 |
| Check | 10/28/2022 | | MobileMonkey | X | -2,200.00 | -42,191.46 |
| Check | 10/28/2022 | | Amazon Market Place | X | -472.60 | -42,664.06 |
| Check | 10/28/2022 | | Amazon Market Place | X | -442.32 | -43,106.38 |

**2:25 PM**

**11/02/22**

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1031 · M&T - General 3322, Period Ending 10/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/28/2022 | | Grubhub | X | -174.12 | -43,280.50 |
| Check | 10/28/2022 | | Amazon Market Place | X | -162.52 | -43,443.02 |
| Check | 10/28/2022 | | Rackspace | X | -140.00 | -43,583.02 |
| Check | 10/28/2022 | | Amazon Market Place | X | -43.28 | -43,626.30 |
| Check | 10/31/2022 | | GettyImages | X | -350.00 | -43,976.30 |
| Check | 10/31/2022 | | Panini Kabob Grill | X | -235.38 | -44,211.68 |
| Check | 10/31/2022 | | Costco | X | -119.99 | -44,331.67 |
| Check | 10/31/2022 | | Amazon Market Place | X | -106.00 | -44,437.67 |
| Check | 10/31/2022 | | LinkedIn | X | -69.99 | -44,507.66 |
| Check | 10/31/2022 | | Grubhub | X | -54.55 | -44,562.21 |
| Check | 10/31/2022 | | Grubhub | X | -40.00 | -44,602.21 |
| Check | 10/31/2022 | | Grubhub | X | -36.00 | -44,638.21 |
| Check | 10/31/2022 | | Grubhub | X | -33.00 | -44,671.21 |
| Check | 10/31/2022 | | Grubhub | X | -29.00 | -44,700.21 |
| Check | 10/31/2022 | | United | X | -8.00 | -44,708.21 |
| Check | 10/31/2022 | | Amazon Market Place | X | -7.70 | -44,715.91 |
| Check | 10/31/2022 | | Amazon Market Place | X | -5.16 | -44,721.07 |
| Check | 10/31/2022 | | Vast Conference | X | -2.27 | -44,723.34 |
| | | Total Checks and Payments | | | -44,723.34 | -44,723.34 |
| **Deposits and Credits - 6 items** | | | | | | |
| Deposit | 10/04/2022 | | Grubhub | X | 119.00 | 119.00 |
| Deposit | 10/11/2022 | | Amazon Market Place | X | 10.81 | 129.81 |
| Deposit | 10/21/2022 | | Amazon Market Place | X | 16.41 | 146.22 |
| Deposit | 10/21/2022 | | Amazon Market Place | X | 29.26 | 175.48 |
| Deposit | 10/27/2022 | | Microsoft | X | 2.67 | 178.15 |
| Deposit | 10/27/2022 | | Ziprecruiter | X | 292.59 | 470.74 |
| | | Total Deposits and Credits | | | 470.74 | 470.74 |
| | | Total Cleared Transactions | | | -44,252.60 | -44,252.60 |
| Cleared Balance | | | | | -44,252.60 | 2,117,018.70 |
| Register Balance as of 10/31/2022 | | | | | -44,252.60 | 2,117,018.70 |
| **Ending Balance** | | | | | **-44,252.60** | **2,117,018.70** |

# M&T Bank

| FOR INQUIRIES CALL: | MIDDLE MARKET NEW LOANS<br>(302) 651-8795 |
|---|---|

**ERR   0 07620M ERR 030**

000000

**LEAR CAPITAL, INC.**
**1990 S BUNDY DR # 600**
**LOS ANGELES CA 90025**

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| 3322 | 10/01/22 - 10/31/22 |

| | |
|---|---|
| **BEGINNING BALANCE** | $2,161,271.30 |
| **DEPOSITS & CREDITS** | 470.74 |
| **LESS CHECKS & DEBITS** | 43,960.09 |
| **LESS SERVICE CHARGES** | 763.25 |
| **ENDING BALANCE** | $2,117,018.70 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/01/2022 | BEGINNING BALANCE | | | $2,161,271.30 |
| 10/03/2022 | GRUBHUBTHECARVINGBOAR GRUBHUB.COM | | $25.00 | |
| 10/03/2022 | Amazon.com*146U484X2 Amzn.com/bill | | 227.64 | |
| 10/03/2022 | PAYPAL *APPLE INC  402-935-7733 | | 272.66 | |
| 10/03/2022 | GRUBHUBCALIFORNIAROLL GRUBHUB.COM | | 159.00 | |
| 10/03/2022 | GRUBHUBCANTERSDELI  GRUBHUB.COM | | 21.00 | |
| 10/03/2022 | STAPLS7366346829000001877-8267755 | | 39.89 | |
| 10/03/2022 | GRUBHUBTHECOFFEEBEANT GRUBHUB.COM | | 119.00 | |
| 10/03/2022 | USPS.COM STAMP FLMNT S800-782-6724 | | 71.85 | |
| 10/03/2022 | WWW.DISQUS.COM    WWW.DISQUS.CO | | 132.00 | |
| 10/03/2022 | STAPLS7366346829000002877-8267755 | | 157.36 | |
| 10/03/2022 | PAYPAL *HABINTERNAT  01926816100 | | 80.00 | |
| 10/03/2022 | SP SATECHI     HTTPSSATECHI. | | 131.39 | |
| 10/03/2022 | MSFT * E0500KHXGS   MSBILL.INFO | | 220.00 | |
| 10/03/2022 | INTERNATIONAL FEE   - PAYPAL *HAB | | 2.40 | 2,159,612.11 |
| 10/04/2022 | Return-GRUBHUBTHECOFFE8775851085 | $119.00 | | 2,159,731.11 |
| 10/05/2022 | GRUBHUBDUNKIN      GRUBHUB.COM | | 57.95 | |
| 10/05/2022 | Amazon.com*142B41I50 Amzn.com/bill | | 623.43 | |
| 10/05/2022 | GRUBHUBDUNKIN      GRUBHUB.COM | | 42.00 | |
| 10/05/2022 | GRUBHUBKYES      GRUBHUB.COM | | 29.00 | |
| 10/05/2022 | STAPLS7366439861000001877-8267755 | | 102.97 | |
| 10/05/2022 | GRUBHUBSOUPDUJOUR  GRUBHUB.COM | | 55.11 | |
| 10/05/2022 | Amazon.com*147R65ME2 Amzn.com/bill | | 60.10 | |
| 10/05/2022 | AMZN Mktp US*1449X3BG2Amzn.com/bill | | 121.34 | |
| 10/05/2022 | DD DOORDASH CHICK-FIL 855-973-1040 | | 48.00 | |
| 10/05/2022 | GIFTTREE       360-699-0772 | | 84.95 | |
| 10/05/2022 | CKO*GettyImages    866-4786251 | | 175.00 | 2,158,331.26 |
| 10/06/2022 | VAST CONFERENCE    888-8868869 | | 23.69 | |
| 10/06/2022 | GRUBHUBLITERATICAFE  GRUBHUB.COM | | 30.00 | |
| 10/06/2022 | AT&T *PAYMENT    800-288-2020 | | 187.25 | |
| 10/06/2022 | STAPLES    00103366WEST LOS ANGE | | 17.51 | |
| 10/06/2022 | AMZN Mktp US*1K2NF94M0Amzn.com/bill | | 11.80 | |
| 10/06/2022 | AMZN Mktp US*1K26N84O0Amzn.com/bill | | 236.28 | |
| 10/06/2022 | AMZN Mktp US*148M68RO1Amzn.com/bill | | 528.88 | |
| 10/06/2022 | AMZN Mktp US*141WI4SD2Amzn.com/bill | | 72.26 | |

**PAGE 1 OF 6**

# M&T Bank

| | |
|---|---|
| **FOR INQUIRIES CALL:** | **MIDDLE MARKET NEW LOANS**<br>**(302) 651-8795** |

| ACCOUNT TYPE |
|---|
| **CORPORATE CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▉▉▉3322 | **10/01/22 - 10/31/22** |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/06/2022 | WWW.TAX1099.COM      WWW.ZENWORK.C | | 2.99 | |
| 10/06/2022 | DD DOORDASH JACKSONCA 855-973-1040 | | 78.60 | |
| 10/06/2022 | WWW.TAX1099.COM      WWW.ZENWORK.C | | 2.99 | 2,157,139.01 |
| 10/07/2022 | GRUBHUBLITERATICAFE  GRUBHUB.COM | | 31.00 | |
| 10/07/2022 | AMZN Mktp US*1K2K08NZ0Amzn.com/bill | | 10.81 | |
| 10/07/2022 | NYTimes*NYTimes      800-698-4637 | | 17.00 | |
| 10/07/2022 | TENDER GREENS WSTWD OLolo.com | | 207.72 | |
| 10/07/2022 | SMARTYCASHBACK.COM  310-5934557 | | 19.00 | |
| 10/07/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 210.00 | |
| 10/07/2022 | DWJC HOLDINGS INC    GARDEN GROVE | | 1,196.25 | 2,155,447.23 |
| 10/11/2022 | Return-AMZN Mktp US  Amzn.com/bill | 10.81 | | |
| 10/11/2022 | WESTERN BAGEL #1     818-8875451 | | 55.85 | |
| 10/11/2022 | VAST CONFERENCE      888-8868869 | | 29.08 | |
| 10/11/2022 | GRUBHUBFOOD          GRUBHUB.COM | | 33.00 | |
| 10/11/2022 | LINKEDIN-750*2591986 LNKD.IN/BILL | | 526.67 | |
| 10/11/2022 | VAST CONFERENCE      888-8868869 | | 20.30 | |
| 10/11/2022 | GRUBHUBURTHCAFFE     GRUBHUB.COM | | 28.00 | |
| 10/11/2022 | ZOOM.US 888-799-9666 WWW.ZOOM.US | | 16.34 | |
| 10/11/2022 | AMAZON.COM*1K4O007L0 AAMZN.COM/BILL | | 1,104.65 | |
| 10/11/2022 | SP TOBITOBIN        HTTPSTOBITOBI | | 176.44 | |
| 10/11/2022 | SALESJOBS COM LLC    ERUIZ@SALESJO | | 199.00 | 2,153,268.71 |
| 10/12/2022 | STAPLS7366757896000001877-8267755 | | 515.71 | |
| 10/12/2022 | GRUBHUBKYES          GRUBHUB.COM | | 30.01 | |
| 10/12/2022 | GRUBHUBCORNERBAKERY  GRUBHUB.COM | | 40.07 | |
| 10/12/2022 | GRUBHUBLITERATICAFE  GRUBHUB.COM | | 43.00 | |
| 10/12/2022 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 30.00 | |
| 10/12/2022 | AMZN Mktp US*1K9PM8K01Amzn.com/bill | | 39.99 | |
| 10/12/2022 | AMZN Mktp US*1K95E7X02Amzn.com/bill | | 19.99 | |
| 10/12/2022 | STAPLS7366757896000002877-8267755 | | 58.11 | |
| 10/12/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 4,930.00 | |
| 10/12/2022 | PACIFIC EAST      BEAVERTON | | 1,038.38 | 2,146,523.45 |
| 10/13/2022 | AMEXGIFTCARD.COM-BOL 833-205-8622 | | 7,509.95 | |
| 10/13/2022 | VAST CONFERENCE      888-8868869 | | 14.97 | |
| 10/13/2022 | GRUBHUBCANTERSDELI   GRUBHUB.COM | | 22.07 | |
| 10/13/2022 | GRUBHUBSEASALTPOKE   GRUBHUB.COM | | 108.61 | |
| 10/13/2022 | SQ *BIG JO'S BURGERS SANTA MONICA | | 148.97 | 2,138,718.88 |
| 10/14/2022 | GRUBHUBLITERATICAFE  GRUBHUB.COM | | 56.00 | |
| 10/14/2022 | THALES SPIRIT INFLYT MELBOURNE | | 9.99 | |
| 10/14/2022 | ZBA TRANSFER DR FROM ▉▉▉3173 | | 128.05 | |

MANUFACTURERS AND TRADERS TRUST COMPANY<br>1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

| | |
|---|---|
| **FOR INQUIRIES CALL:** | **MIDDLE MARKET NEW LOANS**<br>**(302) 651-8795** |

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ███████ 3322 | 10/01/22 - 10/31/22 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/14/2022 | SERVICE CHARGE FOR ACCOUNT ███████ 3322 | | 763.25 | 2,137,761.59 |
| 10/17/2022 | GRUBHUBKYES        GRUBHUB.COM | | 27.00 | |
| 10/17/2022 | AMZN Mktp US*HT6B33FN2Amzn.com/bill | | 98.00 | |
| 10/17/2022 | VAST CONFERENCE      888-8868869 | | 3.67 | |
| 10/17/2022 | BAGEL ME ENTERPRISES 714-685-6703 | | 148.26 | |
| 10/17/2022 | DON ANTONIO'S RESTAURALOS ANGELES | | 149.98 | |
| 10/17/2022 | BELLROY OPERATIONS (AM424-283-4724 | | 194.22 | |
| 10/17/2022 | THALES SPIRIT INFLYT  MELBOURNE | | 11.99 | |
| 10/17/2022 | THALES SPIRIT INFLYT  MELBOURNE | | 11.99 | 2,137,116.48 |
| 10/18/2022 | LINKEDIN-753*6260776 LNKD.IN/BILL | | 550.38 | |
| 10/18/2022 | AMZN Mktp US*HT1UK8981Amzn.com/bill | | 429.17 | |
| 10/18/2022 | AMAZON.COM*HT47410J2 AAMZN.COM/BILL | | 130.52 | |
| 10/18/2022 | AMZN Mktp US*H88279CV0Amzn.com/bill | | 45.67 | |
| 10/18/2022 | AMZN Mktp US*HT3MM2J12Amzn.com/bill | | 40.50 | |
| 10/18/2022 | AMAZON.COM*HT4JK5UN1 AAMZN.COM/BILL | | 30.63 | |
| 10/18/2022 | AMAZON.COM*HT9VK9A52 AAMZN.COM/BILL | | 12.43 | |
| 10/18/2022 | SQ *CALIFORNIA CHICKENgosq.com | | 36.31 | 2,135,840.87 |
| 10/19/2022 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 37.00 | |
| 10/19/2022 | ZIPRECRUITER, INC.  8557475493 | | 9.99 | |
| 10/19/2022 | STAPLS7366757896000003877-8267755 | | 3.38 | |
| 10/19/2022 | Amazon.com*HT5SG3Y01  Amzn.com/bill | | 109.49 | |
| 10/19/2022 | Amazon.com*H80019CC1 Amzn.com/bill | | 30.32 | |
| 10/19/2022 | DWJC HOLDINGS INC    GARDEN GROVE | | 1,903.13 | |
| 10/19/2022 | DWJC HOLDINGS INC    GARDEN GROVE | | 3,023.25 | 2,130,724.31 |
| 10/20/2022 | VAST CONFERENCE      888-8868869 | | 48.40 | |
| 10/20/2022 | GRUBHUBQUIADAIYNRESTA GRUBHUB.COM | | 27.00 | |
| 10/20/2022 | D J*WALL-ST-JOURNAL  800-568-7625 | | 8.00 | |
| 10/20/2022 | TRAVELOCITY*7241357765WWW.TVLY.COM | | 1,353.60 | |
| 10/20/2022 | TRAVELOCITY*7241368358WWW.TVLY.COM | | 24.00 | 2,129,263.31 |
| 10/21/2022 | Return-AMZN Mktp US  Amzn.com/bill | 29.26 | | |
| 10/21/2022 | Return-AMZN Mktp US  Amzn.com/bill | 16.41 | | |
| 10/21/2022 | AMZN Mktp US*H864F5ND1Amzn.com/bill | | 248.45 | |
| 10/21/2022 | GRUBHUBURTHCAFFE    GRUBHUB.COM | | 31.05 | |
| 10/21/2022 | UNITED    0167839584800-932-2732 | | 1,797.21 | |
| 10/21/2022 | UNITED    0167839584800-932-2732 | | 1,797.21 | |
| 10/21/2022 | THRIFT BOOKS GLOBAL, L253-275-2241 | | 25.14 | |
| 10/21/2022 | D J*MARKETWATCH     800-544-0522 | | 19.99 | 2,125,389.93 |
| 10/24/2022 | AMZN Mktp US*HT6P952U2Amzn.com/bill | | 680.28 | |
| 10/24/2022 | GRUBHUBKYES        GRUBHUB.COM | | 31.00 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

FOR INQUIRIES CALL:    MIDDLE MARKET NEW LOANS
(302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▓▓▓▓3322 | 10/01/22 - 10/31/22 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/24/2022 | VAST CONFERENCE      888-8868869 | | 6.27 | |
| 10/24/2022 | GRUBHUBURTHCAFFE    GRUBHUB.COM | | 69.20 | |
| 10/24/2022 | GRUBHUBTHECARVINGBOAR GRUBHUB.COM | | 22.00 | |
| 10/24/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 197.33 | |
| 10/24/2022 | AMZN Mktp US*H80UI64T2Amzn.com/bill | | 291.61 | |
| 10/24/2022 | AMZN Mktp US*H88OD6LJ2Amzn.com/bill | | 56.98 | 2,124,035.26 |
| 10/25/2022 | PORTOS BAKERY BURBANK BURBANK | | 193.35 | 2,123,841.91 |
| 10/26/2022 | STAPLS7601617317000001877-8267755 | | 609.56 | |
| 10/26/2022 | GRUBHUBURTHCAFFE    GRUBHUB.COM | | 38.00 | |
| 10/26/2022 | GRUBHUBJACKSONCAFE    GRUBHUB.COM | | 27.00 | |
| 10/26/2022 | AT&T  *PAYMENT    800-288-2020 | | 176.55 | |
| 10/26/2022 | Business Consumer Alli909-835-6063 | | 250.00 | |
| 10/26/2022 | AMZN Mktp US*H89GT3YJ1Amzn.com/bill | | 81.02 | |
| 10/26/2022 | AMZN Mktp US*H891O2PD2Amzn.com/bill | | 24.25 | |
| 10/26/2022 | STAPLS7601557516000001877-8267755 | | 37.04 | 2,122,598.49 |
| 10/27/2022 | Return-ZIPRECRUITER, I8557475493 | 292.59 | | |
| 10/27/2022 | Return-MICROSOFT*ADVER8005185689 | 2.67 | | |
| 10/27/2022 | VAST CONFERENCE      888-8868869 | | 23.41 | |
| 10/27/2022 | UA INFLT  0169805725HOUSTON | | 8.00 | |
| 10/27/2022 | GRUBHUBWOODRANCH    GRUBHUB.COM | | 36.00 | |
| 10/27/2022 | GRUBHUBURTHCAFFE    GRUBHUB.COM | | 60.00 | |
| 10/27/2022 | GRUBHUBCORNERBAKERY GRUBHUB.COM | | 28.03 | |
| 10/27/2022 | AMAZON.COM*H81UI3B62 AAMZN.COM/BILL | | 396.14 | |
| 10/27/2022 | ZIPRECRUITER, INC.  8557475493 | | 591.59 | 2,121,750.58 |
| 10/28/2022 | AMZN Mktp US*H03HF93B1Amzn.com/bill | | 472.60 | |
| 10/28/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 174.12 | |
| 10/28/2022 | AMZN Mktp US*H01OX1V10Amzn.com/bill | | 162.52 | |
| 10/28/2022 | AMZN MKTP US*H00KO5331AMZN.COM/BILL | | 43.28 | |
| 10/28/2022 | MOBILEMONKEY.COM    WWW.MOBILEMON | | 2,200.00 | |
| 10/28/2022 | Amazon.com*H00118T01 Amzn.com/bill | | 442.32 | |
| 10/28/2022 | RACKSPACE EMAIL & APPS210-312-4000 | | 140.00 | 2,118,115.74 |
| 10/31/2022 | UA INFLT  0169806127HOUSTON | | 8.00 | |
| 10/31/2022 | GRUBHUBURTHCAFFE    GRUBHUB.COM | | 33.00 | |
| 10/31/2022 | PKG ONLINE WOODLAND HI818-992-3330 | | 235.38 | |
| 10/31/2022 | GRUBHUBURBANPLATESPLA GRUBHUB.COM | | 40.00 | |
| 10/31/2022 | VAST CONFERENCE      888-8868869 | | 2.27 | |
| 10/31/2022 | GRUBHUBKYES          GRUBHUB.COM | | 29.00 | |
| 10/31/2022 | GRUBHUBSALADFARM    GRUBHUB.COM | | 36.00 | |
| 10/31/2022 | AMZN Mktp US*H83GT49D2Amzn.com/bill | | 7.70 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

| | |
|---|---|
| **FOR INQUIRIES CALL:** | **MIDDLE MARKET NEW LOANS**<br>**(302) 651-8795** |

| ACCOUNT TYPE |
|---|
| **CORPORATE CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ███ 3322 | **10/01/22 - 10/31/22** |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/31/2022 | CKO*GettyImages      866-4786251 | | 350.00 | |
| 10/31/2022 | GRUBHUBTHECOUNTER    GRUBHUB.COM | | 54.55 | |
| 10/31/2022 | WWW COSTCO COM       800-955-2292 | | 119.99 | |
| 10/31/2022 | LinkedIn 7582252726  855-6535653 | | 69.99 | |
| 10/31/2022 | Amazon.com*H026L4CS2 Amzn.com/bill | | 5.16 | |
| 10/31/2022 | AMZN Mktp US*H02KF1IT0Amzn.com/bill | | 106.00 | 2,117,018.70 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 6 | 0 | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**1100 NORTH MARKET STREET WILMINGTON, DE 19801**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**   **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**   **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**   **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**   **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 1 | $ |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| SUBTOTAL OF COLUMN 1 | $ |

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 13 | $ |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| SUBTOTAL OF COLUMN 2 | |
| SUBTOTAL OF COLUMN 1 + | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5**   **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$

**STEP 6**   **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$

**STEP 7**   **Enter the total of STEPS 5 & 6.**

$

**STEP 8**   **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$

**STEP 9**   **Subtract STEP 8 from STEP 7** and enter the difference here.

$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



©2016 M&T Bank. Member FDIC.

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1032 · M&T - Incoming Wires 3173, Period Ending 10/31/2022

|  | Oct 31, 22 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 1 item** | -128.05 |
| **Deposits and Credits - 1 item** | 128.05 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 10/31/2022** | 0.00 |
| **Ending Balance** | 0.00 |

2:28 PM

11/02/22

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1032 · M&T - Incoming Wires 3173, Period Ending 10/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 10/14/2022 | | M&T Bank | X | -128.05 | -128.05 |
| Total Checks and Payments | | | | | -128.05 | -128.05 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 10/14/2022 | | | X | 128.05 | 128.05 |
| Total Deposits and Credits | | | | | 128.05 | 128.05 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 10/31/2022 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |

**M&T** Bank

| | |
|---|---|
| FOR INQUIRIES CALL: | **MIDDLE MARKET NEW LOANS**<br>**(302) 651-8795** |

00   0 07620M NM  017

000000

**LEAR CAPITAL, INC.**
**1990 S BUNDY DR # 600**
**LOS ANGELES CA 90025**

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ███████3173 | 10/01/22 - 10/31/22 |

| | |
|---|---|
| **BEGINNING BALANCE** | $0.00 |
| **DEPOSITS & CREDITS** | 128.05 |
| **LESS CHECKS & DEBITS** | 0.00 |
| **LESS SERVICE CHARGES** | 128.05 |
| **ENDING BALANCE** | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/01/2022 | BEGINNING BALANCE | | | $0.00 |
| 10/14/2022 | ZBA TRANSFER CR FROM ███████6322 | $128.05 | | |
| 10/14/2022 | SERVICE CHARGE FOR ACCOUNT ███████3173 | | $128.05 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**1100 NORTH MARKET STREET WILMINGTON, DE 19801**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** — **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** — **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** — **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** — **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 1 | $ | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| SUBTOTAL OF COLUMN 1 | $ | |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 13 | $ | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| SUBTOTAL OF COLUMN 2 | | |
| SUBTOTAL OF COLUMN 1 + | | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** — **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6** — **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7** — **Enter the total of STEPS 5 & 6.**
$

**STEP 8** — **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$

**STEP 9** — **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)                                    ©2016 M&T Bank. Member FDIC.