Lear Capital, Inc. Debtor in Possession
Balance Sheet
As of November 30, 2022

| | Restated 3/1/2022 | Restated 3/31/2022 | 4/30/2022 | 5/31/2022 | 6/30/2022 | 7/31/2022 | 8/31/2022 | 9/30/2022 | 10/30/2022 | 11/30/2022 |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| **Checking/Savings** | | | | | | | | | | |
| 1001 · Safe | $ 24,764 | $ 24,764 | $ 24,764 | $ 25,876 | $ 25,876 | $ 25,876 | $ 33,376 | $ 26,575 | $ 28,563 | 28,563 |
| 1010 · Banc of California | 3,273,422 | 4,312,444 | 2,639,359 | 1,989,832 | 2,350,836 | 2,404,729 | 4,232,213 | 3,980,774 | 6,103,506 | 2,651,771 |
| 1020 · AXOS Online Bank | 3,024,783 | 1,573,261 | 4,113,396 | 2,223,184 | 7,254,363 | 7,901,632 | 5,784,605 | 5,825,563 | 3,447,070 | 3,074,473 |
| 1030 · M&T Bank (DE) | 7,999,963 | 3,941,083 | 3,893,948 | 3,859,773 | 2,292,765 | 2,258,790 | 2,210,021 | 2,161,271 | 2,117,019 | 2,064,499 |
| 1104 · Restricted Cash for Completion | (5,902,570) | (5,332,094) | (4,426,334) | (2,771,877) | (2,654,636) | (1,974,890) | (1,361,205) | (3,645,218) | (3,265,967) | (2,650,423) |
| **Total Checking/Savings** | 8,420,362 | 4,519,458 | 6,245,133 | 5,326,788 | 9,269,204 | 10,616,137 | 10,899,010 | 8,348,966 | 8,430,190 | 5,168,883 |
| 1210 · Receivables | 858,840 | 1,417,288 | 1,068,561 | 836,834 | 725,723 | 781,004 | 383,026 | 1,223,321 | 715,470 | 716,622 |
| 1300 · Inventory | 2,470,330 | 7,370,163 | 6,352,395 | 7,667,357 | 3,182,619 | 1,862,967 | 571,487 | 758,223 | 923,250 | 266,830 |
| 1400 · Prepaid Expenses | 1,893,754 | 1,948,090 | 1,815,173 | 1,895,072 | 1,043,669 | 961,862 | 943,798 | 867,344 | 796,610 | 745,854 |
| **Total Current Assets** | 13,643,286 | 15,254,999 | 15,481,262 | 15,726,051 | 14,221,215 | 14,221,970 | 12,797,321 | 11,197,853 | 10,865,521 | 6,898,189 |
| **Total Fixed Assets** | 54,104 | 57,171 | 55,954 | 56,875 | 56,083 | 57,272 | 38,537 | 50,805 | 44,452 | 53,962 |
| **Total Other Assets** | 75,870 | 75,870 | 75,870 | 62,159 | 92,798 | 92,798 | 92,798 | 92,798 | 92,798 | 92,798 |
| **TOTAL ASSETS** | $ 13,773,260 | $ 15,388,040 | $ 15,613,086 | $ 15,845,085 | $ 14,370,096 | $ 14,372,040 | $ 12,928,656 | $ 11,341,456 | $ 11,002,770 | 7,044,949 |
| **LIABILITIES & EQUITY** | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | |
| 2000 · Accounts Payable | $ (225) | $ 220,799 | $ 469,379 | $ 288,229 | $ 340,025 | $ 457,499 | $ 111,651 | $ 224,447 | $ 929,226 | 260,619 |
| 2001 · PP-AP Subject to Compromise | 91,686 | 20,869 | 20,869 | 20,870 | 20,870 | 20,870 | 20,870 | 20,870 | 20,870 | 20,870 |
| 2002.01 · AmEx 31005-DIP Charges | - | 135,034 | 177,493 | 225,179 | - | 28,947 | - | 25,309 | 49,621 | - |
| 2002.02 · AmEx 31005-prepetition charges | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 |
| 2103 · Accrued Legal Expenses | 678,988 | 1,133,120 | 1,526,071 | 1,857,016 | 1,235,260 | 1,198,356 | 1,744,165 | 1,415,181 | 2,056,115 | 994,872 |
| 2104 · Sales Tax Payable | - | - | 30,980 | 12,149 | 7,242 | 10,805 | 20,323 | 7,442 | 10,578 | - |
| 2200 · Accrued Payroll Liabilities | 103,456 | 1,835,717 | 1,200,642 | 857,414 | 870,428 | 642,991 | 685,547 | 1,118,764 | 1,222,693 | 677,613 |
| Other Liabilities | 104,673 | 104,674 | 101,321 | 97,968 | 38,992 | 36,487 | 84,647 | 82,145 | 82,145 | 82,145 |
| **Total Current Liabilities** | 1,015,968 | 3,487,603 | 3,564,145 | 3,396,215 | 2,550,207 | 2,433,345 | 2,704,593 | 2,931,549 | 4,408,639 | 2,073,509 |
| **Total Liabilities** | 1,015,968 | 3,487,603 | 3,564,145 | 3,396,215 | 2,550,207 | 2,433,345 | 2,704,593 | 2,931,549 | 4,408,639 | 2,073,509 |
| **Total Equity** | 12,757,292 | 11,900,437 | 12,048,941 | 12,448,870 | 11,819,889 | 11,938,695 | 10,224,063 | 8,409,907 | 6,594,131 | 4,971,439 |
| **TOTAL LIABILITIES & EQUITY** | $ 13,773,260 | $ 15,388,040 | $ 15,613,086 | $ 15,845,085 | $ 14,370,096 | $ 14,372,040 | $ 12,928,656 | $ 11,341,456 | $ 11,002,770 | 7,044,949 |

# Lear Capital, Inc. Debtor in Possession
## Income Statement by Month
### March 2, 2022 through November 30, 2022

| | Restated March 2 - 31, 2022 | April, 2022 | May, 2022 | June, 2022 | July, 2022 | August, 2022 | September, 2022 | October, 2022 | November, 2022 |
|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | |
| **Income** | | | | | | | | | |
| **4000  Sales** | | | | | | | | | |
| 4001  Sales - IRA | 2,149,447 | 5,399,059 | 4,162,940 | 6,994,403 | 7,373,967 | 4,973,615 | 4,170,281 | 4,674,087 | 1,449,079 |
| 4002  Sales - Non-IRA | 10,344,573 | 13,278,592 | 12,582,613 | 7,853,027 | 5,807,870 | 6,694,534 | 3,892,539 | 6,046,857 | 5,351,202 |
| Total 4000  Sales | 12,494,020 | 18,677,651 | 16,745,553 | 14,847,430 | 13,181,837 | 11,668,149 | 8,062,820 | 10,720,944 | 6,800,281 |
| **4100  Buybacks** | | | | | | | | | |
| 4101  Buyback Sales (to WC) | 6,485,319 | 5,950,507 | 1,875,666 | 3,014,167 | 1,946,531 | 4,191,826 | 1,547,882 | 2,628,008 | 3,231,019 |
| 4102  Buyback Purchases (from cstmr) | (6,379,595) | (6,051,769) | (1,881,465) | (3,045,337) | (1,961,670) | (4,190,450) | (1,526,988) | (2,618,188) | (3,223,513) |
| Total 4100  Buybacks | 105,724 | (101,262) | (5,799) | (31,170) | (15,139) | 1,376 | 20,894 | 9,820 | 7,506 |
| 4300  Other Revenue | - | - | 9,040 | 24,693 | 15,685 | 2,753 | 24,204 | 250 | 27,835 |
| **Total Income** | $  12,599,744 | $  18,576,389 | $  16,748,794 | $  14,840,953 | $  13,182,383 | $  11,672,278 | $  8,107,917 | $  10,731,014 | $  6,835,622 |
| **Cost of Goods Sold** | | | | | | | | | |
| **5000  Cost of Goods Sold** | | | | | | | | | |
| 5001  COGS - IRA | 1,609,756 | 4,034,560 | 3,082,952 | 5,592,520 | 5,340,021 | 4,705,095 | 3,246,628 | 3,483,523 | 1,153,022 |
| 5002  COGS - Non-IRA | 7,942,469 | 10,340,968 | 9,537,607 | 6,003,048 | 4,459,837 | 5,322,379 | 2,916,044 | 4,497,881 | 4,082,658 |
| Total 5000  Cost of Goods Sold | 9,552,225 | 14,375,528 | 12,620,559 | 11,595,568 | 9,799,858 | 10,027,474 | 6,162,672 | 7,981,404 | 5,235,679 |
| 5100  Shipping Expense and Other | 38,831 | 62,416 | 85,004 | 73,100 | 3,311 | 8,432 | 13,746 | 21,660 | 157 |
| **Total COGS** | 9,591,056 | 14,437,944 | 12,705,563 | 11,668,668 | 9,803,169 | 10,035,906 | 6,176,419 | 8,003,064 | 5,235,836 |
| **Gross Profit** | 3,008,688 | 4,138,445 | 4,043,231 | 3,172,285 | 3,379,214 | 1,636,372 | 1,931,499 | 2,727,950 | 1,599,786 |
| **Expense** | | | | | | | | | |
| 6000  Selling Expenses | 2,885,578 | 2,630,202 | 2,343,071 | 2,336,944 | 1,947,092 | 2,021,629 | 2,621,610 | 3,043,460 | 2,331,244 |
| 6100  Salaries & Wages | 346,890 | 302,393 | 344,237 | 371,089 | 302,109 | 344,885 | 351,496 | 369,639 | 269,720 |
| 6200  General & Administrative | 631,858 | 1,056,130 | 954,777 | 1,090,060 | 1,008,035 | 981,196 | 769,375 | 1,127,454 | 618,340 |
| Depreciation Expense | 1,216 | 1,216 | 1,216 | 3,173 | 3,173 | 3,294 | 3,173 | 3,173 | 3,173 |
| **Total Expense** | 3,865,542 | 3,989,941 | 3,643,301 | 3,801,266 | 3,260,409 | 3,351,004 | 3,745,655 | 4,543,726 | 3,222,478 |
| **Net Income** | $  (856,854) | $  148,504 | $  399,930 | $  (628,981) | $  118,805 | $  (1,714,632) | $  (1,814,156) | $  (1,815,776) | (1,622,692) |
| | | | | **A** | | **B** | | | |

**A**  The $628,982 net loss for June includes $175,604 in inventory adjustments and $267,614 in legal expenses related to periods prior to June 2022

**B**  The $1,714,091 net loss for August includes $739,264 in inventory adjustments related to periods prior to August 2022

Lear Capital, Inc. Debtor in Possession
Cash Receipts and Disbursements Summary
November 1, 2022 through November 30, 2022

| | Cash Receipts (exhibit C) | Cash Disbursements (exhibit D) | Net Change | |
|---|---|---|---|---|
| Banc of California | 5,247,294 | (10,199,029) | (4,951,735) | |
| AXOS Bank | 3,940,051 | (2,812,647) | 1,127,404 | |
| M&T Bank | 49 | (52,569) | (52,520) | |
| Cash Subtotal | 9,187,394 | (13,064,245) | (3,876,851) | |
| Safe | | - | - | |
| Change in Restricted Cash | 615,544 | - | 615,544 | [A] |
| Total Cash Flows | **9,802,938** | **(13,064,245)** | **(3,261,307)** | |

[A] - Change in restricted cash is the unearned revenues that are restricted until metals have shipped to customers at which point the cash becomes released for general operations.

9 55 PM
12/18/22
Accrual Basis

Case 22-10165-BLS   Doc 250   Filed 12/20/22   Page 4 of 95

Lear Capital, Inc. Debtor In Possession
Cash Receipts
November 1, 2022 through November 30, 2022
(Exhibit C)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Deposit | 11/01/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 21,776 | |
| Deposit | 11/01/2022 | | | 438814 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 100,001 | |
| Deposit | 11/01/2022 | ACH | Equity Trust Company | Return of ACH sent to wrong custodian | 1021  AXOS - General 8676 | 1311  RA Buyback Inventory | 49,238 | |
| Deposit | 11/01/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 14,465 | |
| Deposit | 11/02/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 83,513 | |
| Deposit | 11/02/2022 | | | WC 9795, 9798 | 1011  BOC - General 1731 | -SPLIT- | 38,792 | |
| Deposit | 11/02/2022 | | | Merchant CC | 1011  BOC - General 1731 | -SPLIT- | 6,125 | |
| Deposit | 11/02/2022 | | | 438958 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 60,700 | |
| Deposit | 11/02/2022 | | | 438919 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 14,802 | |
| Deposit | 11/02/2022 | | | 438902 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,002 | |
| Deposit | 11/02/2022 | | | Sales from IRA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 73,165 | |
| Deposit | 11/02/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | 1101  Sales Clearing | 19,701 | |
| Deposit | 11/03/2022 | | | WC 9802 | 1011  BOC - General 1731 | -SPLIT- | 39,877 | |
| Deposit | 11/03/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 235,641 | |
| Deposit | 11/03/2022 | | | 438969 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 20,000 | |
| Deposit | 11/04/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 117,405 | |
| Deposit | 11/04/2022 | | | 439042 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,581 | |
| Deposit | 11/04/2022 | | | 438991 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 20,145 | |
| Deposit | 11/04/2022 | | | Sales from IRA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 246,501 | |
| Deposit | 11/07/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 225,373 | |
| Deposit | 11/07/2022 | | | 43137 | 1011  BOC - General 1731 | 1101  Sales Clearing | 16,168 | |
| Deposit | 11/07/2022 | | | 439108 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 19,504 | |
| Deposit | 11/07/2022 | | | 439058 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 3,202 | |
| Deposit | 11/08/2022 | | | 9819 | 1011  BOC - General 1731 | -SPLIT- | 50,008 | |
| Deposit | 11/08/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 91,757 | |
| Deposit | 11/08/2022 | | | 439111 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 54,750 | |
| Deposit | 11/08/2022 | | | 439148 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 40,058 | |
| Deposit | 11/09/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 55,307 | |
| Deposit | 11/09/2022 | | | CC DEPOSIT | 1011  BOC - General 1731 | 1101  Sales Clearing | 3,000 | |
| Deposit | 11/09/2022 | | | CC DEPOSIT | 1011  BOC - General 1731 | 1101  Sales Clearing | 1,610 | |
| Deposit | 11/09/2022 | | | CC DEPOSIT | 1011  BOC - General 1731 | 1101  Sales Clearing | 4,182 | |
| Deposit | 11/09/2022 | | | 439047 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 34,908 | |
| Deposit | 11/09/2022 | | | 439161 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 6,831 | |
| Deposit | 11/09/2022 | | | 439176 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 9,882 | |
| Deposit | 11/09/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 386,639 | |
| Deposit | 11/09/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 287,515 | |
| Deposit | 11/09/2022 | | | Sales from IRA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 33,788 | |
| Deposit | 11/10/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 36,817 | |
| Deposit | 11/10/2022 | | | 439086 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 1,030 | |
| Deposit | 11/10/2022 | | | 439003 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 22,068 | |
| Deposit | 11/10/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 144,440 | |
| Deposit | 11/10/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 50,000 | |
| Deposit | 11/10/2022 | | | Sales from IRA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 300,610 | |
| Deposit | 11/10/2022 | | Staples | Deposit | 1031  M&T - General 3322 | 6510  Office Supplies | 49 | |
| Deposit | 11/14/2022 | | | 9831 | 1011  BOC - General 1731 | -SPLIT- | 51,627 | |
| Deposit | 11/14/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 431,738 | |
| Deposit | 11/14/2022 | | | Merchant CC | 1011  BOC - General 1731 | 1101  Sales Clearing | 1,607 | |

9:55 PM
12/18/22
Accrual Basis

Case 22-10165-BLS    Doc 260    Filed 12/20/22    Page 5 of 95

Lear Capital, Inc Debtor In Possession
Cash Receipts
November 1, 2022 through November 30, 2022
(Exhibit C)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Deposit | 11/14/2022 | | | 439329 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 20,868 | |
| Deposit | 11/14/2022 | | | 439220 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,125 | |
| Deposit | 11/14/2022 | | | 439352 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 30,227 | |
| Deposit | 11/14/2022 | | | 439286 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 8,129 | |
| Deposit | 11/14/2022 | | | 438897 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 1,606 | |
| Deposit | 11/14/2022 | | | 439355 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 8,163 | |
| Deposit | 11/14/2022 | | | 439259 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,068 | |
| Deposit | 11/14/2022 | | | 439301 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 156,121 | |
| Deposit | 11/14/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 15,825 | |
| Deposit | 11/14/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | 1101  Sales Clearing | 97,487 | |
| Deposit | 11/14/2022 | | | Sales from IRA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 770,088 | |
| Deposit | 11/15/2022 | | | 9837 | 1011  BOC - General 1731 | 1101  Sales Clearing | 8,930 | |
| Deposit | 11/15/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 291,679 | |
| Deposit | 11/15/2022 | | | 439352 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 100 | |
| Deposit | 11/15/2022 | | | 439366 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 20,040 | |
| Deposit | 11/15/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 75,623 | |
| Deposit | 11/16/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 11,134 | |
| Deposit | 11/16/2022 | | | Merch svc CC | 1011  BOC - General 1731 | 1101  Sales Clearing | 1,731 | |
| Deposit | 11/16/2022 | | | 439457 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 3,328 | |
| Deposit | 11/16/2022 | | | 439374 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 302,949 | |
| Deposit | 11/17/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 56,500 | |
| Deposit | 11/17/2022 | | | 9846 | 1011  BOC - General 1731 | -SPLIT- | 88,642 | |
| Deposit | 11/17/2022 | | | 439465 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 42,480 | |
| Deposit | 11/17/2022 | | | Sales from IRA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 574,769 | |
| Deposit | 11/17/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | 1102  Purchase Clearing | 2,210 | |
| Deposit | 11/18/2022 | | | 9849 | 1011  BOC - General 1731 | -SPLIT- | 64,500 | |
| Deposit | 11/18/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 108,125 | |
| Deposit | 11/18/2022 | | | 439577 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 13,625 | |
| Deposit | 11/18/2022 | | | Sales from IRA Buybacks | 1022  AXOS - Incoming Wires 8684 | 1101  Sales Clearing | 2,036 | |
| Deposit | 11/21/2022 | | | Returned wire | 1011  BOC - General 1731 | -SPLIT- | 35,285 | |
| Deposit | 11/21/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 207,396 | |
| Deposit | 11/21/2022 | | | 439527 | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 49,997 | |
| Deposit | 11/21/2022 | | | 439674 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,100 | |
| Deposit | 11/21/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 59,313 | |
| Deposit | 11/21/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | 1101  Sales Clearing | 13,916 | |
| Deposit | 11/22/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 205,623 | |
| Deposit | 11/22/2022 | | | 439666 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,492 | |
| Deposit | 11/22/2022 | | | 439739 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 55,059 | |
| Deposit | 11/22/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 28,718 | |
| Deposit | 11/23/2022 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 185,886 | |
| Deposit | 11/23/2022 | | | 9861-R1356 | 1011  BOC - General 1731 | -SPLIT- | 30,948 | |
| Deposit | 11/23/2022 | | | 439298 - Re-Deposit | 1011  BOC - General 1731 | 1101  Sales Clearing | 25,015 | |
| Deposit | 11/23/2022 | | | 439715 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 20,048 | |
| Deposit | 11/23/2022 | | | 439657 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 6,024 | |
| Deposit | 11/25/2022 | | | 9852 | 1011  BOC - General 1731 | -SPLIT- | 338,842 | |
| Deposit | 11/25/2022 | | | Merchant Deposit | 1011  BOC - General 1731 | -SPLIT- | 3,593 | |
| Deposit | 11/25/2022 | | | 439773 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 7,464 | |

9 55 PM
12/18/22
Accrual Basis

Case 22-10165-BLS    Doc 480-1    Filed 12/20/22    Page 6 of 95

Lear Capital, Inc Debtor In Possession
Cash Receipts
November 1, 2022 through November 30, 2022
(Exhibit C)

| Type | Date | Num | Name | Memo | | Bank Account | | Split | Receipts | Disbursements |
|------|------|-----|------|------|---|--------------|---|-------|----------|---------------|
| Deposit | 11/25/2022 | | | Sales from IRA Buybacks | 1022 | AXOS - Incoming Wires 8684 | | -SPLIT- | 30,622 | |
| Deposit | 11/28/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 301,867 | |
| Deposit | 11/28/2022 | | | 439665 | 1012 | BOC - Incoming Wires 1782 | | 1101   Sales Clearing | 9,977 | |
| Deposit | 11/28/2022 | | | Return of ACH sent to wrong custodian, wrong amount | 1022 | AXOS - Incoming Wires 8684 | | 1311   RA Buyback Inventory | 217 | |
| Deposit | 11/29/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 40,831 | |
| Deposit | 11/29/2022 | | | 9864 | 1011 | BOC - General 1731 | | -SPLIT- | 184,209 | |
| Deposit | 11/29/2022 | | | 439851 | 1012 | BOC - Incoming Wires 1782 | | 1101   Sales Clearing | 2,544 | |
| Deposit | 11/29/2022 | | | 439809 | 1012 | BOC - Incoming Wires 1782 | | 1101   Sales Clearing | 30,021 | |
| Deposit | 11/29/2022 | | | Sales from IRA Buybacks | 1022 | AXOS - Incoming Wires 8684 | | -SPLIT- | 663,164 | |
| Deposit | 11/30/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 93,136 | |
| Deposit | 11/30/2022 | | | WC3  9871 | 1011 | BOC - General 1731 | | -SPLIT- | 85,854 | |
| Deposit | 11/30/2022 | | | 439791 | 1012 | BOC - Incoming Wires 1782 | | 1101   Sales Clearing | 68,532 | |
| Deposit | 11/30/2022 | | | 439871 | 1012 | BOC - Incoming Wires 1782 | | 1101   Sales Clearing | 40,825 | |
| Deposit | 11/30/2022 | | | 439831 | 1012 | BOC - Incoming Wires 1782 | | 1101   Sales Clearing | 25,587 | |
| Deposit | 11/01/2022 | | | Voided Check | 1011 | BOC - General 1731 | | 6510   Office Supplies | 280 | |
| | | | | | | | | | 9,187,394 | - |

10:02 PM
12/18/22
Accrual Basis

Lear Capital, Inc. Debtor In Possession

Case 22-10165-BLS    Doc 480    Filed 12/20/22    Page 7 of 95

Cash Disbursements

November 1, 2022 through November 30, 2022

(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 11/01/2022 | 2739 | ▮ | PO#43115 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 10,609 |
| Check | 11/01/2022 | ACH | Paychex | | **1011 - BOC - General 1731** | 6106  Payroll Processing Fees | | 280 |
| Check | 11/01/2022 | 2740 | ▮ | 438673 | **1011 - BOC - General 1731** | 5300  Inventory Adjustments | | 336 |
| Bill Pmt -Check | 11/01/2022 | 2741 | ABM Parking - The Trillium | 17554218 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 1,386 |
| Bill Pmt -Check | 11/01/2022 | 2742 | ABM Parking Services | 11012022 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 6,870 |
| Bill Pmt -Check | 11/01/2022 | 2743 | Blue Shield of California | 222870007123 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 45,721 |
| Bill Pmt -Check | 11/01/2022 | 2744 | FedEx -2854-8 | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 3,380 |
| Bill Pmt -Check | 11/01/2022 | 2745 | FedEx -9512-6 | INV# 7-921-60730 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 25 |
| Bill Pmt -Check | 11/01/2022 | 2746 | FedEx -9524-1 | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 5,738 |
| Bill Pmt -Check | 11/01/2022 | 2747 | Mutual of Omaha | 001431501766 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 1,341 |
| Bill Pmt -Check | 11/01/2022 | 2748 | Parks Coffee | 500980 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 528 |
| Bill Pmt -Check | 11/01/2022 | 2749 | Spectrum -3596 | 11012022 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 1,714 |
| Bill Pmt -Check | 11/01/2022 | 2750 | TAVP Properties, LLC | Los Altos Ste 200 Nov Rent Payment | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 5,107 |
| Bill Pmt -Check | 11/01/2022 | 2751 | The Printing Connection | 69974 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 522 |
| Bill Pmt -Check | 11/01/2022 | 2752 | UPS -63F940 | INV# 000063F940432 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 1,386 |
| Bill Pmt -Check | 11/01/2022 | 2753 | UPS -9Y304F | INV# 00009Y304F432 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 442 |
| Bill Pmt -Check | 11/01/2022 | 2754 | UPS -W8V731 | INV# 0000W8V731432 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 1,218 |
| Bill Pmt -Check | 11/01/2022 | wire | Genesis Consulting | 300 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 17,040 |
| Bill Pmt -Check | 11/01/2022 | wire | White Collar Media | #5554 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 500 |
| Bill Pmt -Check | 11/01/2022 | ach | ▮ | 11012022 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 8,242 |
| Bill Pmt -Check | 11/01/2022 | ach | ▮ | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 53,313 |
| Bill Pmt -Check | 11/01/2022 | ach | Emerging Media Network, LLC | INV# 22-0090-2 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 40,101 |
| Check | 11/01/2022 | ach | WC3 Wholesale, Inc | #40721 | **1011 - BOC - General 1731** | -SPLIT- | | 250,082 |
| Bill Pmt -Check | 11/01/2022 | ach | Jordan-Media, LLC | JM-K62 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 445,000 |
| Check | 11/01/2022 | ACH | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/01/2022 | ACH | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/01/2022 | ACH | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/01/2022 | ACH | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/01/2022 | ACH | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/01/2022 | ACH | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/01/2022 | ACH | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/01/2022 | ACH | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/01/2022 | ACH | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/01/2022 | ACH | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/01/2022 | ACH | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/01 | | LinkedIn | | **1031 - M&T - General 3322** | 6506  Dues & Subscriptions | | 503 |
| Check | 11/01 | | Microsoft Advertising | | **1031 - M&T - General 3322** | 6010  Advertising | | 4,419 |
| Check | 11/01 | | Amazon Market Place | | **1031 - M&T - General 3322** | 6510  Office Supplies | | 728 |
| Check | 11/02/2022 | 2755 | ▮ | PO#43120 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 25,007 |
| Check | 11/02/2022 | 2757 | | September-November Expenses | **1011 - BOC - General 1731** | -SPLIT- | | 451 |
| Check | 11/02/2022 | ACH | WC3 Wholesale, Inc | #40731 | **1011 - BOC - General 1731** | -SPLIT- | | 237,179 |
| Check | 11/02/2022 | 103022 BWC | | "Wire Funds Transfer" | **1011 - BOC - General 1731** | 2201  Accrued Payroll | | 146,486 |
| Check | 11/02/2022 | ACH | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/02/2022 | ACH | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/02/2022 | ACH | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/02/2022 | ACH | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/02/2022 | ACH | Equity Trust Company | 43106,43107,43108,43117,43109,43110,43111,43112,43113,4311 | **1021 - AXOS - General 8676** | -SPLIT- | | 94,754 |
| Check | 11/02/2022 | ACH | Strata Trust | 43033 | **1021 - AXOS - General 8676** | 1102  Purchase Clearing | | 6,679 |
| Check | 11/02/2022 | | Costco | | **1031 - M&T - General 3322** | 6509  Office Expense | | 1,161 |
| Check | 11/02/2022 | | Amazon Market Place | | **1031 - M&T - General 3322** | 6510  Office Supplies | | 12 |
| Check | 11/02/2022 | | Indeed | | **1031 - M&T - General 3322** | 6506  Dues & Subscriptions | | 360 |
| Check | 11/02/2022 | | Comcast | | **1031 - M&T - General 3322** | 6202.02  Internet Expense | | 300 |

10:02 PM
12/18/22
Accrual Basis

Case 22-10165-BLS    Lear Capital, Inc. Debtor In Possession    Doc 480   Filed 12/20/22    Page 8 of 95

Cash Disbursements

**November 1, 2022 through November 30, 2022**

**(Exhibit D)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 11/02/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 217 |
| Check | 11/02/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 69 |
| Check | 11/03/2022 | 2758 | Westsider Moving Services | #00547 | 1011 - BOC - General 1731 | 6509 Office Expense | | 95 |
| Check | 11/03/2022 | ACH | American Express | | 1011 - BOC - General 1731 | 2003.01 AmEx 31005-DIP Charges | | 87,011 |
| Check | 11/03/2022 | ACH | Authnet | | 1011 - BOC - General 1731 | 6505 Merchant Service Fees | | 20 |
| Check | 11/03/2022 | ACH | Paychex | | 1011 - BOC - General 1731 | 6106 Payroll Processing Fees | | 25 |
| Check | 11/03/2022 | ACH | Paychex | | 1011 - BOC - General 1731 | 6106 Payroll Processing Fees | | 932 |
| Check | 11/03/2022 | ACH | Merchant Services | | 1011 - BOC - General 1731 | 6505 Merchant Service Fees | | 1,320 |
| Check | 11/03/2022 | CPO-40740 | WC3 Wholesale, Inc | CPO-40740 | 1011 - BOC - General 1731 | -SPLIT- | | 100,111 |
| Check | 11/03/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/03/2022 | ACH | Equity Trust Company | 43125 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 1,863 |
| Check | 11/03/2022 | ACH | Strata Trust | 43122,43082 | 1021 - AXOS - General 8676 | -SPLIT- | | 22,112 |
| Check | 11/03/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 22 |
| Check | 11/03/2022 | | GoTo Meeting | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 109 |
| Check | 11/03/2022 | | ThriftBooks | | 1031 - M&T - General 3322 | 6509 Office Expense | | 51 |
| Check | 11/03/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 26 |
| Check | 11/03/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 27 |
| Check | 11/03/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 141 |
| Check | 11/03/2022 | | Insight Enterprises | | 1031 - M&T - General 3322 | 1501 Computers & Equipment | | 8,154 |
| Check | 11/03/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 39 |
| Check | 11/03/2022 | | NFusion Solutions, LLC | | 1031 - M&T - General 3322 | 6020 Marketing | | 665 |
| Check | 11/04/2022 | 2759 | F & C Enterprises | October Commissions | 1011 - BOC - General 1731 | 6050.03 Commissions - Other | | 1,372 |
| Check | 11/04/2022 | ach | WC3 Wholesale, Inc | #40765 | 1011 - BOC - General 1731 | -SPLIT- | | 205,240 |
| Check | 11/04/2022 | 2760 | | Final Separation Payment | 1011 - BOC - General 1731 | 2201 Accrued Payroll | | 505 |
| Check | 11/04/2022 | 2761 | | PO#43143 | 1011 - BOC - General 1731 | 1102 Purchase Clearing | | 26,688 |
| Check | 11/04/2022 | 2762 | | PO#43137 | 1011 - BOC - General 1731 | 1102 Purchase Clearing | | 16,115 |
| Check | 11/04/2022 | wire | | PO#43138 | 1011 - BOC - General 1731 | 1102 Purchase Clearing | | 21,860 |
| Check | 11/04/2022 | ach | WC3 Wholesale, Inc | #40769 | 1011 - BOC - General 1731 | -SPLIT- | | 70,682 |
| Check | 11/04/2022 | 103122 EMC | | Paychex cash requirements | 1011 - BOC - General 1731 | 2201 Accrued Payroll | | 989,310 |
| Check | 11/04/2022 | 103122 EMC | | Wages Garnished | 1011 - BOC - General 1731 | 2201 Accrued Payroll | | 1,339 |
| Check | 11/04/2022 | 103122 EMC | | Manual Check | 1011 - BOC - General 1731 | 2201 Accrued Payroll | | 13,379 |
| Bill Pmt -Check | 11/04/2022 | wire | Cosgrove Law Group,LLC | 224 | 1011 - BOC - General 1731 | 2002 Accrued Professional Fees | | 16,789 |
| Bill Pmt -Check | 11/04/2022 | wire | Cosgrove Law Group,LLC | 198 | 1011 - BOC - General 1731 | 2002 Accrued Professional Fees | | 18,826 |
| Bill Pmt -Check | 11/04/2022 | ACH | Paladin | 100516 | 1011 - BOC - General 1731 | 2002 Accrued Professional Fees | | 375,386 |
| Check | 11/04/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/04/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/04/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/04/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/04/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/04/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/04/2022 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 314 |
| Check | 11/04/2022 | | AromaTech | | 1031 - M&T - General 3322 | 6509 Office Expense | | 159 |
| Check | 11/04/2022 | | Dany's Food Truck | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 47 |
| Check | 11/04/2022 | | Tender Greens | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 161 |
| Check | 11/04/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 343 |
| Check | 11/04/2022 | | NY Times | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 17 |
| Check | 11/04/2022 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 49 |
| Check | 11/04/2022 | | Microsoft | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 220 |
| Check | 11/04/2022 | | Costco | | 1031 - M&T - General 3322 | 6509 Office Expense | | 100 |
| Check | 11/04/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 65 |
| Check | 11/04/2022 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 161 |
| Check | 11/07/2022 | ACH | Paychex | | 1011 - BOC - General 1731 | 6106 Payroll Processing Fees | | 391 |
| Check | 11/07/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/07/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |

10:02 PM
12/18/22
Accrual Basis

Lear Capital, Inc. Debtor In Possession
Case 22-10165-BLS    Doc 480    Filed 12/20/22    Page 9 of 95
Cash Disbursements
November 1, 2022 through November 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 11/07/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/07/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/07/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 7,500 |
| Check | 11/07/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 5,000 |
| Check | 11/07/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/07/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/07/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/07/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/07/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/07/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/07/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/07/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/07/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/07/2022 ACH | | Equity Trust Company | 43133,43128,43129,43135,43136 | 1021 - AXOS - General 8676 | -SPLIT- | | 79,307 |
| Check | 11/07/2022 ACH | | Strata Trust | 43119 | 1021 - AXOS - General 8676 | 1102  Purchase Clearing | | 22,464 |
| Check | 11/07/2022 ACH | | New Direct | 43126 | 1021 - AXOS - General 8676 | 1102  Purchase Clearing | | 10,013 |
| Check | 11/07/2022 ACH | | Goldstar | 43132 | 1021 - AXOS - General 8676 | 1102  Purchase Clearing | | 611 |
| Check | 11/07/2022 | | Smarty Cash Back | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 19 |
| Check | 11/07/2022 | | Basecamp | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 99 |
| Check | 11/07/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 280 |
| Check | 11/07/2022 | | Staples | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 248 |
| Check | 11/07/2022 | | Staples | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 163 |
| Check | 11/07/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 164 |
| Check | 11/07/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 5 |
| Check | 11/07/2022 | | Staples | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 49 |
| Check | 11/07/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 32 |
| Check | 11/07/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 2 |
| Check | 11/08/2022 ACH | | Paychex | | 1011 - BOC - General 1731 | 6106  Payroll Processing Fees | | 69 |
| Bill Pmt -Check | 11/08/2022 2764 | | ABM Parking Services | INV# 1768544 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 625 |
| Bill Pmt -Check | 11/08/2022 2765 | | Brink's Global Services USA  Inc. | INV# 2296536 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 100 |
| Bill Pmt -Check | 11/08/2022 2766 | | Craft Promotions | INV# Lear  135 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 3,220 |
| Bill Pmt -Check | 11/08/2022 2767 | | Evolve Tele-Srvices, INC | 34125 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 800 |
| Bill Pmt -Check | 11/08/2022 2768 | | FedEx | INV# 7-921-13385 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 77 |
| Bill Pmt -Check | 11/08/2022 2769 | | FedEx -2854-8 | INV# 7-929-56950 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 3,369 |
| Bill Pmt -Check | 11/08/2022 2770 | | FedEx -9512-6 | INV# 7-929-19486 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 22 |
| Bill Pmt -Check | 11/08/2022 2771 | | FedEx -9524-1 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 7,212 |
| Bill Pmt -Check | 11/08/2022 2772 | | | Reimb. For Office Birthday | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 461 |
| Bill Pmt -Check | 11/08/2022 2773 | | New Creation Consulting | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 21,402 |
| Bill Pmt -Check | 11/08/2022 2775 | | Spectrum -7097 | INV# 5357097102522 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 287 |
| Bill Pmt -Check | 11/08/2022 2776 | | Spectrum -5918 | 2495918102022 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 292 |
| Bill Pmt -Check | 11/08/2022 2777 | | Spectrum -7226 | 1017226102022 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 363 |
| Bill Pmt -Check | 11/08/2022 2778 | | The Printing Connection | INV# 70037 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 278 |
| Bill Pmt -Check | 11/08/2022 2779 | | TWO-D Productions | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 48,412 |
| Bill Pmt -Check | 11/08/2022 2780 | | UPS -63F940 | INV# 000063F940442 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,633 |
| Bill Pmt -Check | 11/08/2022 2781 | | UPS -9Y304F | INV# 00009Y304F442 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 403 |
| Bill Pmt -Check | 11/08/2022 2782 | | UPS -W8V731 | INV# 000fW8V731442 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 2,905 |
| Bill Pmt -Check | 11/08/2022 wire | | Consumer Affairs | 44603 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 49,500 |
| Bill Pmt -Check | 11/08/2022 wire | | Unreal Growth Group, LLC | INV# 000006 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 40,797 |
| Bill Pmt -Check | 11/08/2022 ach | | Emerging Media Network, LLC | INV# 22-0090-3 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 40,101 |
| Bill Pmt -Check | 11/08/2022 ach | | Invoca | INV# 0000553223 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 3,993 |
| Bill Pmt -Check | 11/08/2022 ach | | | Reimb. For Travel | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 2,246 |
| Bill Pmt -Check | 11/08/2022 ach | | Review Recruiters | INV# 1032 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 7,600 |
| Check | 11/08/2022 ach | | WC3 Wholesale, Inc | #40777 | 1011 - BOC - General 1731 | -SPLIT- | | 455,032 |

10:02 PM
12/18/22
Accrual Basis

Case 22-10165-BLS   Lear Capital, Inc. Debtor In Possession    Page 10 of 95
Doc 494 Filed 12/20/22
Cash Disbursements
November 1, 2022 through November 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/08/2022 | wire | Consumer Affairs | INV# 44447 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 5,000 |
| Check | 11/08/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/08/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/08/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/08/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/08/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/08/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/08/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/08/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/08/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/08/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 5,000 |
| Check | 11/08/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 5,000 |
| Check | 11/08/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 10,000 |
| Check | 11/08/2022 | | M&T Bank | | 1031 - M&T - General 3322 | 6504 Bank Fees | | 746 |
| Check | 11/08/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 15 |
| Check | 11/08/2022 | | Zoom | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 16 |
| Bill Pmt -Check | 11/08/2022 | ACH | PacificEast | 111743, 111775 | 1031 - M&T - General 3322 | 2000 Accounts Payable | | 1,062 |
| Check | 11/08/2022 | | M&T Bank | | 1032 - M&T - Incoming Wires 3173 | 6504 Bank Fees | | 128 |
| Bill Pmt -Check | 11/09/2022 | WIRE | Morris James LLP | INV# 582858, Service period: 05/01-05/31 | 1011 - BOC - General 1731 | 2002 Accrued Professional Fees | | 121,139 |
| Bill Pmt -Check | 11/09/2022 | WIRE | Morris James LLP | INV# 584018, Service period: 09/01-09/30 | 1011 - BOC - General 1731 | 2002 Accrued Professional Fees | | 31,108 |
| Check | 11/09/2022 | CPO-40782 | WC3 Wholesale, Inc | CPO-40782 | 1011 - BOC - General 1731 | -SPLIT- | | 206,889 |
| Check | 11/09/2022 | wire | APMAS | LEA001 | 1011 - BOC - General 1731 | 6403 General Consulting Services | | 2,500 |
| Check | 11/09/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/09/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/09/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 5,000 |
| Check | 11/09/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 5,000 |
| Check | 11/09/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 7,500 |
| Check | 11/09/2022 | ACH | Equity Trust Company | 43139,43141,43144,43145,43146,43147,43149,43150 | 1021 - AXOS - General 8676 | -SPLIT- | | 154,283 |
| Check | 11/09/2022 | ACH | Strata Trust | 43131,43127,43142,42968 | 1021 - AXOS - General 8676 | -SPLIT- | | 14,353 |
| Check | 11/09/2022 | CPO-40398 | WC3 Wholesale, Inc | Multiple coin orders | 1021 - AXOS - General 8676 | -SPLIT- | | 1,305,947 |
| Check | 11/09/2022 | ACH | Equity Trust Company | 43097,43096 | 1021 - AXOS - General 8676 | -SPLIT- | | 166,553 |
| Check | 11/09/2022 | | Sales Jobs | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 199 |
| Check | 11/09/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 74 |
| Check | 11/09/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 33 |
| Check | 11/09/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 43 |
| Check | 11/09/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 40 |
| Check | 11/09/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 66 |
| Check | 11/10/2022 | ACH | Paychex | | 1011 - BOC - General 1731 | 6106 Payroll Processing Fees | | 23 |
| Check | 11/10/2022 | 2783 | | PO#43163 | 1011 - BOC - General 1731 | 1102 Purchase Clearing | | 2,113 |
| Check | 11/10/2022 | 2784 | | PO#43164 | 1011 - BOC - General 1731 | 1102 Purchase Clearing | | 2,145 |
| Check | 11/10/2022 | 2785 | | PO#43165 | 1011 - BOC - General 1731 | 1102 Purchase Clearing | | 2,971 |
| Check | 11/10/2022 | CPO-40794 | WC3 Wholesale, Inc | CPO-40794 | 1011 - BOC - General 1731 | -SPLIT- | | 85,622 |
| Bill Pmt -Check | 11/10/2022 | wire | Mitchell Silberberg & Knupp LLP | | 1011 - BOC - General 1731 | 2002 Accrued Professional Fees | | 1,001 |
| Bill Pmt -Check | 11/10/2022 | wire | Mitchell Silberberg & Knupp LLP | | 1011 - BOC - General 1731 | 2002 Accrued Professional Fees | | 6,364 |
| Bill Pmt -Check | 11/10/2022 | wire | Mitchell Silberberg & Knupp LLP | | 1011 - BOC - General 1731 | 2002 Accrued Professional Fees | | 20,269 |
| Bill Pmt -Check | 11/10/2022 | ach | Netcore | 22060280 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 2,000 |
| Check | 11/10/2022 | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Bill Pmt -Check | 11/10/2022 | cc | AT&T-4916 | INV# 10192022 Acct#320514916 | 1031 - M&T - General 3322 | 2000 Accounts Payable | | 187 |
| Check | 11/10/2022 | | Renesent, Inc | | 1031 - M&T - General 3322 | 6020 Marketing | | 595 |
| Check | 11/10/2022 | | Zapier | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 74 |
| Check | 11/10/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 164 |
| Check | 11/10/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 109 |
| Check | 11/10/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 63 |
| Check | 11/10/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 33 |

10:02 PM
12/18/22
Accrual Basis

Case 22-10165-BLS   Doc 438-1   Filed 12/20/22   Page 11 of 95

Lear Capital, Inc. Debtor In Possession
Cash Disbursements

November 1, 2022 through November 30, 2022

(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 11/10/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 40 |
| Check | 11/10/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 8 |
| Check | 11/11/2022 | 2786 | | PO#43166 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 41,674 |
| Check | 11/11/2022 | ACH | WC3 Wholesale, Inc | #40831 | 1011 - BOC - General 1731 | -SPLIT- | | 168,234 |
| Bill Pmt -Check | 11/14/2022 | wire | BMC Group | | 1011 - BOC - General 1731 | 2002  Accrued Professional Fees | | 59,405 |
| Bill Pmt -Check | 11/14/2022 | wire | BMC Group | | 1011 - BOC - General 1731 | 2002  Accrued Professional Fees | | 2,364 |
| Bill Pmt -Check | 11/14/2022 | wire | BMC Group | | 1011 - BOC - General 1731 | 2002  Accrued Professional Fees | | 2,978 |
| Check | 11/14/2022 | ACH | CalSavers | | 1011 - BOC - General 1731 | 2203.02  CalSavers | | 54 |
| Check | 11/14/2022 | ACH | CalSavers | | 1011 - BOC - General 1731 | 2203.02  CalSavers | | 55 |
| Check | 11/14/2022 | ACH | CalSavers | | 1011 - BOC - General 1731 | 2203.02  CalSavers | | 56 |
| Check | 11/14/2022 | ACH | CalSavers | | 1011 - BOC - General 1731 | 2203.02  CalSavers | | 56 |
| Check | 11/14/2022 | ACH | CalSavers | | 1011 - BOC - General 1731 | 2203.02  CalSavers | | 64 |
| Check | 11/14/2022 | ACH | CalSavers | | 1011 - BOC - General 1731 | 2203.02  CalSavers | | 135 |
| Check | 11/14/2022 | ACH | CalSavers | | 1011 - BOC - General 1731 | 2203.02  CalSavers | | 135 |
| Check | 11/14/2022 | ACH | CalSavers | | 1011 - BOC - General 1731 | 2203.02  CalSavers | | 144 |
| Check | 11/14/2022 | ACH | CalSavers | | 1011 - BOC - General 1731 | 2203.02  CalSavers | | 224 |
| Check | 11/14/2022 | ACH | CalSavers | | 1011 - BOC - General 1731 | 2203.02  CalSavers | | 821 |
| Check | 11/14/2022 | CPO-40806 | WC3 Wholesale, Inc | CPO-40806 | 1011 - BOC - General 1731 | -SPLIT- | | 196,229 |
| Check | 11/14/2022 | CPO-40817 | WC3 Wholesale, Inc | CPO-40817 | 1011 - BOC - General 1731 | -SPLIT- | | 152,285 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 5,000 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Bill Pmt -Check | 11/14/2022 | ACH | Conversionery Inc | #2298 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 8,000 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 5,000 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 5,000 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 5,000 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 5,000 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |

10:02 PM
12/18/22
Accrual Basis

Case 22-10165-BLS    Lear Capital, Inc. Debtor In Possession    Page 12 of 95
Doc 481    Filed 12/20/22
Cash Disbursements
November 1, 2022 through November 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 11/14/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/14/2022 ACH | | Equity Trust Company | 43162,43154,43155,43158,43167 | 1021 - AXOS - General 8676 | -SPLIT- | | 33,181 |
| Check | 11/14/2022 ACH | | Strata Trust | 43153,43156,43101,43118 | 1021 - AXOS - General 8676 | -SPLIT- | | 21,184 |
| Check | 11/14/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 70 |
| Check | 11/14/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 38 |
| Check | 11/14/2022 | | California Roll Factory | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 26 |
| Check | 11/14/2022 | | 99 Cent Store | Christmas decor for office | 1031 - M&T - General 3322 | 6509  Office Expense | | 150 |
| Check | 11/14/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 73 |
| Check | 11/14/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 26 |
| Check | 11/14/2022 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 4,930 |
| Check | 11/14/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 17 |
| Check | 11/14/2022 | | Walmart | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 42 |
| Check | 11/14/2022 | | Good Stuff Burgers | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 80 |
| Check | 11/14/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 29 |
| Check | 11/14/2022 | | Jersey Mikes | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 70 |
| Check | 11/14/2022 | | Stamps.com | | 1031 - M&T - General 3322 | 6511  Postage & Delivery | | 35 |
| Check | 11/14/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 2 |
| Check | 11/14/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 56 |
| Check | 11/14/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 39 |
| Check | 11/14/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 103 |
| Check | 11/14/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 35 |
| Check | 11/14/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 7 |
| Check | 11/15/2022 2789 | | | Ira Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 11/15/2022 2790 | | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 11/15/2022 2791 | | | IRA Promo Fee | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 11/15/2022 2792 | | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 11/15/2022 2793 | | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 11/15/2022 2794 | | | IRA Promo Fees - CGA4832 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 11/15/2022 2795 | | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 11/15/2022 2796 | | | IRA Promo Fee | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 11/15/2022 2797 | | | IRA Promo Fee | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 11/15/2022 2798 | | | IRA Promo Fee | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 11/15/2022 2799 | | | IRA Promo Fees - RM95377 | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 11/15/2022 2800 | | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 11/15/2022 2801 | | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 11/15/2022 2802 | | | IRA Promo FEes | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 11/15/2022 2803 | | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 11/15/2022 2804 | | | IRA Promo Fee | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 11/15/2022 2805 | | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 11/15/2022 2806 | | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 11/15/2022 2807 | | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 11/15/2022 2808 | | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 11/15/2022 2809 | | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 320 |
| Check | 11/15/2022 2810 | | | IRA Promo Fee | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 11/15/2022 2811 | | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 11/15/2022 2812 | | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 11/15/2022 2813 | | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 330 |
| Check | 11/15/2022 2814 | | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 11/15/2022 2815 | | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 195 |

10:02 PM
12/18/22
Accrual Basis

Case 22-10165-BLS    Lear Capital, Inc. Debtor In Possession    Page 13 of 95
Doc 430-1   Filed 12/20/22
Cash Disbursements
November 1, 2022 through November 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 11/15/2022 | 2816 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 50 |
| Check | 11/15/2022 | 2817 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 280 |
| Check | 11/15/2022 | 2818 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 50 |
| Check | 11/15/2022 | 2819 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 280 |
| Check | 11/15/2022 | 2820 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 280 |
| Check | 11/15/2022 | 2821 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 50 |
| Check | 11/15/2022 | 2822 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 280 |
| Check | 11/15/2022 | 2823 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 280 |
| Check | 11/15/2022 | 2824 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 50 |
| Check | 11/15/2022 | 2825 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 280 |
| Check | 11/15/2022 | 2826 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 280 |
| Check | 11/15/2022 | 2827 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 50 |
| Check | 11/15/2022 | 2828 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 50 |
| Check | 11/15/2022 | 2829 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 50 |
| Check | 11/15/2022 | 2830 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 280 |
| Check | 11/15/2022 | 2831 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 280 |
| Check | 11/15/2022 | 2832 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 50 |
| Check | 11/15/2022 | 2833 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 50 |
| Check | 11/15/2022 | 2834 | | IRA  Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 280 |
| Check | 11/15/2022 | 2835 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 280 |
| Check | 11/15/2022 | 2836 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 50 |
| Check | 11/15/2022 | 2837 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 50 |
| Check | 11/15/2022 | 2838 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 50 |
| Bill Pmt -Check | 11/15/2022 | 2839 | ABM Parking Services | 17648448 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 765 |
| Bill Pmt -Check | 11/15/2022 | 2840 | | INV# A2022-19 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 610 |
| Bill Pmt -Check | 11/15/2022 | 2841 | ASI | A1023360 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 423 |
| Bill Pmt -Check | 11/15/2022 | 2842 | | | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 27 |
| Bill Pmt -Check | 11/15/2022 | 2843 | Cogency Global, Inc. | INV# 1827125 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 700 |
| Bill Pmt -Check | 11/15/2022 | 2844 | Contact Center Compliance Corporation | 221107-007 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 1,483 |
| Bill Pmt -Check | 11/15/2022 | 2845 | COX Business | 11012022 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 206 |
| Bill Pmt -Check | 11/15/2022 | 2846 | Curata | HF11971 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 500 |
| Bill Pmt -Check | 11/15/2022 | 2847 | ExtremeReach | 4803620 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 500 |
| Bill Pmt -Check | 11/15/2022 | 2848 | FedEx -2854-8 | INV# 7-928-526951 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 19 |
| Bill Pmt -Check | 11/15/2022 | 2849 | Frontier Communications | 11012022 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 13 |
| Bill Pmt -Check | 11/15/2022 | 2851 | Trans Union LLC | 10268906 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 1,590 |
| Bill Pmt -Check | 11/15/2022 | 2852 | TWO-D Productions | INV# 1843 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 7,000 |
| Bill Pmt -Check | 11/15/2022 | 2853 | UPS -63F940 | 63F940452 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 1,050 |
| Bill Pmt -Check | 11/15/2022 | 2854 | UPS -9Y304F | 9Y304F452 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 205 |
| Bill Pmt -Check | 11/15/2022 | 2855 | UPS -W8V731 | | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 2,384 |
| Bill Pmt -Check | 11/15/2022 | 2856 | Ups Parcel Pro | 2987644 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 113 |
| Bill Pmt -Check | 11/15/2022 | 2858 | ASI | | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 585 |
| Bill Pmt -Check | 11/15/2022 | ACH | BB3 LLC | 2283002 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 14,460 |
| Bill Pmt -Check | 11/15/2022 | ACH | Benzinga | 33678 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 2,000 |
| Bill Pmt -Check | 11/15/2022 | AVH | Consumer Voice | 1780 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 500 |
| Bill Pmt -Check | 11/15/2022 | ACH | Delaware Depsitory Service Company (DDSC) | 194977-Roney | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 712 |
| Bill Pmt -Check | 11/15/2022 | ACH | iDiscover | | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 835 |
| Bill Pmt -Check | 11/15/2022 | ACH | Invoca | inv00055323 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 3,993 |
| Bill Pmt -Check | 11/15/2022 | ach | Revealed Films, Inc | 2394 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 29,451 |
| Check | 11/15/2022 | 111522 MMC | | Paychex cash requirements | 1011 - BOC - General 1731 | 2201 Accrued Payroll | | 80,848 |
| Check | 11/15/2022 | 111522 MMC | | Manual Check - Garnishment | 1011 - BOC - General 1731 | 2201 Accrued Payroll | | 489 |
| Check | 11/15/2022 | 111522 MMC | | Manual Check | 1011 - BOC - General 1731 | 2201 Accrued Payroll | | 1,644 |
| Check | 11/15/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/15/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/15/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |

10:02 PM
12/18/22
Accrual Basis

Case 22-10165-BLS     Lear Capital, Inc. Debtor In Possession     Page 14 of 95

Doc 469-1   Filed 12/20/22

Cash Disbursements

**November 1, 2022 through November 30, 2022**

**(Exhibit D)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 11/15/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 11/15/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 11/15/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 11/15/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 11/15/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 11/15/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 5,000 |
| Check | 11/15/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 5,000 |
| Check | 11/15/2022 ACH | | Strata Trust | 43130,43175 | **1021 - AXOS - General 8676** | -SPLIT- | | 11,280 |
| Check | 11/15/2022 ACH | | Equity Trust Company | 43152,43174,43173,43169,43168 | **1021 - AXOS - General 8676** | -SPLIT- | | 97,613 |
| Check | 11/15/2022 | | DWJC Holdings Inc | | **1031 - M&T - General 3322** | 6010 Advertising | | 3,752 |
| Check | 11/15/2022 | | Marshalls | | **1031 - M&T - General 3322** | 6509 Office Expense | | 46 |
| Check | 11/15/2022 | | Michaels | | **1031 - M&T - General 3322** | 6509 Office Expense | | 76 |
| Check | 11/16/2022 ACH | | Avalara | | **1011 - BOC - General 1731** | 2104 Sales Tax Payable | | 10,578 |
| Check | 11/16/2022 | 2859 | | Inv#431241 Ira storage fees | **1011 - BOC - General 1731** | 5102 Storage Fees | | 50 |
| Check | 11/16/2022 | 2860 | | Reimbursement | **1011 - BOC - General 1731** | 6509 Office Expense | | 46 |
| Check | 11/16/2022 | 2861 | | PO#43181 | **1011 - BOC - General 1731** | 1102 Purchase Clearing | | 39,277 |
| Check | 11/16/2022 | 2862 | | PO#43182 | **1011 - BOC - General 1731** | 1102 Purchase Clearing | | 20,841 |
| Check | 11/16/2022 CPO-40832 | | WC3 Wholesale, Inc | CPO-40832 | **1011 - BOC - General 1731** | -SPLIT- | | 72,787 |
| Check | 11/16/2022 111622 BWC | | | "Wire Funds Transfer" | **1011 - BOC - General 1731** | 2201 Accrued Payroll | | 141,088 |
| Check | 11/16/2022 111622 BWC | | | Manual Check | **1011 - BOC - General 1731** | 2201 Accrued Payroll | | 505 |
| Check | 11/16/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 11/16/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 11/16/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 11/16/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 11/16/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 11/16/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 11/16/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 11/16/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 11/16/2022 CPO-40594 | | WC3 Wholesale, Inc | Multiple coin orders | **1021 - AXOS - General 8676** | -SPLIT- | | 394,604 |
| Check | 11/16/2022 | | istockphoto | | **1031 - M&T - General 3322** | 6010 Advertising | | 29 |
| Check | 11/16/2022 | | Wall Street Journal | | **1031 - M&T - General 3322** | 6506 Dues & Subscriptions | | 8 |
| Check | 11/16/2022 | | Grubhub | | **1031 - M&T - General 3322** | 6902 Meals & Entertainment | | 30 |
| Check | 11/16/2022 | | Grubhub | | **1031 - M&T - General 3322** | 6902 Meals & Entertainment | | 64 |
| Check | 11/17/2022 | | Paychex | | **1011 - BOC - General 1731** | 6106 Payroll Processing Fees | | 254 |
| Check | 11/17/2022 | | Paychex | | **1011 - BOC - General 1731** | 6106 Payroll Processing Fees | | 911 |
| Check | 11/17/2022 | 2863 | | PO#43191 | **1011 - BOC - General 1731** | 1102 Purchase Clearing | | 5,194 |
| Check | 11/17/2022 | 2864 | | PO#43190 | **1011 - BOC - General 1731** | 1102 Purchase Clearing | | 59,130 |
| Check | 11/17/2022 ACH | | WC3 Wholesale, Inc | #40839 | **1011 - BOC - General 1731** | -SPLIT- | | 256,837 |
| Check | 11/17/2022 ACH | | Paychex | | **1011 - BOC - General 1731** | 6106 Payroll Processing Fees | | 952 |
| Check | 11/17/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Bill Pmt -Check | 11/17/2022 ach | | | 35167 | **1014 - BOC - Marketing Account 3140** | 2000 Accounts Payable | | 24,780 |
| Check | 11/17/2022 ACH | | Equity Trust Company | 43171,43179,43180,43188,43187,43185,43186,43184 | **1021 - AXOS - General 8676** | -SPLIT- | | 58,899 |
| Check | 11/17/2022 ACH | | Strata Trust | 43159,43124,43123,43160,43170,43178,43183 | **1021 - AXOS - General 8676** | -SPLIT- | | 28,765 |
| Check | 11/17/2022 | | Insight Enterprises | | **1031 - M&T - General 3322** | 1501 Computers & Equipment | | 1,815 |
| Check | 11/17/2022 | | | | **1031 - M&T - General 3322** | 6510 Office Supplies | | 94 |
| Check | 11/17/2022 | | The Carving Board | | **1031 - M&T - General 3322** | 6902 Meals & Entertainment | | 119 |
| Check | 11/17/2022 | | Amazon Market Place | | **1031 - M&T - General 3322** | 6510 Office Supplies | | 43 |
| Check | 11/17/2022 | | GameStop | Christmas Raffle | **1031 - M&T - General 3322** | 6508 Gifts | | 328 |
| Check | 11/17/2022 | | Apple | Christmas Raffle | **1031 - M&T - General 3322** | 6508 Gifts | | 801 |
| Check | 11/17/2022 | | Apple | Christmas Raffle | **1031 - M&T - General 3322** | 6508 Gifts | | 360 |
| Check | 11/17/2022 | | Linear B Networks, Inc | | **1031 - M&T - General 3322** | 6202.02 Internet Expense | | 1,509 |
| Check | 11/17/2022 | | Costco | | **1031 - M&T - General 3322** | 6509 Office Expense | | 3,091 |
| Check | 11/17/2022 | | Grubhub | | **1031 - M&T - General 3322** | 6902 Meals & Entertainment | | 110 |

10:02 PM
12/18/22
Accrual Basis

Case 22-10165-BLS    Doc 24305    Filed 12/20/22    Page 15 of 95

Lear Capital, Inc. Debtor In Possession
Cash Disbursement
November 1, 2022 through November 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 11/17/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 36 |
| Check | 11/17/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 27 |
| Check | 11/17/2022 | | Vast Conference | | 1031 · M&T - General 3322 | 6506  Dues & Subscriptions | | 18 |
| Check | 11/18/2022 | 2865 | | PO 43204 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 18,219 |
| Check | 11/18/2022 | 2867 | | PO 43203 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 21,840 |
| Check | 11/18/2022 | 2868 | | PO#43205 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 9,623 |
| Check | 11/18/2022 | ACH | WC3 Wholesale, Inc | #40863 | 1011 · BOC - General 1731 | -SPLIT- | | 103,242 |
| Check | 11/18/2022 | Wire | | PO#43202 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 35,330 |
| Check | 11/18/2022 | | Banc of California | Analysis charges | 1011 · BOC - General 1731 | 6504  Bank Fees | | 853 |
| Check | 11/18/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/18/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/18/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/18/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/18/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/18/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/18/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/18/2022 | ACH | Strata Trust | 43189,43140,43151,43195,43198 | 1021 · AXOS - General 8676 | -SPLIT- | | 87,046 |
| Check | 11/18/2022 | | Meta Store | Christmas Raffle | 1031 · M&T - General 3322 | 6508  Gifts | | 438 |
| Check | 11/18/2022 | | Good Stuff Burgers | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 36 |
| Check | 11/18/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 261 |
| Check | 11/18/2022 | | LinkedIn | | 1031 · M&T - General 3322 | 6506  Dues & Subscriptions | | 523 |
| Check | 11/18/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 21 |
| Check | 11/18/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 20 |
| Check | 11/18/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 24 |
| Check | 11/18/2022 | | Insight Enterprises | | 1031 · M&T - General 3322 | 1501  Computers & Equipment | | 2,715 |
| Check | 11/18/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 32 |
| Check | 11/21/2022 | 2869 | Equity Trust Company | #200570649 | 1011 · BOC - General 1731 | 5102  Storage Fees | | 30 |
| Check | 11/21/2022 | 2871 | | 439527 | 1011 · BOC - General 1731 | 5300  Inventory Adjustments | | 20 |
| Check | 11/21/2022 | 2872 | | 438859 - Cancelled | 1011 · BOC - General 1731 | 1101  Sales Clearing | | 1,569 |
| Check | 11/21/2022 | 2873 | | 438618 - Cancelled | 1011 · BOC - General 1731 | 1101  Sales Clearing | | 26,000 |
| Check | 11/21/2022 | Wire | | PO#43202 - Original wire was returned | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 35,330 |
| Check | 11/21/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/21/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/21/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 5,000 |
| Check | 11/21/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/21/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/21/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/21/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/21/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/21/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/21/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/21/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/21/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/21/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/21/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/21/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/21/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/21/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |

10:02 PM
12/18/22
Accrual Basis

Case 22-10165-BLS   Lear Capital, Inc. Debtor In Possession
Doc 436-1   Filed 12/20/22    Page 16 of 95
Cash Disbursements
November 1, 2022 through November 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 11/21/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/21/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/21/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/21/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/21/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/21/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/21/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/21/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/21/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/21/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 11/21/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 5,000 |
| Check | 11/21/2022 PO-9844 | | WC3 Wholesale, Inc | Returned overpayment on PO 9844 (IW on 11/17/22) | 1021 - AXOS - General 8676 | 5300 Inventory Adjustments | | 611 |
| Check | 11/21/2022 ACH | | Equity Trust Company | 43200,43201,43194,43196 | 1021 - AXOS - General 8676 | -SPLIT- | | 20,851 |
| Check | 11/21/2022 ACH | | Equity Trust Company | 43192,43206,43207,43208,43168 | 1021 - AXOS - General 8676 | -SPLIT- | | 14,795 |
| Check | 11/21/2022 | | MarketWatch | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 20 |
| Check | 11/21/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 2 |
| Check | 11/21/2022 | | Supershop | Christmas Raffle | 1031 - M&T - General 3322 | 6508 Gifts | | 95 |
| Check | 11/21/2022 | | Jerry's Deli | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 69 |
| Check | 11/21/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 120 |
| Check | 11/21/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 120 |
| Check | 11/21/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 120 |
| Check | 11/21/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 120 |
| Check | 11/21/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 120 |
| Check | 11/21/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 28 |
| Check | 11/21/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 251 |
| Check | 11/21/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 7 |
| Check | 11/21/2022 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 63 |
| Check | 11/21/2022 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 199 |
| Check | 11/21/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 77 |
| Check | 11/21/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 4 |
| Bill Pmt -Check | 11/22/2022 2875 | | ABM Parking Services | 17652695 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 7,110 |
| Bill Pmt -Check | 11/22/2022 2876 | | Acomm Cabling | | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 710 |
| Bill Pmt -Check | 11/22/2022 2877 | | | 11152022 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 1,150 |
| Bill Pmt -Check | 11/22/2022 2878 | | FedEx -2854-8 | | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 6,700 |
| Bill Pmt -Check | 11/22/2022 2879 | | FedEx -9512-6 | INV# 7-943-75350 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 12 |
| Bill Pmt -Check | 11/22/2022 2880 | | FedEx -9524-1 | | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 6,976 |
| Bill Pmt -Check | 11/22/2022 2881 | | Linear B Networks, Inc | 38930 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 2,762 |
| Bill Pmt -Check | 11/22/2022 2882 | | National Greens, Inc | | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 575 |
| Bill Pmt -Check | 11/22/2022 2883 | | UPS -63F940 | 000063F940462 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 1,166 |
| Bill Pmt -Check | 11/22/2022 2884 | | UPS -9Y304F | 00009Y304F462 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 438 |
| Bill Pmt -Check | 11/22/2022 2885 | | UPS -W8V731 | 0000W8V731462 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 1,755 |
| Bill Pmt -Check | 11/22/2022 2886 | | Verizon Business-2508 | INV# 06563336 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 195 |
| Bill Pmt -Check | 11/22/2022 2887 | | TPX Communications | INV# 163224650-0 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 6,655 |
| Bill Pmt -Check | 11/22/2022 ACH00620654 | | Jordan-Media, LLC | JM-L62 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 390,000 |
| Bill Pmt -Check | 11/22/2022 Wire0062062 | | Retirement Living | 04723 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 35,000 |
| Bill Pmt -Check | 11/22/2022 Wire0062056 | | Adcology, Inc. | 3129 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 34,159 |
| Bill Pmt -Check | 11/22/2022 ACH 0062062 | | Opinion Corp | 20221114-3 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 2,000 |
| Bill Pmt -Check | 11/22/2022 ACH00620615 | | | Reimb. Travel and Meals | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 2,228 |
| Bill Pmt -Check | 11/22/2022 ACH00620606 | | Essential Accessibility | INV# B10344 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 1,667 |
| Bill Pmt -Check | 11/22/2022 ACH00620603 | | Delaware Depository Service Company (DDSC) | Acct# 195300 INV# 00195300-2206 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 251 |
| Bill Pmt -Check | 11/22/2022 ACH00620590 | | Benzinga | 33156 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 2,400 |
| Bill Pmt -Check | 11/22/2022 ACH00620573 | | Advertise Purple Incorporated | inv#38442 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 2,400 |
| Check | 11/22/2022 ACH | | WC3 Wholesale, Inc | #40885 | 1011 - BOC - General 1731 | -SPLIT- | | 710,144 |

10:02 PM
12/18/22
Accrual Basis

Case 22-10165-BLS  Lear Capital, Inc. Debtor In Possession  Filed 12/20/22  Page 17 of 95
Cash Disbursements
November 1, 2022 through November 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 11/22/2022 ACH | | Wageworks | | **1011 - BOC - General 1731** | 2203.01  Health Benefits | | 71 |
| Check | 11/22/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/22/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/22/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/22/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/22/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/22/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/22/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/22/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/22/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/22/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/22/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/22/2022 ACH | | Equity Trust Company | 43209,43218,43217,43214,43216 | **1021 - AXOS - General 8676** | -SPLIT- | | 19,751 |
| Check | 11/22/2022 ACH | | Strata Trust | 43193,43054,43157 | **1021 - AXOS - General 8676** | -SPLIT- | | 11,412 |
| Check | 11/22/2022 | | Hot Jar | | **1031 - M&T - General 3322** | 6020  Marketing | | 3 |
| Check | 11/22/2022 | | Hot Jar | | **1031 - M&T - General 3322** | 6020  Marketing | | 99 |
| Check | 11/22/2022 | | Amazon Market Place | | **1031 - M&T - General 3322** | 6510  Office Supplies | | 178 |
| Check | 11/23/2022 2888 | ■■■■■■ | | PO#43212 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 11,680 |
| Check | 11/23/2022 2889 | ■■■■■■ | | PO#43213 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 15,107 |
| Bill Pmt -Check | 11/23/2022 ACH | | Verizon -Y2431721 | INV# 06349147  10/24/22 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 4,423 |
| Bill Pmt -Check | 11/23/2022 ACH | | Verizon -Y2431721 | INV# 0684253  11/0/22 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 4,430 |
| Check | 11/23/2022 ACH | | WC3 Wholesale, Inc | # 1905    #40893 | **1011 - BOC - General 1731** | -SPLIT- | | 234,480 |
| Check | 11/23/2022 ACH | | Zenefits | | **1011 - BOC - General 1731** | 6106  Payroll Processing Fees | | 3,246 |
| Check | 11/23/2022 | | | 439298 - Returned check for invoice 439298 - re-deposited | **1011 - BOC - General 1731** | 1101  Sales Clearing | | 25,015 |
| Check | 11/23/2022 WIRE | | | Staff Advance | **1011 - BOC - General 1731** | 1213  Staff Advances | | 9,000 |
| Bill Pmt -Check | 11/23/2022 Wire | | Potter Anderson & Corroon LLP | Docket#357 | **1011 - BOC - General 1731** | 2002  Accrued Professional Fees | | 74,757 |
| Bill Pmt -Check | 11/23/2022 WIRE | | Perform LLC | INV# PP1122202881 | **1014 - BOC - Marketing Account 3140** | 2000  Accounts Payable | | 25,000 |
| Check | 11/23/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/23/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/23/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/23/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/23/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/23/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/23/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/23/2022 | | Pure Water | | **1031 - M&T - General 3322** | 6510  Office Supplies | | 217 |
| Check | 11/23/2022 | | Pure Water | | **1031 - M&T - General 3322** | 6510  Office Supplies | | 217 |
| Check | 11/23/2022 | | Pure Water | | **1031 - M&T - General 3322** | 6510  Office Supplies | | 217 |
| Check | 11/23/2022 | | Amazon Market Place | | **1031 - M&T - General 3322** | 6510  Office Supplies | | 123 |
| Check | 11/23/2022 | | Grubhub | | **1031 - M&T - General 3322** | 6902  Meals & Entertainment | | 91 |
| Check | 11/23/2022 | | Grubhub | | **1031 - M&T - General 3322** | 6902  Meals & Entertainment | | 42 |
| Check | 11/25/2022 ACH | | Intuit | Checks | **1011 - BOC - General 1731** | 6510  Office Supplies | | 34 |
| Check | 11/25/2022 | | Paychex | | **1011 - BOC - General 1731** | 6106  Payroll Processing Fees | | 168 |
| Check | 11/25/2022 | | | 439531 - Returned check for invoice #439531 - Did not re-deposit | **1011 - BOC - General 1731** | 1101  Sales Clearing | | 5,049 |
| Check | 11/25/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/25/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/25/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/25/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/25/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/25/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/25/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/25/2022 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 11/25/2022 ACH | | Equity Trust Company | 43224,43225,43223,43219,43222 | **1021 - AXOS - General 8676** | -SPLIT- | | 47,703 |
| Bill Pmt -Check | 11/25/2022 cc | | AT&t 9044 | 11072022 | **1031 - M&T - General 3322** | 2000  Accounts Payable | | 177 |

10:02 PM
12/18/22
Accrual Basis

Case 22-10165-BLS    Doc 430    Filed 12/20/22    Page 18 of 95

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
November 1, 2022 through November 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 11/25/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 97 |
| Check | 11/25/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 59 |
| Check | 11/25/2022 | | Business Consumer Alliance | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 250 |
| Check | 11/25/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 124 |
| Check | 11/25/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 67 |
| Check | 11/25/2022 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 7 |
| Check | 11/28/2022 ACH | | Intuit | Checks | 1011 - BOC - General 1731 | 6510  Office Supplies | | 12 |
| Check | 11/28/2022 ACH | | Intuit | Checks | 1011 - BOC - General 1731 | 6510  Office Supplies | | 228 |
| Check | 11/28/2022 | 2890 | | 439674 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 28 |
| Check | 11/28/2022 | 2891 | | 437582 - Overpayment sent in November | 1011 - BOC - General 1731 | 5300  Inventory Adjustments | | 35 |
| Check | 11/28/2022 | 2892 | | PO#43121 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 14,675 |
| Check | 11/28/2022 | 2893 | | 438728 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 46 |
| Check | 11/28/2022 | 2894 | | PO#43227 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 7,279 |
| Check | 11/28/2022 | 2895 | | PO#43221 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 113,845 |
| Check | 11/28/2022 | 2896 | | PO#43228 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 2,849 |
| Check | 11/28/2022 | 2897 | | PO#43226 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 59,803 |
| Check | 11/28/2022 ACH | | WC3 Wholesale, Inc | #40904 | 1011 - BOC - General 1731 | -SPLIT- | | 98,166 |
| Check | 11/28/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/28/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/28/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/28/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/28/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/28/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/28/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/28/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/28/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/28/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/28/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/28/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/28/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/28/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/28/2022 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/28/2022 | | MobileMonkey | | 1031 - M&T - General 3322 | 6020  Marketing | | 2,200 |
| Check | 11/28/2022 | | Disney | Christmas Raffle | 1031 - M&T - General 3322 | 6508  Gifts | | 200 |
| Check | 11/29/2022 | 2898 | | PO#43238 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 3,994 |
| Check | 11/29/2022 | 2899 | | PO#43237 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 15,032 |
| Check | 11/29/2022 | 2900 | | PO#43235 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 3,871 |
| Check | 11/29/2022 | 2901 | | PO#43234 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 11,504 |
| Check | 11/29/2022 | 2902 | | Charis Assemby | 1011 - BOC - General 1731 | 6509  Office Expense | | 90 |
| Check | 11/29/2022 | 2903 | | Charis Assemby | 1011 - BOC - General 1731 | 6509  Office Expense | | 90 |
| Bill Pmt -Check | 11/29/2022 | 2904 | ABM Parking - The Trillium | INV# 17650036 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,386 |
| Bill Pmt -Check | 11/29/2022 | 2905 | Blue Shield of California | INV# 223180020730  12/10/22-12/31/22 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 49,731 |
| Bill Pmt -Check | 11/29/2022 | 2906 | Consumer Research Bureau, Inc. | INV# 19097 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 352 |
| Bill Pmt -Check | 11/29/2022 | 2907 | Dialogtech | INV# 26641436 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 41 |
| Bill Pmt -Check | 11/29/2022 | 2909 | FedEx -2854-8 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 3,828 |
| Bill Pmt -Check | 11/29/2022 | 2910 | FedEx -9512-6 | INV# 7-950-60889 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 136 |
| Bill Pmt -Check | 11/29/2022 | 2911 | FedEx -9524-1 | INV# 7-950-94957 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 6,799 |
| Bill Pmt -Check | 11/29/2022 | 2912 | Frontier Communications | INV# 111022  11/10/22-12/09/22 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 143 |
| Bill Pmt -Check | 11/29/2022 | 2913 | | INV# 00597 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 270 |
| Bill Pmt -Check | 11/29/2022 | 2914 | Mutual of Omaha | INV# 001445314238 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,352 |
| Bill Pmt -Check | 11/29/2022 | 2915 | TAVP Properties, LLC | INV# 122022  December Rent Mission Viejo | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 5,107 |
| Bill Pmt -Check | 11/29/2022 | 2916 | The National Assoc. for Compliance & Secu | AML Annual review | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 5,895 |

10:02 PM
12/18/22
Accrual Basis

Case 22-10165-BLS    Lear Capital, Inc. Debtor In Possession    Page 19 of 95
                     Doc 430-1    Filed 12/20/22
                     Cash Disbursements
November 1, 2022 through November 30, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/29/2022 | 2917 | UPS -63F940 | INV# 000063F94072 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,394 |
| Bill Pmt -Check | 11/29/2022 | 2918 | UPS -9Y304F | INV# 00009Y304F472 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,185 |
| Bill Pmt -Check | 11/29/2022 | 2919 | UPS -W8V731 | INV# 0000W8V7361472 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 2,100 |
| Bill Pmt -Check | 11/29/2022 | wire | Joyride | INV# 1197 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 4,320 |
| Bill Pmt -Check | 11/29/2022 | ach | AdMediary LLC | INV# 18012 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 226,450 |
| Bill Pmt -Check | 11/29/2022 | ach | Revealed Films, Inc | Base Commercial Rent fror December WH | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 8,242 |
| Bill Pmt -Check | 11/29/2022 | ach | | INV# 2363 BDM Commissions | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 5,255 |
| Check | 11/29/2022 | CPO - 40918 | WC3 Wholesale, Inc | CPO - 40918 | 1011 - BOC - General 1731 | -SPLIT- | | 349,911 |
| Bill Pmt -Check | 11/29/2022 | ach | | December Rent  Bundy | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 51,734 |
| Bill Pmt -Check | 11/29/2022 | ach | | Base Storage | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,006 |
| Bill Pmt -Check | 11/29/2022 | ach | | Base Storage | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 513 |
| Bill Pmt -Check | 11/29/2022 | WIRE | BMC Group | Administrative Costs @ 100% | 1011 - BOC - General 1731 | 2002  Accrued Professional Fees | | 11,853 |
| Check | 11/29/2022 | WIRE | | Staff Advance | 1011 - BOC - General 1731 | 1213  Staff Advances | | 3,000 |
| Check | 11/29/2022 | WIRE | | Staff Advance | 1011 - BOC - General 1731 | 1213  Staff Advances | | 2,500 |
| Bill Pmt -Check | 11/29/2022 | WIRE | Mitchell Silberberg & Knupp LLP | | 1011 - BOC - General 1731 | 2002  Accrued Professional Fees | | 21,679 |
| Bill Pmt -Check | 11/29/2022 | WIRE | Paladin | | 1011 - BOC - General 1731 | 2002  Accrued Professional Fees | | 233,769 |
| Bill Pmt -Check | 11/29/2022 | WIRE | Paladin | | 1011 - BOC - General 1731 | 2002  Accrued Professional Fees | | 274,970 |
| Check | 11/29/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/29/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/29/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/29/2022 | ACH | Strata Trust | 43161,43197 | 1021 - AXOS - General 8676 | -SPLIT- | | 23,932 |
| Check | 11/29/2022 | | Supershop | Christmas Raffle | 1031 - M&T - General 3322 | 6508  Gifts | | 171 |
| Check | 11/29/2022 | | California Roll Factory | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 135 |
| Check | 11/29/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 126 |
| Check | 11/29/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 72 |
| Check | 11/29/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 37 |
| Check | 11/30/2022 | | Paychex | | 1011 - BOC - General 1731 | 6106  Payroll Processing Fees | | 30 |
| Check | 11/30/2022 | | | PO#43250 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 33,249 |
| Check | 11/30/2022 | 113022 BWC | | "Wire Funds Transfer" | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 121,360 |
| Bill Pmt -Check | 11/30/2022 | | Morris James LLP | | 1011 - BOC - General 1731 | 2002  Accrued Professional Fees | | 96,645 |
| Check | 11/30/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/30/2022 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 11/30/2022 | ACH | Strata Trust | 43210,43215,43020 | 1021 - AXOS - General 8676 | -SPLIT- | | 3,433 |
| Check | 11/30/2022 | ACH | Equity Trust Company | 43229,43230,43231,43232,43233 | 1021 - AXOS - General 8676 | -SPLIT- | | 58,646 |
| Check | 11/30/2022 | | LinkedIn | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 70 |
| Check | 11/30/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 15 |
| Check | 11/30/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 420 |
| Check | 11/30/2022 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 21 |
| Check | 11/30/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 28 |
| Check | 11/30/2022 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 43 |
| | | | | | | | - | 13,064,245 |

Lear Capital, Inc. Debtor In Possession

Total Payables

As of November 30, 2022

(Exhibit E)

| | |
|---|---:|
| 2000 · Accounts Payable | 260,619 |
| 2103 · Accrued Legal Expenses | 994,872 |
| 2200 · Accrued Payroll Liabilities | 677,613 |
| $ | 1,933,104 |

# Lear Capital, Inc. Debtor In Possession
## A/P Aging Summary
### As of November 30, 2022

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **ABM Parking - The Trillium** | - | (1,386) | - | - | - | (1,386) |
| **ABM Parking Services** | - | (7,110) | - | - | - | (7,110) |
| **CDMG** | - | 37,200 | - | - | - | 37,200 |
| ▆▆▆▆▆▆▆ | 443 | - | - | - | - | 443 |
| **Charter Comm. -4067** | - | 6,424 | - | - | - | 6,424 |
| **Consumer Affairs** | 34,540 | - | - | - | - | 34,540 |
| **Delaware Depsitory Service Company (DDSC)** | 359 | - | - | - | 734 | 1,093 |
| ▆▆▆▆▆▆▆ | - | - | - | - | 0 | 0 |
| **ExtremeReach** | 2,800 | - | - | - | - | 2,800 |
| **FedEx  -2854-8** | 3,016 | - | - | - | - | 3,016 |
| **FedEx  -9524-1** | 6,555 | - | - | - | - | 6,555 |
| **Feefo** | - | 330 | - | - | - | 330 |
| **Frontier Communications** | 20 | - | - | - | - | 20 |
| **Helium SEO** | - | - | 35,000 | - | - | 35,000 |
| **iDiscover** | 835 | - | - | - | - | 835 |
| **Intermedia** | 2,925 | - | - | - | - | 2,925 |
| **Jeff Hays Films** | 15,565 | - | - | - | - | 15,565 |
| **Launch Potato** | 9,840 | - | - | - | - | 9,840 |
| **Parks Coffee** | 768 | - | - | - | - | 768 |
| **SixFifty Technologies LLC** | - | 11,500 | - | - | - | 11,500 |
| **Skybox Performance Marketing LLC** | - | 24,800 | - | - | - | 24,800 |
| **Status Labs** | 22,200 | - | - | - | - | 22,200 |
| **TPX Communications** | 4,349 | - | - | - | - | 4,349 |
| **Trans Union LLC** | 1,674 | - | - | - | - | 1,674 |
| **Trustpilot  Inc.** | 12,000 | - | - | - | - | 12,000 |
| **TWO-D Productions** | - | 32,752 | - | - | - | 32,752 |
| **UPS -63F940** | 1,197 | - | - | - | - | 1,197 |
| **UPS -9Y304F** | 443 | - | - | - | - | 443 |
| **UPS  -W8V731** | 607 | - | - | - | - | 607 |
| **Verizon -4489-00001** | - | - | (98) | - | - | (98) |
| **Wells Fargo Vendor Fin. Services LL** | - | 338 | - | - | - | 338 |
| **TOTAL** | 120,136 | 104,848 | 34,902 | - | 734 | 260,619 |

**Lear Capital, Inc. Debtor In Possession**
# PP-AP Subject to Compromise Aging Summary (Exhibit E)
**As of November 30, 2022**

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **ExtremeReach** | - | - | - | - | 2,500 | 2,500 |
| **Intermedia** | - | - | - | - | 2,201 | 2,201 |
| **Parks Coffee** | - | - | - | - | 135 | 135 |
| **Quadient** | - | - | - | - | 1,573 | 1,573 |
| **Spectrum** | - | - | - | - | 652 | 652 |
| **UPS** | - | - | - | - | 13,359 | 13,359 |
| **Verizon** | - | - | - | - | 379 | 379 |
| **Wageworks** | - | - | - | - | 71 | 71 |
| **TOTAL** | - | - | - | - | 20,870 | 20,870 |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of October 31, 2022

(Exhibit F)

| | | |
|---|---|---:|
| 1210 · Other Receivables | | |
| 1211 · Wilshire Coin Receivable | | 325,455 |
| 1212 · Custodian Receivables | | 109,669 |
| 1213 · Staff Advances | | 55,350 |
| 1215 · Other Receivables | | 226,148 |
| Total 1210 · Other Receivables | $ | 716,622 |

Lear Capital, Inc. Debtor In Possession

Wilshire Coin Receivables

As of November 30, 2022

(Exhibit F)

| PO Date | Transaction ID | Client ID | Wilshire Coin Receivable |
|---------|---------------|-----------|-------------------------:|
| 10/18/2022 | 43054 | 483683 | 6,376 |
| 10/27/2022 | 43101 | 875186 | 6,664 |
| 10/31/2022 | 43118 | 885396 | 814 |
| 11/1/2022 | 43123 | 882709 | 4,539 |
| 11/1/2022 | 43124 | 882709 | 7,592 |
| 11/7/2022 | 43154 | 225591 | 1,959 |
| 11/8/2022 | 43155 | 1142525 | 1,888 |
| 11/8/2022 | 43157 | 1094111 | 4,907 |
| 11/8/2022 | 43158 | 324641 | 5,032 |
| 11/9/2022 | 43161 | 854416 | 1,812 |
| 11/9/2022 | 43162 | 352919 | 2,200 |
| 11/9/2022 | 43167 | 102362 | 22,090 |
| 11/10/2022 | 43168 | 1190732 | 2,210 |
| 11/10/2022 | 43169 | 1197975 | 469 |
| 11/14/2022 | 43180 | 1198065 | 1,057 |
| 11/14/2022 | 43189 | 609502 | 6,471 |
| 11/14/2022 | 43197 | 1018829 | 22,120 |
| 11/15/2022 | 43184 | 1020973 | 15,778 |
| 11/15/2022 | 43187 | 318874 | 2,799 |
| 11/15/2022 | 43194 | 1128865 | 7,152 |
| 11/15/2022 | 43198 | 1019921 | 26,676 |
| 11/16/2022 | 43195 | 1085973 | 32,145 |
| 11/16/2022 | 43196 | 1188981 | 1,373 |
| 11/16/2022 | 43207 | 556639 | 2,031 |
| 11/17/2022 | 43206 | 1179455 | 2,344 |
| 11/17/2022 | 43208 | 1221152 | 8,199 |
| 11/17/2022 | 43210 | 841718 | 1,401 |
| 11/18/2022 | 43214 | 212676 | 719 |
| 11/18/2022 | 43216 | 291304 | 11,417 |
| 11/21/2022 | 43215 | 1086135 | 2,032 |
| 11/21/2022 | 43217 | 1162826 | 1,477 |
| 11/21/2022 | 43218 | 1218588 | 6,054 |
| 11/22/2022 | 43219 | 1117337 | 2,616 |
| 11/22/2022 | 43223 | 155930 | 2,472 |
| 11/22/2022 | 43224 | 439745 | 40,936 |
| 11/22/2022 | 43225 | 457926 | 989 |
| 11/23/2022 | 43229 | 1164792 | 2,199 |
| 11/28/2022 | 43230 | 1249821 | 3,416 |
| 11/28/2022 | 43231 | 475499 | 3,183 |
| 11/28/2022 | 43232 | 1203719 | 42,240 |
| 11/28/2022 | 43233 | 1125255 | 7,607 |
| | | Total | $ 325,455 |

Lear Capital, Inc. Debtor In Possession

Custodian Receivables

As of November 30, 2022

(Exhibit F)

| Invoice Date | Transaction ID | Client ID | Custodian Receivables |
|---|---|---|---|
| 3/22/2022 | 429054 | 1235627 | 109,669 |
| | | Total | $ 109,669 |

Lear Capital, Inc. Debtor In Possession

Staff Advances

As of November 30, 2022

(Exhibit F)

| Employee ID | Advanced Balance | Promise to Pay date |
|---|---:|---|
| 310 | 7,000 | November Commissions (paid in Dec) |
| 2 | 3,000 | November Commissions (paid in Dec) |
| 357 | 9,000 | November Commissions (paid in Dec) |
| 484 | 5,000 | November Commissions (paid in Dec) |
| 170 | 8,000 | TBD |
| 518 | 10,500 | $1,000 per month starting 11/22 |
| 479 | 4,800 | $200 per payroll until paid-off |
| 342 | 8,050 | November Commissions (paid in Dec) |
| | $ 55,350 | |

Lear Capital, Inc. Debtor In Possession
Other Receivables
As of November 30, 2022
(Exhibit F)

| Date | Name | Amount | Notes |
|------|------|--------|-------|
| 12/31/2021 | Blockmint | 198,910 | **[A]** |
| 12/31/2020 | MADSK | 27,238 | **[C]** |
| | | $ 226,148 | |

**[A]** - $198,910 owed by Blockmint, an entity that was partially owned by ▉▉▉▉▉▉▉ Until 12/23/2021, Blockmint and Lear were parties to an agreement whereby, among other things, (a) the Debtor completed marketing and sales for Blockmint with respect to crypto, and (b) Blockmint paid a portion of sale proceeds to Lear as compensation for Lear's efforts.  This amount was the balance owed by Blockmint as of 12/31/2021, when the parties' agreement was terminated.

**[C]** - $27,238 in multiple invoices dated between 8/1/2018 and 7/1/2019 relating to the captive insurance program.  A portion of this AR was properly invoiced to the Debtor and will be expensed on the Debtor's books and records upon reconciliation.

**Lear Capital, Inc. Debtor In Possession**

# Reconciliation Summary

**1011 · BOC - General 1731, Period Ending 11/30/2022**

|  | Nov 30, 22 |
|---|---|
| **Beginning Balance** | 6,412,289.99 |
| **Cleared Transactions** |  |
| Checks and Payments - 270 items | -10,393,472.72 |
| Deposits and Credits - 77 items | 6,747,013.69 |
| **Total Cleared Transactions** | -3,646,459.03 |
| **Cleared Balance** | 2,765,830.96 |
| **Uncleared Transactions** |  |
| Checks and Payments - 137 items | -830,083.59 |
| Deposits and Credits - 1 item | 200.00 |
| **Total Uncleared Transactions** | -829,883.59 |
| **Register Balance as of 11/30/2022** | 1,935,947.37 |
| **Ending Balance** | 1,935,947.37 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
1011  BOC - General 1731, Period Ending 11/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 6,412,289.99 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 270 items** | | | | | | |
| Check | 05/25/2022 | 2032 | | √ | -80.40 | -80.40 |
| Check | 05/25/2022 | 2035 | State of Texas | √ | -50.00 | -130.40 |
| Check | 09/14/2022 | 2503 | | √ | -280.00 | -410.40 |
| Check | 09/15/2022 | 2529 | | √ | -280.00 | -690.40 |
| Check | 09/15/2022 | 2522 | | √ | -50.00 | -740.40 |
| Bill Pmt -Check | 10/04/2022 | wire | Feefo | √ | -329.65 | -1,070.05 |
| Check | 10/06/2022 | 2815 | | √ | -13,448.60 | -14,518.65 |
| Check | 10/06/2022 | 2614 | | √ | -9.03 | -14,527.68 |
| Check | 10/11/2022 | 2647 | | √ | -280.00 | -14,807.68 |
| Check | 10/11/2022 | 2653 | | √ | -280.00 | -15,087.68 |
| Check | 10/11/2022 | 2664 | | √ | -280.00 | -15,367.68 |
| Check | 10/11/2022 | 2644 | | √ | -85.63 | -15,453.31 |
| Check | 10/11/2022 | 2667 | | √ | -50.00 | -15,503.31 |
| Check | 10/11/2022 | 2654 | | √ | -50.00 | -15,553.31 |
| Check | 10/11/2022 | 2646 | | √ | -50.00 | -15,603.31 |
| Check | 10/11/2022 | 2623 | | √ | -12.16 | -15,615.47 |
| Check | 10/12/2022 | 2684 | | √ | -280.00 | -15,895.47 |
| Check | 10/12/2022 | 2679 | | √ | -280.00 | -16,175.47 |
| Check | 10/12/2022 | 2681 | | √ | -280.00 | -16,455.47 |
| Check | 10/12/2022 | 2671 | | √ | -50.00 | -16,505.47 |
| General Journal | 10/14/2022 | 101522 MMC | | √ | -1,501.64 | -18,007.11 |
| Bill Pmt -Check | 10/18/2022 | 2698 | | √ | -144.00 | -18,151.11 |
| Check | 10/21/2022 | 2709 | | √ | -40.07 | -18,191.18 |
| Bill Pmt -Check | 10/24/2022 | 2720 | Quadient | √ | -1,000.00 | -19,191.18 |
| Bill Pmt -Check | 10/24/2022 | 2712 | ASI | √ | -520.00 | -19,711.18 |
| Bill Pmt -Check | 10/24/2022 | 2718 | Frontier Communications | √ | -135.58 | -19,846.76 |
| Check | 10/24/2022 | 2710 | | √ | -6.68 | -19,853.44 |
| Check | 10/25/2022 | 2726 | | √ | -7,549.03 | -27,402.47 |
| Check | 10/26/2022 | 2728 | | √ | -6,995.04 | -34,397.51 |
| Check | 10/27/2022 | 2730 | | √ | -100,419.00 | -134,816.51 |
| Check | 10/27/2022 | 2731 | | √ | -24,882.40 | -159,698.91 |
| Check | 10/27/2022 | 2729 | | √ | -10,445.50 | -170,144.41 |
| Check | 10/28/2022 | 2732 | | √ | -13,268.25 | -183,412.66 |
| Check | 10/28/2022 | 2734 | County of Orange | √ | -386.08 | -183,798.74 |
| Check | 10/28/2022 | 2735 | City of Los Angeles | √ | -26.00 | -183,824.74 |
| Transfer | 10/31/2022 | | | √ | -850,000.00 | -1,033,824.74 |
| Check | 10/31/2022 | CPO - 40715 | WC3 Wholesale, Inc | √ | -179,915.77 | -1,213,740.51 |
| Check | 10/31/2022 | 2738 | | √ | -40,998.06 | -1,254,738.57 |
| Check | 10/31/2022 | 2736 | | √ | -21,995.06 | -1,276,733.63 |
| Check | 10/31/2022 | 2737 | | √ | -5,997.00 | -1,282,730.63 |
| Bill Pmt -Check | 11/01/2022 | ach | Jordan-Media, LLC | √ | -445,000.00 | -1,727,730.63 |
| Check | 11/01/2022 | ach | WC3 Wholesale, Inc | √ | -250,081.64 | -1,977,812.27 |
| Bill Pmt -Check | 11/01/2022 | ach | | √ | -53,312.96 | -2,031,125.23 |
| Bill Pmt -Check | 11/01/2022 | 2743 | Blue Shield of California | √ | -45,721.21 | -2,076,846.44 |
| Bill Pmt -Check | 11/01/2022 | ach | Emerging Media Network, LLC | √ | -40,101.00 | -2,116,947.44 |
| Bill Pmt -Check | 11/01/2022 | wire | Genesis Consulting | √ | -17,040.00 | -2,133,987.44 |
| Check | 11/01/2022 | 2739 | | √ | -10,609.00 | -2,144,596.44 |
| Bill Pmt -Check | 11/01/2022 | ach | | √ | -8,242.08 | -2,152,838.52 |
| Bill Pmt -Check | 11/01/2022 | 2742 | ABM Parking Services | √ | -6,870.00 | -2,159,708.52 |
| Bill Pmt -Check | 11/01/2022 | 2746 | FedEx -9524-1 | √ | -5,738.31 | -2,165,446.83 |
| Bill Pmt -Check | 11/01/2022 | 2750 | TAVP Properties, LLC | √ | -5,106.55 | -2,170,553.38 |
| Bill Pmt -Check | 11/01/2022 | 2744 | FedEx -2854-8 | √ | -3,379.93 | -2,173,933.31 |
| Bill Pmt -Check | 11/01/2022 | 2749 | Spectrum -3596 | √ | -1,714.00 | -2,175,647.31 |
| Bill Pmt -Check | 11/01/2022 | 2741 | ABM Parking - The Trillium | √ | -1,386.10 | -2,177,033.41 |
| Bill Pmt -Check | 11/01/2022 | 2752 | UPS -63F940 | √ | -1,386.00 | -2,178,419.41 |
| Bill Pmt -Check | 11/01/2022 | 2747 | Mutual of Omaha | √ | -1,340.86 | -2,179,760.27 |
| Bill Pmt -Check | 11/01/2022 | 2754 | UPS -W8V731 | √ | -1,217.61 | -2,180,977.88 |
| Bill Pmt -Check | 11/01/2022 | 2748 | Parks Coffee | √ | -528.10 | -2,181,505.98 |
| Bill Pmt -Check | 11/01/2022 | 2751 | The Printing Connection | √ | -521.90 | -2,182,027.88 |
| Bill Pmt -Check | 11/01/2022 | wire | White Collar Media | √ | -500.00 | -2,182,527.88 |
| Bill Pmt -Check | 11/01/2022 | 2753 | UPS -9Y304F | √ | -442.40 | -2,182,970.28 |
| Check | 11/01/2022 | ACH | Paychex | √ | -280.00 | -2,183,250.28 |
| Bill Pmt -Check | 11/01/2022 | 2745 | FedEx -9512-6 | √ | -25.46 | -2,183,275.74 |
| Check | 11/02/2022 | ACH | WC3 Wholesale, Inc | √ | -237,178.73 | -2,420,454.47 |
| General Journal | 11/02/2022 | 103022 BWC | | √ | -146,485.98 | -2,566,940.45 |
| Check | 11/02/2022 | 2755 | | √ | -25,006.64 | -2,591,947.09 |
| Check | 11/02/2022 | 2757 | | √ | -450.98 | -2,592,398.07 |
| Check | 11/03/2022 | CPO-40740 | WC3 Wholesale, Inc | √ | -100,110.63 | -2,692,508.70 |
| Check | 11/03/2022 | ACH | American Express | √ | -87,011.33 | -2,779,520.03 |
| Check | 11/03/2022 | ACH | Merchant Services | √ | -1,320.10 | -2,780,840.13 |
| Check | 11/03/2022 | ACH | Paychex | √ | -931.60 | -2,781,771.73 |
| Check | 11/03/2022 | 2758 | Westsider Moving Services | √ | -95.00 | -2,781,866.73 |
| Check | 11/03/2022 | ACH | Paychex | √ | -25.00 | -2,781,891.73 |
| Check | 11/03/2022 | ACH | Authnet | √ | -20.00 | -2,781,911.73 |
| General Journal | 11/04/2022 | 103122 EMC | | √ | -989,310.21 | -3,771,221.94 |
| Bill Pmt -Check | 11/04/2022 | ACH | Paladin | √ | -375,386.30 | -4,146,608.24 |
| Check | 11/04/2022 | ach | WC3 Wholesale, Inc | √ | -205,239.79 | -4,351,848.03 |
| Check | 11/04/2022 | ach | WC3 Wholesale, Inc | √ | -70,681.53 | -4,422,529.56 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1011   BOC - General 1731, Period Ending 11/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/04/2022 | 2761 | ▮▮▮▮▮▮ | √ | -26,687.51 | -4,449,217.07 |
| Check | 11/04/2022 | wire | | √ | -21,860.00 | -4,471,077.07 |
| Bill Pmt -Check | 11/04/2022 | wire | Cosgrove Law Group,LLC | √ | -18,826.20 | -4,489,903.27 |
| Bill Pmt -Check | 11/04/2022 | wire | Cosgrove Law Group,LLC | √ | -16,788.75 | -4,506,692.02 |
| Check | 11/04/2022 | 2762 | ▮▮▮▮▮▮ | √ | -16,115.32 | -4,522,807.34 |
| General Journal | 11/04/2022 | 103122 EMC | | √ | -13,378.82 | -4,536,186.16 |
| Check | 11/04/2022 | 2759 | F & C Enterprises | √ | -1,372.00 | -4,537,558.16 |
| General Journal | 11/04/2022 | 103122 EMC | | √ | -1,338.99 | -4,538,897.15 |
| Check | 11/04/2022 | 2760 | | √ | -504.81 | -4,539,401.96 |
| Check | 11/07/2022 | ACH | Paychex | √ | -390.71 | -4,539,792.67 |
| Check | 11/08/2022 | ach | WC3 Wholesale, Inc | √ | -455,031.98 | -4,994,824.65 |
| Bill Pmt -Check | 11/08/2022 | 2779 | TWO-D Productions | √ | -48,412.00 | -5,043,236.65 |
| Bill Pmt -Check | 11/08/2022 | wire | Unreal Growth Group, LLC | √ | -40,797.24 | -5,084,033.89 |
| Bill Pmt -Check | 11/08/2022 | ach | Emerging Media Network, LLC | √ | -40,101.00 | -5,124,134.89 |
| Bill Pmt -Check | 11/08/2022 | ach | Review Recruiters | √ | -7,600.00 | -5,131,734.89 |
| Bill Pmt -Check | 11/08/2022 | 2771 | FedEx -9524-1 | √ | -7,211.99 | -5,138,946.88 |
| Bill Pmt -Check | 11/08/2022 | wire | Consumer Affairs | √ | -5,000.00 | -5,143,946.88 |
| Bill Pmt -Check | 11/08/2022 | ach | Invoca | √ | -3,993.00 | -5,147,939.88 |
| Bill Pmt -Check | 11/08/2022 | 2769 | FedEx -2854-8 | √ | -3,369.48 | -5,151,309.36 |
| Bill Pmt -Check | 11/08/2022 | 2766 | Craft Promotions | √ | -3,220.00 | -5,154,529.36 |
| Bill Pmt -Check | 11/08/2022 | 2782 | UPS -W8V731 | √ | -2,905.41 | -5,157,434.77 |
| Bill Pmt -Check | 11/08/2022 | ach | ▮▮▮▮▮▮ | √ | -2,246.15 | -5,159,680.92 |
| Bill Pmt -Check | 11/08/2022 | 2780 | UPS -63F940 | √ | -1,632.69 | -5,161,313.61 |
| Bill Pmt -Check | 11/08/2022 | 2767 | Evolve Tele-Srvices, INC | √ | -800.00 | -5,162,113.61 |
| Bill Pmt -Check | 11/08/2022 | 2764 | ABM Parking Services | √ | -625.40 | -5,162,739.01 |
| Bill Pmt -Check | 11/08/2022 | 2772 | | √ | -460.85 | -5,163,199.86 |
| Bill Pmt -Check | 11/08/2022 | 2781 | UPS -9Y304F | √ | -403.14 | -5,163,603.00 |
| Bill Pmt -Check | 11/08/2022 | 2777 | Spectrum -7226 | √ | -362.74 | -5,163,965.74 |
| Bill Pmt -Check | 11/08/2022 | 2776 | Spectrum -5918 | √ | -291.53 | -5,164,257.27 |
| Bill Pmt -Check | 11/08/2022 | 2775 | Spectrum -7097 | √ | -286.55 | -5,164,543.82 |
| Bill Pmt -Check | 11/08/2022 | 2778 | The Printing Connection | √ | -277.95 | -5,164,821.77 |
| Bill Pmt -Check | 11/08/2022 | 2765 | Brink's Global Services USA  Inc. | √ | -100.00 | -5,164,921.77 |
| Bill Pmt -Check | 11/08/2022 | 2768 | FedEx | √ | -77.40 | -5,164,999.17 |
| Check | 11/08/2022 | ACH | Paychex | √ | -68.81 | -5,165,067.98 |
| Bill Pmt -Check | 11/08/2022 | 2770 | FedEx -9512-6 | √ | -22.09 | -5,165,090.07 |
| Check | 11/09/2022 | CPO-40782 | WC3 Wholesale, Inc | √ | -206,889.37 | -5,371,979.44 |
| Bill Pmt -Check | 11/09/2022 | WIRE | Morris James LLP | √ | -121,139.30 | -5,493,118.74 |
| Bill Pmt -Check | 11/09/2022 | WIRE | Morris James LLP | √ | -31,108.00 | -5,524,226.74 |
| Check | 11/09/2022 | wire | APMAS | √ | -2,500.00 | -5,526,726.74 |
| Check | 11/10/2022 | CPO-40794 | WC3 Wholesale, Inc | √ | -85,621.52 | -5,612,348.26 |
| Bill Pmt -Check | 11/10/2022 | wire | Mitchell Silberberg & Knupp LLP | √ | -20,268.80 | -5,632,617.06 |
| Bill Pmt -Check | 11/10/2022 | wire | Mitchell Silberberg & Knupp LLP | √ | -6,363.60 | -5,638,980.66 |
| Check | 11/10/2022 | 2785 | | √ | -2,970.80 | -5,641,951.46 |
| Check | 11/10/2022 | 2784 | ▮▮▮▮▮▮ | √ | -2,145.00 | -5,644,096.46 |
| Check | 11/10/2022 | 2783 | | √ | -2,113.01 | -5,646,209.47 |
| Bill Pmt -Check | 11/10/2022 | ach | Netcore | √ | -2,000.00 | -5,648,209.47 |
| Bill Pmt -Check | 11/10/2022 | wire | Mitchell Silberberg & Knupp LLP | √ | -1,000.50 | -5,649,209.97 |
| Check | 11/10/2022 | ACH | Paychex | √ | -23.05 | -5,649,233.02 |
| Check | 11/11/2022 | ACH | WC3 Wholesale, Inc | √ | -168,233.74 | -5,817,466.76 |
| Check | 11/11/2022 | 2786 | ▮▮▮▮▮▮ | √ | -41,674.00 | -5,859,140.76 |
| Check | 11/14/2022 | CPO-40806 | WC3 Wholesale, Inc | √ | -196,228.80 | -6,055,369.56 |
| Check | 11/14/2022 | CPO-40817 | WC3 Wholesale, Inc | √ | -152,284.91 | -6,207,654.47 |
| Bill Pmt -Check | 11/14/2022 | wire | BMC Group | √ | -59,404.76 | -6,267,059.23 |
| Bill Pmt -Check | 11/14/2022 | wire | BMC Group | √ | -2,977.70 | -6,270,036.93 |
| Bill Pmt -Check | 11/14/2022 | wire | BMC Group | √ | -2,364.00 | -6,272,400.93 |
| Check | 11/14/2022 | ACH | CalSavers | √ | -820.92 | -6,273,221.85 |
| Check | 11/14/2022 | ACH | CalSavers | √ | -223.60 | -6,273,445.45 |
| Check | 11/14/2022 | ACH | CalSavers | √ | -144.00 | -6,273,589.45 |
| Check | 11/14/2022 | ACH | CalSavers | √ | -135.00 | -6,273,724.45 |
| Check | 11/14/2022 | ACH | CalSavers | √ | -135.00 | -6,273,859.45 |
| Check | 11/14/2022 | ACH | CalSavers | √ | -63.90 | -6,273,923.35 |
| Check | 11/14/2022 | ACH | CalSavers | √ | -55.80 | -6,273,979.15 |
| Check | 11/14/2022 | ACH | CalSavers | √ | -55.58 | -6,274,034.73 |
| Check | 11/14/2022 | ACH | CalSavers | √ | -55.35 | -6,274,090.08 |
| Check | 11/14/2022 | ACH | CalSavers | √ | -53.55 | -6,274,143.63 |
| General Journal | 11/15/2022 | 111522 MMC | | √ | -80,848.24 | -6,354,991.87 |
| Bill Pmt -Check | 11/15/2022 | ach | Revealed Films, Inc | √ | -29,451.26 | -6,384,443.13 |
| Bill Pmt -Check | 11/15/2022 | ACH | Launch Potato | √ | -19,152.00 | -6,403,595.13 |
| Bill Pmt -Check | 11/15/2022 | ACH | BB3 LLC | √ | -14,460.00 | -6,418,055.13 |
| Bill Pmt -Check | 11/15/2022 | 2852 | TWO-D Productions | √ | -7,000.00 | -6,425,055.13 |
| Bill Pmt -Check | 11/15/2022 | ACH | Invoca | √ | -3,993.00 | -6,429,048.13 |
| Bill Pmt -Check | 11/15/2022 | 2855 | UPS -W8V731 | √ | -2,384.19 | -6,431,432.32 |
| Bill Pmt -Check | 11/15/2022 | ACH | Benzinga | √ | -2,000.00 | -6,433,432.32 |
| General Journal | 11/15/2022 | 111522 MMC | | √ | -1,643.96 | -6,435,076.28 |
| Bill Pmt -Check | 11/15/2022 | 2851 | Trans Union LLC | √ | -1,589.94 | -6,436,666.22 |
| Bill Pmt -Check | 11/15/2022 | 2844 | Contact Center Compliance Corporation | √ | -1,482.80 | -6,438,149.02 |
| Bill Pmt -Check | 11/15/2022 | 2853 | UPS -63F940 | √ | -1,050.11 | -6,439,199.13 |
| Bill Pmt -Check | 11/15/2022 | ACH | iDiscover | √ | -835.20 | -6,440,034.33 |
| Bill Pmt -Check | 11/15/2022 | 2839 | ABM Parking Services | √ | -765.00 | -6,440,799.33 |
| Bill Pmt -Check | 11/15/2022 | ACH | Delaware Depository Service Company (DDSC) | √ | -712.14 | -6,441,511.47 |
| Bill Pmt -Check | 11/15/2022 | 2843 | Cogency Global, Inc. | √ | -700.00 | -6,442,211.47 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1011  BOC - General 1731, Period Ending 11/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 11/15/2022 | 2840 | Acomm Cabling | √ | -610.00 | -6,442,821.47 |
| Bill Pmt -Check | 11/15/2022 | 2846 | Curata | √ | -500.00 | -6,443,321.47 |
| Bill Pmt -Check | 11/15/2022 | AVH | Consumer Voice | √ | -500.00 | -6,443,821.47 |
| General Journal | 11/15/2022 | 111522 MMC | | √ | -488.50 | -6,444,309.97 |
| Check | 11/15/2022 | 2813 | | √ | -330.00 | -6,444,639.97 |
| Check | 11/15/2022 | 2799 | | √ | -280.00 | -6,444,919.97 |
| Check | 11/15/2022 | 2826 | | √ | -280.00 | -6,445,199.97 |
| Check | 11/15/2022 | 2801 | | √ | -280.00 | -6,445,479.97 |
| Check | 11/15/2022 | 2802 | | √ | -280.00 | -6,445,759.97 |
| Check | 11/15/2022 | 2820 | | √ | -280.00 | -6,446,039.97 |
| Check | 11/15/2022 | 2805 | | √ | -280.00 | -6,446,319.97 |
| Check | 11/15/2022 | 2806 | | √ | -280.00 | -6,446,599.97 |
| Check | 11/15/2022 | 2793 | | √ | -280.00 | -6,446,879.97 |
| Check | 11/15/2022 | 2807 | | √ | -280.00 | -6,447,159.97 |
| Check | 11/15/2022 | 2831 | | √ | -280.00 | -6,447,439.97 |
| Check | 11/15/2022 | 2796 | | √ | -280.00 | -6,447,719.97 |
| Check | 11/15/2022 | 2835 | | √ | -280.00 | -6,447,999.97 |
| Check | 11/15/2022 | 2795 | | √ | -280.00 | -6,448,279.97 |
| Check | 11/15/2022 | 2792 | | √ | -280.00 | -6,448,559.97 |
| Bill Pmt -Check | 11/15/2022 | 2845 | COX Business | √ | -205.56 | -6,448,765.53 |
| Bill Pmt -Check | 11/15/2022 | 2854 | UPS -9Y304F | √ | -204.75 | -6,448,970.28 |
| Bill Pmt -Check | 11/15/2022 | 2856 | Ups Parcel Pro | √ | -112.75 | -6,449,083.03 |
| Check | 11/15/2022 | 2838 | | √ | -50.00 | -6,449,133.03 |
| Check | 11/15/2022 | 2810 | | √ | -50.00 | -6,449,183.03 |
| Check | 11/15/2022 | 2814 | | √ | -50.00 | -6,449,233.03 |
| Check | 11/15/2022 | 2836 | | √ | -50.00 | -6,449,283.03 |
| Check | 11/15/2022 | 2821 | | √ | -50.00 | -6,449,333.03 |
| Check | 11/15/2022 | 2791 | | √ | -50.00 | -6,449,383.03 |
| Check | 11/15/2022 | 2803 | | √ | -50.00 | -6,449,433.03 |
| Check | 11/15/2022 | 2828 | | √ | -50.00 | -6,449,483.03 |
| Check | 11/15/2022 | 2800 | | √ | -50.00 | -6,449,533.03 |
| Check | 11/15/2022 | 2790 | | √ | -50.00 | -6,449,583.03 |
| Check | 11/15/2022 | 2833 | | √ | -50.00 | -6,449,633.03 |
| Check | 11/15/2022 | 2798 | | √ | -50.00 | -6,449,683.03 |
| Bill Pmt -Check | 11/15/2022 | 2842 | | √ | -27.20 | -6,449,710.23 |
| Bill Pmt -Check | 11/15/2022 | 2848 | FedEx -2854-8 | √ | -18.50 | -6,449,728.73 |
| Bill Pmt -Check | 11/15/2022 | 2849 | Frontier Communications | √ | -12.63 | -6,449,741.36 |
| General Journal | 11/16/2022 | 111622 BWC | | √ | -141,088.01 | -6,590,829.37 |
| Check | 11/16/2022 | CPO-40832 | WC3 Wholesale, Inc | √ | -72,786.50 | -6,663,615.87 |
| Check | 11/16/2022 | 2861 | | √ | -39,277.00 | -6,702,892.87 |
| Check | 11/16/2022 | 2862 | | √ | -20,841.00 | -6,723,733.87 |
| Check | 11/16/2022 | ACH | Avalara | √ | -10,578.39 | -6,734,312.26 |
| Check | 11/16/2022 | 2860 | | √ | -46.27 | -6,734,358.53 |
| Check | 11/16/2022 | ACH | Zenefits | √ | -0.09 | -6,734,358.62 |
| Check | 11/17/2022 | ACH | WC3 Wholesale, Inc | √ | -256,836.80 | -6,991,195.42 |
| Check | 11/17/2022 | 2864 | | √ | -59,130.47 | -7,050,325.89 |
| Check | 11/17/2022 | ACH | Paychex | √ | -951.60 | -7,051,277.49 |
| Check | 11/17/2022 | | Paychex | √ | -911.20 | -7,052,188.69 |
| Check | 11/17/2022 | | Paychex | √ | -253.79 | -7,052,442.48 |
| Check | 11/18/2022 | ACH | WC3 Wholesale, Inc | √ | -103,241.69 | -7,155,684.17 |
| Check | 11/18/2022 | Wire | | √ | -35,330.00 | -7,191,014.17 |
| Check | 11/18/2022 | 2867 | | √ | -21,840.00 | -7,212,854.17 |
| Check | 11/18/2022 | 2865 | | √ | -18,218.60 | -7,231,072.77 |
| Check | 11/18/2022 | 2868 | | √ | -9,623.22 | -7,240,695.99 |
| Check | 11/18/2022 | | Banc of California | √ | -852.58 | -7,241,548.57 |
| Check | 11/21/2022 | Wire | | √ | -35,330.00 | -7,276,878.57 |
| Check | 11/21/2022 | 2873 | | √ | -26,000.00 | -7,302,878.57 |
| Check | 11/21/2022 | 2871 | | √ | -20.00 | -7,302,898.57 |
| Check | 11/22/2022 | ACH | WC3 Wholesale, Inc | √ | -710,144.26 | -8,013,042.83 |
| Bill Pmt -Check | 11/22/2022 | ACH00620654 | Jordan-Media, LLC | √ | -390,000.00 | -8,403,042.83 |
| Bill Pmt -Check | 11/22/2022 | Wire0062062 | Retirement Living | √ | -35,000.00 | -8,438,042.83 |
| Bill Pmt -Check | 11/22/2022 | Wire0062056 | Adcology, Inc. | √ | -34,159.00 | -8,472,201.83 |
| Bill Pmt -Check | 11/22/2022 | 2880 | FedEx -9524-1 | √ | -6,975.54 | -8,479,177.37 |
| Bill Pmt -Check | 11/22/2022 | 2878 | FedEx -2854-8 | √ | -6,700.49 | -8,485,877.86 |
| Bill Pmt -Check | 11/22/2022 | 2887 | TPX Communications | √ | -6,654.76 | -8,492,532.62 |
| Bill Pmt -Check | 11/22/2022 | ACH00620573 | Advertise Purple Incorporated | √ | -2,400.00 | -8,494,932.62 |
| Bill Pmt -Check | 11/22/2022 | ACH00620590 | Benzinga | √ | -2,400.00 | -8,497,332.62 |
| Bill Pmt -Check | 11/22/2022 | ACH00620615 | | √ | -2,227.86 | -8,499,560.48 |
| Bill Pmt -Check | 11/22/2022 | ACH 0062062 | Opinion Corp | √ | -2,000.00 | -8,501,560.48 |
| Bill Pmt -Check | 11/22/2022 | 2885 | UPS -W8V731 | √ | -1,755.16 | -8,503,315.64 |
| Bill Pmt -Check | 11/22/2022 | ACH0060606 | Essential Accessibility | √ | -1,666.67 | -8,504,982.31 |
| Bill Pmt -Check | 11/22/2022 | 2883 | UPS -63F940 | √ | -1,165.65 | -8,506,147.96 |
| Bill Pmt -Check | 11/22/2022 | 2877 | | √ | -1,150.00 | -8,507,297.96 |
| Bill Pmt -Check | 11/22/2022 | 2876 | Acomm Cabling | √ | -710.00 | -8,508,007.96 |
| Bill Pmt -Check | 11/22/2022 | 2882 | National Greens, Inc | √ | -575.00 | -8,508,582.96 |
| Bill Pmt -Check | 11/22/2022 | 2884 | UPS -9Y304F | √ | -438.33 | -8,509,021.29 |
| Bill Pmt -Check | 11/22/2022 | ACH00620603 | Delaware Depository Service Company (DDSC) | √ | -250.94 | -8,509,272.23 |
| Bill Pmt -Check | 11/22/2022 | 2886 | Verizon Business-2508 | √ | -194.96 | -8,509,467.19 |
| Check | 11/22/2022 | ACH | Wageworks | √ | -70.84 | -8,509,538.03 |
| Bill Pmt -Check | 11/22/2022 | 2879 | FedEx -9512-6 | √ | -11.50 | -8,509,549.53 |
| Check | 11/23/2022 | ACH | WC3 Wholesale, Inc | √ | -234,479.74 | -8,744,029.27 |

2:51 PM
12/06/22

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1011   BOC - General 1731, Period Ending 11/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 11/23/2022 | ach | Potter Anderson & Corroon LLP | √ | -74,756.91 | -8,818,786.18 |
| Transfer | 11/23/2022 | | | √ | -25,014.70 | -8,843,800.88 |
| Check | 11/23/2022 | 2888 | ▬▬▬▬▬ | √ | -11,680.32 | -8,855,481.20 |
| Check | 11/23/2022 | WIRE | | √ | -9,000.00 | -8,864,481.20 |
| Bill Pmt -Check | 11/23/2022 | ACH | Verizon -Y2431721 | √ | -4,429.62 | -8,868,910.82 |
| Bill Pmt -Check | 11/23/2022 | ACH | Verizon -Y2431721 | √ | -4,423.14 | -8,873,333.96 |
| Check | 11/23/2022 | ACH | Zenefits | √ | -3,245.70 | -8,876,579.66 |
| Check | 11/25/2022 | | | √ | -5,049.00 | -8,881,628.66 |
| Check | 11/25/2022 | | Paychex | √ | -168.00 | -8,881,796.66 |
| Check | 11/25/2022 | ACH | Intuit | √ | -33.93 | -8,881,830.59 |
| Check | 11/28/2022 | ACH | WC3 Wholesale, Inc | √ | -98,165.94 | -8,979,996.53 |
| Check | 11/28/2022 | ACH | Intuit | √ | -227.64 | -8,980,224.17 |
| Check | 11/28/2022 | ACH | Intuit | √ | -12.03 | -8,980,236.20 |
| Check | 11/29/2022 | CPO - 40918 | WC3 Wholesale, Inc | √ | -349,910.68 | -9,330,146.88 |
| Bill Pmt -Check | 11/29/2022 | WIRE | Paladin | √ | -274,970.40 | -9,605,117.28 |
| Bill Pmt -Check | 11/29/2022 | WIRE | Paladin | √ | -233,769.00 | -9,838,886.28 |
| Bill Pmt -Check | 11/29/2022 | ach | AdMediary LLC | √ | -226,450.00 | -10,065,336.28 |
| Bill Pmt -Check | 11/29/2022 | ach | ▬▬▬▬▬▬ | √ | -51,734.02 | -10,117,070.30 |
| Bill Pmt -Check | 11/29/2022 | WIRE | Mitchel Silberberg & Knupp LLP | √ | -21,679.20 | -10,138,749.50 |
| Bill Pmt -Check | 11/29/2022 | WIRE | BMC Group | √ | -11,852.83 | -10,150,602.33 |
| Bill Pmt -Check | 11/29/2022 | ach | ▬▬▬▬ | √ | -8,242.08 | -10,158,844.41 |
| Bill Pmt -Check | 11/29/2022 | ach | Revealed Films, Inc | √ | -5,254.66 | -10,164,099.07 |
| Bill Pmt -Check | 11/29/2022 | wire | Joyride | √ | -4,320.00 | -10,168,419.07 |
| Check | 11/29/2022 | WIRE | | √ | -3,000.00 | -10,171,419.07 |
| Check | 11/29/2022 | WIRE | ▬▬▬▬ | √ | -2,500.00 | -10,173,919.07 |
| Bill Pmt -Check | 11/29/2022 | ach | ▬▬▬▬▬▬ | √ | -1,006.00 | -10,174,925.07 |
| Bill Pmt -Check | 11/29/2022 | ach | ▬▬▬▬▬▬ | √ | -513.00 | -10,175,438.07 |
| General Journal | 11/30/2022 | 113022 BWC | | √ | -121,360.15 | -10,296,798.22 |
| Bill Pmt -Check | 11/30/2022 | WIRE | Morris James LLP | √ | -96,644.50 | -10,393,442.72 |
| Check | 11/30/2022 | | Paychex | √ | -30.00 | -10,393,472.72 |
| **Total Checks and Payments** | | | | | **-10,393,472.72** | **-10,393,472.72** |
| **Deposits and Credits - 77 items** | | | | | | |
| Bill Pmt -Check | 03/01/2022 | | Debtor In Possession | √ | 0.00 | 0.00 |
| Bill Pmt -Check | 06/30/2022 | | Paladin | √ | 0.00 | 0.00 |
| Bill Pmt -Check | 09/30/2022 | | Debtor In Possession | √ | 0.00 | 0.00 |
| Bill Pmt -Check | 10/01/2022 | | Paladin | √ | 0.00 | 0.00 |
| Deposit | 10/06/2022 | | | √ | 0.00 | 0.00 |
| Check | 10/06/2022 | 2613 | ▬▬▬▬ | √ | 0.00 | 0.00 |
| Check | 10/07/2022 | 2620 | ▬▬▬▬ | √ | 0.00 | 0.00 |
| Bill Pmt -Check | 10/11/2022 | 2642 | Wageworks | √ | 0.00 | 0.00 |
| Deposit | 11/01/2022 | | | √ | 21,775.71 | 21,775.71 |
| Transfer | 11/01/2022 | | | √ | 100,000.80 | 121,776.51 |
| Deposit | 11/02/2022 | | | √ | 6,125.03 | 127,901.54 |
| Deposit | 11/02/2022 | | | √ | 38,792.06 | 166,693.60 |
| Transfer | 11/02/2022 | | | √ | 80,504.83 | 247,198.43 |
| Deposit | 11/02/2022 | | | √ | 83,513.00 | 330,711.43 |
| Transfer | 11/03/2022 | | | √ | 20,000.00 | 350,711.43 |
| Deposit | 11/03/2022 | | | √ | 39,876.64 | 390,588.07 |
| Deposit | 11/03/2022 | | | √ | 235,641.48 | 626,229.55 |
| Transfer | 11/04/2022 | | | √ | 22,726.70 | 648,956.25 |
| Deposit | 11/04/2022 | | | √ | 117,404.55 | 766,360.80 |
| Deposit | 11/07/2022 | | | √ | 16,168.32 | 782,529.12 |
| Transfer | 11/07/2022 | | | √ | 22,706.40 | 805,235.52 |
| Deposit | 11/07/2022 | | | √ | 225,372.59 | 1,030,608.11 |
| Bill Pmt -Check | 11/08/2022 | 2774 | PacificEast | √ | 0.00 | 1,030,608.11 |
| Deposit | 11/08/2022 | | Zenefits | √ | 0.03 | 1,030,608.14 |
| Deposit | 11/08/2022 | | Zenefits | √ | 0.06 | 1,030,608.20 |
| Deposit | 11/08/2022 | | | √ | 50,008.07 | 1,080,616.27 |
| Deposit | 11/08/2022 | | | √ | 91,757.12 | 1,172,373.39 |
| Transfer | 11/08/2022 | | | √ | 94,808.00 | 1,267,181.39 |
| Deposit | 11/09/2022 | | | √ | 1,610.43 | 1,268,791.82 |
| Deposit | 11/09/2022 | | | √ | 3,000.00 | 1,271,791.82 |
| Deposit | 11/09/2022 | | | √ | 4,181.85 | 1,275,973.67 |
| Transfer | 11/09/2022 | | | √ | 51,620.50 | 1,327,594.17 |
| Deposit | 11/09/2022 | | | √ | 55,307.15 | 1,382,901.32 |
| Transfer | 11/10/2022 | | | √ | 23,097.62 | 1,405,998.94 |
| Deposit | 11/10/2022 | | | √ | 36,817.17 | 1,442,816.11 |
| Deposit | 11/14/2022 | | | √ | 1,606.50 | 1,444,422.61 |
| Deposit | 11/14/2022 | | | √ | 51,626.56 | 1,496,049.17 |
| Transfer | 11/14/2022 | | | √ | 235,307.83 | 1,731,357.00 |
| Deposit | 11/14/2022 | | | √ | 431,737.68 | 2,163,094.68 |
| Bill Pmt -Check | 11/15/2022 | 2857 | Wageworks | √ | 0.00 | 2,163,094.68 |
| Bill Pmt -Check | 11/15/2022 | 2850 | iDiscover | √ | 0.00 | 2,163,094.68 |
| Deposit | 11/15/2022 | | | √ | 8,930.00 | 2,172,024.68 |
| Transfer | 11/15/2022 | | | √ | 20,140.00 | 2,192,164.68 |
| Deposit | 11/15/2022 | | | √ | 291,678.83 | 2,483,843.51 |
| Deposit | 11/16/2022 | | | √ | 1,731.28 | 2,485,574.79 |
| Deposit | 11/16/2022 | | | √ | 11,134.35 | 2,496,709.14 |
| Transfer | 11/16/2022 | | | √ | 306,277.05 | 2,802,986.19 |
| Transfer | 11/17/2022 | | | √ | 42,480.00 | 2,845,466.19 |
| Deposit | 11/17/2022 | | | √ | 56,500.04 | 2,901,966.23 |

2:51 PM
12/06/22

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1011   BOC - General 1731, Period Ending 11/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 11/17/2022 | | | √ | 88,641.60 | 2,990,607.83 |
| Check | 11/18/2022 | 2866 | | √ | 0.00 | 2,990,607.83 |
| Transfer | 11/18/2022 | | | √ | 13,625.00 | 3,004,232.83 |
| Deposit | 11/18/2022 | | | √ | 64,499.62 | 3,068,732.45 |
| Deposit | 11/18/2022 | | | √ | 108,124.72 | 3,176,857.17 |
| Check | 11/21/2022 | 2870 | | √ | 0.00 | 3,176,857.17 |
| Deposit | 11/21/2022 | | | √ | 35,285.00 | 3,212,142.17 |
| Transfer | 11/21/2022 | | | √ | 60,097.00 | 3,272,239.17 |
| Deposit | 11/21/2022 | | | √ | 207,396.16 | 3,479,635.33 |
| Transfer | 11/22/2022 | | | √ | 60,551.39 | 3,540,186.72 |
| Deposit | 11/22/2022 | | | √ | 205,623.00 | 3,745,809.72 |
| Transfer | 11/22/2022 | | | √ | 1,500,000.00 | 5,245,809.72 |
| Deposit | 11/23/2022 | | | √ | 25,014.70 | 5,270,824.42 |
| Transfer | 11/23/2022 | | | √ | 26,072.92 | 5,296,897.34 |
| Deposit | 11/23/2022 | | | √ | 30,947.62 | 5,327,844.96 |
| Deposit | 11/23/2022 | | | √ | 185,886.28 | 5,513,731.24 |
| Deposit | 11/25/2022 | | | √ | 3,592.75 | 5,517,323.99 |
| Transfer | 11/25/2022 | | | √ | 7,463.90 | 5,524,787.89 |
| Deposit | 11/25/2022 | | | √ | 338,842.45 | 5,863,630.34 |
| Transfer | 11/28/2022 | | | √ | 9,977.25 | 5,873,607.59 |
| Deposit | 11/28/2022 | | | √ | 301,867.13 | 6,175,474.72 |
| Bill Pmt -Check | 11/29/2022 | 2908 | | √ | 0.00 | 6,175,474.72 |
| Transfer | 11/29/2022 | | | √ | 32,565.22 | 6,208,039.94 |
| Deposit | 11/29/2022 | | | √ | 40,831.13 | 6,248,871.07 |
| Deposit | 11/29/2022 | | | √ | 184,209.49 | 6,433,080.56 |
| Deposit | 11/30/2022 | | | √ | 85,853.84 | 6,518,934.40 |
| Deposit | 11/30/2022 | | | √ | 93,135.64 | 6,612,070.04 |
| Transfer | 11/30/2022 | | | √ | 134,943.65 | 6,747,013.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Deposits and Credits | | | | | 6,747,013.69 | 6,747,013.69 |
| Total Cleared Transactions | | | | | -3,646,459.03 | -3,646,459.03 |
| Cleared Balance | | | | | -3,646,459.03 | 2,765,830.96 |

**Uncleared Transactions**

**Checks and Payments - 137 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/23/2021 | 1110 | | | -14,717.56 | -14,717.56 |
| Check | 08/30/2021 | 1123 | North American Collectibles | | -43.00 | -14,760.56 |
| Check | 10/04/2021 | 1257 | | | -125.96 | -14,886.52 |
| Check | 10/05/2021 | 1261 | | | -6.00 | -14,892.52 |
| Check | 11/03/2021 | 1362 | NFusion Solutions, LLC | | -665.00 | -15,557.52 |
| Check | 11/16/2021 | 1408 | | | -2,448.40 | -18,005.92 |
| Check | 11/22/2021 | 1430 | | | -85.44 | -18,091.36 |
| Check | 12/09/2021 | 1503 | | | -25,180.53 | -43,271.89 |
| Check | 12/09/2021 | 1505 | Cogency Global, Inc. | | -700.00 | -43,971.89 |
| Check | 12/16/2021 | 1525 | State of Deleware | | -100.00 | -44,071.89 |
| Check | 01/20/2022 | 1647 | | | -550.00 | -44,621.89 |
| Check | 02/18/2022 | 1701 | | | -10.25 | -44,632.14 |
| Check | 03/21/2022 | 1773 | | | -20.37 | -44,652.51 |
| Bill Pmt -Check | 04/01/2022 | 1820 | Marketerhire LLC | | -2,164.95 | -46,817.46 |
| General Journal | 04/06/2022 | 040622 CR | | | -1,068.28 | -47,885.74 |
| Bill Pmt -Check | 04/08/2022 | credit card | PacificEast | | -774.89 | -48,660.63 |
| Check | 04/12/2022 | wire | | | -2,448.40 | -51,109.03 |
| Check | 04/12/2022 | 1863 | | | -44.48 | -51,153.51 |
| General Journal | 04/15/2022 | 041523 CR | | | -781.83 | -51,935.34 |
| Check | 04/20/2022 | 1913 | | | -33,555.17 | -85,490.51 |
| Bill Pmt -Check | 04/20/2022 | Auto Pay | Toshiba Financial Services | | -319.15 | -85,809.66 |
| Check | 04/21/2022 | 1888 | | | -5,017.32 | -90,826.98 |
| Bill Pmt -Check | 04/21/2022 | Auto Pay | Toshiba Financial Services | | -168.81 | -90,995.79 |
| Bill Pmt -Check | 05/10/2022 | 1958 | PacificEast | | -514.02 | -91,509.81 |
| General Journal | 05/13/2022 | 051322 MMCR | | | -4,228.09 | -95,737.90 |
| Check | 05/13/2022 | 1974 | | | -3,394.00 | -99,131.90 |
| Bill Pmt -Check | 05/17/2022 | 1997 | Quadient | | -411.52 | -99,543.42 |
| General Journal | 05/18/2022 | 051822 BWCR | | | -3,461.53 | -103,004.95 |
| Bill Pmt -Check | 05/20/2022 | Auto Pay | Toshiba Financial Services | | -319.15 | -103,324.10 |
| Bill Pmt -Check | 05/21/2022 | Auto Pay | Toshiba Financial Services | | -168.81 | -103,492.91 |
| Bill Pmt -Check | 05/24/2022 | 2020 | PacificEast | | -350.00 | -103,842.91 |
| General Journal | 05/31/2022 | 060122 BWCR | | | -2,402.00 | -106,244.91 |
| Check | 06/06/2022 | 2063 | | | -13.46 | -106,258.37 |
| Check | 06/14/2022 | 2108 | | | -86.92 | -106,345.29 |
| General Journal | 06/15/2022 | 061522 BWC | | | -8,283.86 | -114,629.15 |
| Bill Pmt -Check | 06/21/2022 | 2140 | Linear B Networks, Inc | | -12,238.59 | -126,867.74 |
| General Journal | 06/29/2022 | 062922 BWC | | | -4,051.56 | -130,919.30 |
| General Journal | 07/13/2022 | 071322 BWC | | | -3,212.61 | -134,131.91 |
| Check | 07/19/2022 | 2282 | | | -280.00 | -134,411.91 |
| Check | 07/19/2022 | 2264 | | | -280.00 | -134,691.91 |
| Check | 07/19/2022 | 2246 | | | -280.00 | -134,971.91 |
| General Journal | 07/27/2022 | 072722 BWC | | | -3,645.90 | -138,617.81 |
| Check | 07/27/2022 | ACH | Ameritas Life | | -3,520.68 | -142,138.49 |
| General Journal | 07/31/2022 | MOR-5 | | | -44.24 | -142,182.73 |
| Check | 08/02/2022 | | | | -7.50 | -142,190.23 |
| General Journal | 08/05/2022 | 073122 EMC | | | -785.25 | -142,975.48 |
| General Journal | 08/09/2022 | VC 2348 | Brink's Global Services USA  Inc. | | -200.00 | -143,175.48 |
| Check | 08/16/2022 | 2373 | | | -10.00 | -143,185.48 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1011  BOC - General 1731, Period Ending 11/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 08/23/2022 | ach | Delaware Depository Service Company (DDSC) | | -344.26 | -143,529.74 |
| Bill Pmt -Check | 08/24/2022 | ACH-0053743 | Delaware Depository Service Company (DDSC) | | -5,609.40 | -149,139.14 |
| Bill Pmt -Check | 08/24/2022 | ACH | Delaware Depository Service Company (DDSC) | | -84.87 | -149,224.01 |
| Bill Pmt -Check | 09/02/2022 | wire | Jeeng | | -25,000.00 | -174,224.01 |
| Check | 09/14/2022 | 2512 | | | -280.00 | -174,504.01 |
| Check | 09/15/2022 | 2531 | | | -320.00 | -174,824.01 |
| Check | 09/15/2022 | 2532 | | | -50.00 | -174,874.01 |
| Bill Pmt -Check | 10/04/2022 | wire | Adcology, Inc. | | -10,589.00 | -185,463.01 |
| Bill Pmt -Check | 10/04/2022 | credit card | AT&T-4916 | | -187.25 | -185,650.26 |
| General Journal | 10/05/2022 | 100522 BWC | | | -572.52 | -186,222.78 |
| Check | 10/11/2022 | 2656 | | | -280.00 | -186,502.78 |
| Check | 10/11/2022 | 2662 | | | -280.00 | -186,782.78 |
| Check | 10/11/2022 | 2658 | | | -280.00 | -187,062.78 |
| Check | 10/11/2022 | 2649 | | | -50.00 | -187,112.78 |
| General Journal | 10/19/2022 | 101922 BWC | | | -3,639.48 | -190,752.26 |
| Bill Pmt -Check | 10/20/2022 | wire | Perform LLC | | -25,000.00 | -215,752.26 |
| Bill Pmt -Check | 10/27/2022 | ach | BB3 LLC | | -40,000.00 | -255,752.26 |
| Check | 10/28/2022 | 2733 | | | -86,349.80 | -342,102.06 |
| Check | 11/01/2022 | 2740 | | | -335.66 | -342,437.72 |
| Check | 11/02/2022 | 2756 | | | -14,675.00 | -357,112.72 |
| Bill Pmt -Check | 11/08/2022 | wire | Consumer Affairs | | -49,500.00 | -406,612.72 |
| Bill Pmt -Check | 11/08/2022 | 2773 | New Creation Consulting | | -21,402.30 | -428,015.02 |
| Check | 11/14/2022 | 2788 | | | -8,877.00 | -436,892.02 |
| Check | 11/14/2022 | 2787 | | | -46.24 | -436,938.26 |
| Bill Pmt -Check | 11/15/2022 | 2858 | ASI | | -585.00 | -437,523.26 |
| Bill Pmt -Check | 11/15/2022 | 2847 | ExtremeReach | | -500.00 | -438,023.26 |
| Bill Pmt -Check | 11/15/2022 | 2841 | ASI | | -422.50 | -438,445.76 |
| Check | 11/15/2022 | 2809 | | | -320.00 | -438,765.76 |
| Check | 11/15/2022 | 2834 | | | -280.00 | -439,045.76 |
| Check | 11/15/2022 | 2830 | | | -280.00 | -439,325.76 |
| Check | 11/15/2022 | 2825 | | | -280.00 | -439,605.76 |
| Check | 11/15/2022 | 2822 | | | -280.00 | -439,885.76 |
| Check | 11/15/2022 | 2819 | | | -280.00 | -440,165.76 |
| Check | 11/15/2022 | 2817 | | | -280.00 | -440,445.76 |
| Check | 11/15/2022 | 2812 | | | -280.00 | -440,725.76 |
| Check | 11/15/2022 | 2811 | | | -280.00 | -441,005.76 |
| Check | 11/15/2022 | 2797 | | | -280.00 | -441,285.76 |
| Check | 11/15/2022 | 2794 | | | -280.00 | -441,565.76 |
| Check | 11/15/2022 | 2789 | | | -280.00 | -441,845.76 |
| Check | 11/15/2022 | 2823 | | | -280.00 | -442,125.76 |
| Check | 11/15/2022 | 2815 | | | -195.00 | -442,320.76 |
| Check | 11/15/2022 | 2808 | | | -50.00 | -442,370.76 |
| Check | 11/15/2022 | 2816 | | | -50.00 | -442,420.76 |
| Check | 11/15/2022 | 2818 | | | -50.00 | -442,470.76 |
| Check | 11/15/2022 | 2824 | | | -50.00 | -442,520.76 |
| Check | 11/15/2022 | 2827 | | | -50.00 | -442,570.76 |
| Check | 11/15/2022 | 2829 | | | -50.00 | -442,620.76 |
| Check | 11/15/2022 | 2832 | | | -50.00 | -442,670.76 |
| Check | 11/15/2022 | 2837 | | | -50.00 | -442,720.76 |
| Check | 11/15/2022 | 2804 | | | -50.00 | -442,770.76 |
| General Journal | 11/16/2022 | 111622 BWC | | | -504.81 | -443,275.57 |
| Check | 11/16/2022 | 2859 | | | -50.00 | -443,325.57 |
| Check | 11/17/2022 | 2863 | | | -5,194.15 | -448,519.72 |
| Check | 11/21/2022 | 2874 | | | -8,877.00 | -457,396.72 |
| Check | 11/21/2022 | 2872 | | | -1,569.46 | -458,966.18 |
| Check | 11/21/2022 | 2869 | Equity Trust Company | | -30.00 | -458,996.18 |
| Bill Pmt -Check | 11/22/2022 | 2875 | ABM Parking Services | | -7,110.00 | -466,106.18 |
| Bill Pmt -Check | 11/22/2022 | 2881 | Linear B Networks, Inc | | -2,762.10 | -468,868.28 |
| Check | 11/23/2022 | 2889 | | | -15,107.00 | -483,975.28 |
| Check | 11/28/2022 | 2895 | | | -113,845.00 | -597,820.28 |
| Check | 11/28/2022 | 2897 | | | -59,802.74 | -657,623.02 |
| Check | 11/28/2022 | 2892 | | | -14,675.00 | -672,298.02 |
| Check | 11/28/2022 | 2894 | | | -7,279.00 | -679,577.02 |
| Check | 11/28/2022 | 2896 | | | -2,848.75 | -682,425.77 |
| Check | 11/28/2022 | 2893 | | | -46.24 | -682,472.01 |
| Check | 11/28/2022 | 2891 | | | -35.33 | -682,507.34 |
| Check | 11/28/2022 | 2890 | | | -27.54 | -682,534.88 |
| Bill Pmt -Check | 11/29/2022 | 2905 | Blue Shield of California | | -49,731.35 | -732,266.23 |
| Check | 11/29/2022 | 2899 | | | -15,031.90 | -747,298.13 |
| Check | 11/29/2022 | 2901 | | | -11,504.14 | -758,802.27 |
| Bill Pmt -Check | 11/29/2022 | 2911 | FedEx -9524-1 | | -6,799.37 | -765,601.64 |
| Bill Pmt -Check | 11/29/2022 | 2916 | The National Assoc. for Compliance & Secu | | -5,895.08 | -771,496.72 |
| Bill Pmt -Check | 11/29/2022 | 2915 | TAVP Properties, LLC | | -5,106.55 | -776,603.27 |
| Check | 11/29/2022 | 2898 | | | -3,994.00 | -780,597.27 |
| Check | 11/29/2022 | 2900 | | | -3,871.30 | -784,468.57 |
| Bill Pmt -Check | 11/29/2022 | 2909 | FedEx -2854-8 | | -3,827.79 | -788,296.36 |
| Bill Pmt -Check | 11/29/2022 | 2919 | UPS -W8V731 | | -2,100.15 | -790,396.51 |
| Bill Pmt -Check | 11/29/2022 | 2917 | UPS -63F940 | | -1,393.54 | -791,790.05 |
| Bill Pmt -Check | 11/29/2022 | 2904 | ABM Parking - The Trillium | | -1,386.10 | -793,176.15 |
| Bill Pmt -Check | 11/29/2022 | 2914 | Mutual of Omaha | | -1,351.86 | -794,528.01 |
| Bill Pmt -Check | 11/29/2022 | 2918 | UPS -9Y304F | | -1,184.57 | -795,712.58 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1011   BOC - General 1731, Period Ending 11/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 11/29/2022 | 2906 | Consumer Research Bureau, Inc. | | -352.26 | -796,064.84 |
| Bill Pmt -Check | 11/29/2022 | 2913 | ███████ | | -270.00 | -796,334.84 |
| Bill Pmt -Check | 11/29/2022 | 2912 | Frontier Communications | | -142.60 | -796,477.44 |
| Bill Pmt -Check | 11/29/2022 | 2910 | FedEx -9512-6 | | -135.89 | -796,613.33 |
| Check | 11/29/2022 | 2902 | ████████ | | -90.00 | -796,703.33 |
| Check | 11/29/2022 | 2903 | ████████ | | -90.00 | -796,793.33 |
| Bill Pmt -Check | 11/29/2022 | 2907 | Dialogtech | | -41.14 | -796,834.47 |
| Check | 11/30/2022 | 2920 | ████████ | | -33,249.12 | -830,083.59 |
| **Total Checks and Payments** | | | | | **-830,083.59** | **-830,083.59** |
| **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 10/04/2022 | VC 2348R | Brink's Global Services USA  Inc. | | 200.00 | 200.00 |
| **Total Deposits and Credits** | | | | | **200.00** | **200.00** |
| **Total Uncleared Transactions** | | | | | **-829,883.59** | **-829,883.59** |
| **Register Balance as of 11/30/2022** | | | | | **-4,476,342.62** | **1,935,947.37** |
| **Ending Balance** | | | | | **-4,476,342.62** | **1,935,947.37** |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CASE 22-10165
GENERAL ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## Managing Your Accounts

 Client Services    (877) 770-BANC (2262)

 Online Banking    bancofcal.com

 **BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT    TOGETHER **WE WIN**

### PASADENA BRANCH RELOCATION

**The current Pasadena Branch will close permanently on Friday, December 9, 2022.**

Our new Pasadena branch location will open on Monday, December 12 at **2 North Lake Avenue, Suite 130, Pasadena, CA 91101**. All client accounts will be transferred automatically to our new branch location, and you will have full access to your accounts during the transition.

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

### FASHION SQUARE BRANCH CLOSURE

**The Fashion Square Branch will close permanently on Friday, December 16, 2022.**

All client accounts will be transferred automatically to our La Habra branch located at **401 East Whittier Boulevard, La Habra, CA 90631.** You will have full access to your accounts during the transition.

 **Safe Deposit Box Renters:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

**Important Notice To Our Account Holders**

Effective January 1, 2023, our updated Deposit Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement, and Treasury Management Services Agreement will govern (as applicable) your accounts with us.

The updated agreements are located on our website at www.bancofcal.com/agreements or you can request a copy from your Branch Banker or Relationship Manager or call us at 877-770-BANC (2262).

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1731 | $2,765,830.96 |



# Analyzed Business Checking-XXXXXXXX1731

## Account Summary

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/2022 | **Beginning Balance** | **$6,412,289.99** |
| | 61 Credit(s) This Period | $6,747,013.69 |
| | 269 Debit(s) This Period | $10,393,472.72 |
| 11/30/2022 | **Ending Balance** | **$2,765,830.96** |

## Deposits

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/2022 | E-DEPOSIT | $21,775.71 |
| 11/02/2022 | E-DEPOSIT | $83,513.00 |
| 11/03/2022 | E-DEPOSIT | $235,641.48 |
| 11/04/2022 | E-DEPOSIT | $117,404.55 |
| 11/07/2022 | E-DEPOSIT | $225,372.59 |
| 11/08/2022 | E-DEPOSIT | $91,757.12 |
| 11/09/2022 | E-DEPOSIT | $55,307.15 |
| 11/10/2022 | E-DEPOSIT | $36,817.17 |
| 11/14/2022 | E-DEPOSIT | $431,737.68 |
| 11/15/2022 | E-DEPOSIT | $291,678.83 |
| 11/16/2022 | E-DEPOSIT | $11,134.35 |
| 11/17/2022 | E-DEPOSIT | $56,500.04 |
| 11/18/2022 | E-DEPOSIT | $108,124.72 |
| 11/21/2022 | E-DEPOSIT | $207,396.16 |
| 11/22/2022 | E-DEPOSIT | $205,623.00 |
| 11/23/2022 | DEPOSIT | $25,014.70 |
| 11/23/2022 | E-DEPOSIT | $185,886.28 |
| 11/28/2022 | E-DEPOSIT | $301,867.13 |
| 11/29/2022 | E-DEPOSIT | $40,831.13 |
| 11/30/2022 | E-DEPOSIT | $93,135.64 |

## Electronic Credits

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/2022 | MERCH SVC BKCRD DEP ▮▮▮▮ 3768 | $6,125.03 |
| 11/02/2022 | WC3 WHOLESALE IN WC3 | $38,792.06 |
| 11/03/2022 | WC3 WHOLESALE IN WC3 | $39,876.64 |
| 11/07/2022 | WC3 WC3 WHOLESALE IN PO 47543 | $16,168.32 |
| 11/08/2022 | YOURPEOPLE INC ZENEFITS ZNFTS38564262 | $0.03 |
| 11/08/2022 | YOURPEOPLE INC ZENEFITS ZNFTS38564259 | $0.06 |
| 11/08/2022 | WC3 WC3 WHOLESALE IN LPO 9819 | $50,008.07 |
| 11/09/2022 | MERCH SVC BKCRD DEP ▮▮▮▮ 3768 | $8,792.28 |
| 11/14/2022 | MERCH SVC BKCRD DEP ▮▮▮▮ 3768 | $1,606.50 |
| 11/14/2022 | WC3 WC3 WHOLESALE IN LPO 9831 | $51,626.56 |
| 11/15/2022 | WC3 WC3 WHOLESALE IN LPO 9837 | $8,930.00 |
| 11/16/2022 | MERCH SVC BKCRD DEP ▮▮▮▮ 3768 | $1,731.28 |
| 11/17/2022 | WC3 WC3 WHOLESALE IN LPO 9846, R1355 | $88,641.60 |
| 11/18/2022 | WC3 WC3 WHOLESALE IN LPO 9849 | $64,499.62 |
| 11/23/2022 | WC3 WC3 WHOLESALE IN LPO 9861, R1356 | $30,947.62 |
| 11/25/2022 | MERCH SVC BKCRD DEP ▮▮▮▮ 3768 | $3,592.75 |
| 11/25/2022 | WC3 WC3 WHOLESALE IN LPO 9852 | $338,842.45 |
| 11/29/2022 | WC3 WC3 WHOLESALE IN LPO 9864 | $184,209.49 |
| 11/30/2022 | WC3 WC3 WHOLESALE IN LPO 9871 | $85,853.84 |

## Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $100,000.80 |
| 11/02/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $80,504.83 |
| 11/03/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $20,000.00 |
| 11/04/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $22,726.70 |
| 11/07/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $22,706.40 |
| 11/08/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $94,808.00 |
| 11/09/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $51,620.50 |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 11/10/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $23,097.62 |
| 11/14/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $235,307.83 |
| 11/15/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $20,140.00 |
| 11/16/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $306,277.05 |
| 11/17/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $42,480.00 |
| 11/18/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $13,625.00 |
| 11/21/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $60,097.00 |
| 11/21/2022 | Incoming Wire 61599497 BANK OF AMERICA | $35,285.00 |
| 11/22/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $60,551.39 |
| 11/22/2022 | Incoming Wire 61666113 LEAR CAPITAL, INC. | $1,500,000.00 |
| 11/23/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $26,072.92 |
| 11/25/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $7,463.90 |
| 11/28/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $9,977.25 |
| 11/29/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $32,565.22 |
| 11/30/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $134,943.65 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/2022 | Outgoing Wire ████████ Canada Limited | $17,040.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/2022 | CHECK #2614 | $9.03 |
| 11/01/2022 | CHECK #2671 | $50.00 |
| 11/01/2022 | PAYX-SDD CCOLL-SDD 0000019984406 | $280.00 |
| 11/01/2022 | CHECK #2679 | $280.00 |
| 11/01/2022 | CHECK #2664 | $280.00 |
| 11/01/2022 | CHECK #2653 | $280.00 |
| 11/01/2022 | CHECK #2684 | $280.00 |
| 11/01/2022 | LEAR CAPITAL1731 feefo -SETT-A362CMGT | $329.65 |
| 11/01/2022 | CHECK #2728 | $6,995.04 |
| 11/01/2022 | LEAR CAPITAL1731 ██████-SETT-A362CMGT | $8,242.08 |
| 11/01/2022 | ck# 2731 | $24,882.40 |
| 11/01/2022 | LEAR CAPITAL1731 ██████ SETT-A362CMGT | $40,101.00 |
| 11/01/2022 | LEAR CAPITAL1731 ██████-SETT-A362CMGT | $53,312.96 |
| 11/01/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $179,915.77 |
| 11/01/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $250,081.64 |
| 11/01/2022 | LEAR CAPITAL1731 ██████ -SETT-A362CMGT | $445,000.00 |
| 11/01/2022 | 163798 BOL Transfer To 2030653140 ON 10/31/22 11:07 | $850,000.00 |
| 11/01/2022 | Outgoing Wire 684962 White Collar | $500.00 |
| 11/01/2022 | Outgoing Wire 684985 Paychex, Inc | $146,485.98 |
| 11/02/2022 | AUTHNET GATEWAY BILLING 125799452 | $20.00 |
| 11/02/2022 | PAYX-SDD CCOLL-SDD 0000019991281 | $25.00 |
| 11/02/2022 | Check 2647 | $280.00 |
| 11/02/2022 | PAYCHEX EIB INVOICE X99587200000178 | $931.60 |
| 11/02/2022 | Check 2720 | $1,000.00 |
| 11/02/2022 | MERCH SVC BKCRD FEES ██████ 8768 | $1,320.10 |
| 11/02/2022 | Check 2726 | $7,549.03 |
| 11/02/2022 | Check 2729 | $10,445.50 |
| 11/02/2022 | Check 2730 | $100,419.00 |
| 11/02/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $237,178.73 |
| 11/03/2022 | ck# 2718 | $135.58 |
| 11/03/2022 | ck# 2734 | $386.08 |
| 11/03/2022 | ck# 2732 | $13,268.25 |
| 11/03/2022 | ck# 2738 | $40,998.06 |
| 11/03/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $100,110.63 |
| 11/03/2022 | Outgoing Wire 685692 Paychex, Inc | $989,310.21 |
| 11/04/2022 | Check 2745 | $25.46 |
| 11/04/2022 | Check 2735 | $26.00 |
| 11/04/2022 | Check 2522 | $50.00 |



# BANC OF CALIFORNIA

**Statement Ending 11/30/2022**

*Page 4 of 8*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 11/04/2022 | Check 2644 | $85.63 |
| 11/04/2022 | Check 2758 | $95.00 |
| 11/04/2022 | PAYX-SDD CCOLL-SDD 0000019996285 | $390.71 |
| 11/04/2022 | Check 2757 | $450.98 |
| 11/04/2022 | PAYCHEX CGS GARNISH COL0106683139 | $1,338.99 |
| 11/04/2022 | Check 2744 | $3,379.93 |
| 11/04/2022 | Check 2750 | $5,106.55 |
| 11/04/2022 | Check 2746 | $5,738.31 |
| 11/04/2022 | Check 2739 | $10,609.00 |
| 11/04/2022 | Check 2615 | $13,448.60 |
| 11/04/2022 | Check 2743 | $45,721.21 |
| 11/04/2022 | AMEX EPAYMENT ACH PMT COP000005294722 | $87,011.33 |
| 11/04/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $205,239.79 |
| 11/04/2022 | Outgoing Wire 685938 Cosgrove Law | $16,788.75 |
| 11/04/2022 | Outgoing Wire 685942 Cosgrove Law | $18,826.20 |
| 11/04/2022 | Outgoing Wire 685937 Paladin Management | $375,386.30 |
| 11/07/2022 | PAYX-SDD CCOLL-SDD 0000020000067 | $68.81 |
| 11/07/2022 | ck# 2698 | $144.00 |
| 11/07/2022 | ck# 2753 | $442.40 |
| 11/07/2022 | ck# 2754 | $1,217.61 |
| 11/07/2022 | ck# 2747 | $1,340.86 |
| 11/07/2022 | ck# 2752 | $1,386.00 |
| 11/07/2022 | ck# 12496 | $1,501.64 |
| 11/07/2022 | ck# 2736 | $21,995.06 |
| 11/07/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $70,681.53 |
| 11/07/2022 | Outgoing Wire 686319 | $21,860.00 |
| 11/08/2022 | Check 2667 | $50.00 |
| 11/08/2022 | Check 2503 | $280.00 |
| 11/08/2022 | Check 2748 | $528.10 |
| 11/08/2022 | Check 2741 | $1,386.10 |
| 11/08/2022 | Check 2749 | $1,714.00 |
| 11/08/2022 | LEAR CAPITAL1731 matt -SETT-A362CMGT | $2,246.15 |
| 11/08/2022 | LEAR CAPITAL1731 invoca -SETT-A362CMGT | $3,993.00 |
| 11/08/2022 | LEAR CAPITAL1731 review rec -SETT-A362CMGT | $7,600.00 |
| 11/08/2022 | Check 12601 | $13,378.82 |
| 11/08/2022 | Check 2755 | $25,006.64 |
| 11/08/2022 | LEAR CAPITAL1731 -SETT-A362CMGT | $40,101.00 |
| 11/08/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $455,031.98 |
| 11/08/2022 | Outgoing Wire 686698 Consumer Affairs | $5,000.00 |
| 11/08/2022 | Outgoing Wire 686697 Unreal | $40,797.24 |
| 11/09/2022 | PAYX-SDD CCOLL-SDD 0000020006472 | $23.05 |
| 11/09/2022 | ck# 2772 | $460.85 |
| 11/09/2022 | ck# 2760 | $504.81 |
| 11/09/2022 | ck# 2737 | $5,997.00 |
| 11/09/2022 | ck# 2742 | $6,870.00 |
| 11/09/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $206,889.37 |
| 11/09/2022 | Outgoing Wire 686995 APMAS | $2,500.00 |
| 11/09/2022 | Outgoing Wire 686914 Morris James | $31,108.00 |
| 11/09/2022 | Outgoing Wire 686916 Morris James | $121,139.30 |
| 11/10/2022 | CalSavers ACH PAYROLL 569602 | $53.55 |
| 11/10/2022 | CalSavers ACH PAYROLL 569403 | $55.35 |
| 11/10/2022 | CalSavers ACH PAYROLL 569669 | $55.58 |
| 11/10/2022 | CalSavers ACH PAYROLL 568786 | $55.80 |
| 11/10/2022 | CalSavers ACH PAYROLL 570057 | $63.90 |
| 11/10/2022 | CalSavers ACH PAYROLL 568188 | $135.00 |
| 11/10/2022 | CalSavers ACH PAYROLL 570289 | $135.00 |
| 11/10/2022 | CalSavers ACH PAYROLL 569714 | $144.00 |
| 11/10/2022 | CalSavers ACH PAYROLL 568975 | $223.60 |
| 11/10/2022 | ck# 2712 | $520.00 |
| 11/10/2022 | ck# 2751 | $521.90 |
| 11/10/2022 | CalSavers ACH PAYROLL 568875 | $820.92 |

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 11/10/2022 | LEAR CAPITAL1731 netcore -SETT-A362CMGT | $2,000.00 |
| 11/10/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $85,621.52 |
| 11/10/2022 | Outgoing Wire 687463 Mitchell Silberberg & Knupp LLP | $1,000.50 |
| 11/10/2022 | Outgoing Wire 687466 Mitchell Silberberg & Knupp LLP | $6,363.60 |
| 11/10/2022 | Outgoing Wire 687468 Mitchell Silberberg & Knupp LLP | $20,268.80 |
| 11/14/2022 | ck# 2035 | $50.00 |
| 11/14/2022 | ck# 2529 | $280.00 |
| 11/14/2022 | ck# 2764 | $625.40 |
| 11/14/2022 | ck# 2771 | $7,211.99 |
| 11/14/2022 | ck# 2761 | $26,687.51 |
| 11/14/2022 | ck# 2779 | $48,412.00 |
| 11/14/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $152,284.91 |
| 11/14/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $196,228.80 |
| 11/14/2022 | Outgoing Wire 688012 BMC Group | $2,364.00 |
| 11/14/2022 | Outgoing Wire 688011 BMC Group | $2,977.70 |
| 11/14/2022 | Outgoing Wire 688013 BMC Group | $59,404.76 |
| 11/15/2022 | YOURPEOPLE INC ZENEFITS ZNFTS38796312 | $0.09 |
| 11/15/2022 | ck# 2623 | $12.16 |
| 11/15/2022 | ck# 2770 | $22.09 |
| 11/15/2022 | ck# 2709 | $40.07 |
| 11/15/2022 | ck# 2768 | $77.40 |
| 11/15/2022 | ck# 2775 | $286.55 |
| 11/15/2022 | ck# 2776 | $291.53 |
| 11/15/2022 | ck# 2777 | $362.74 |
| 11/15/2022 | ck# 2781 | $403.14 |
| 11/15/2022 | LEAR CAPITAL1731 Con voice -SETT-A362CMGT | $500.00 |
| 11/15/2022 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $712.14 |
| 11/15/2022 | ck# 2767 | $800.00 |
| 11/15/2022 | LEAR CAPITAL1731 idiscover -SETT-A362CMGT | $835.20 |
| 11/15/2022 | ck# 2759 | $1,372.00 |
| 11/15/2022 | ck# 2780 | $1,632.69 |
| 11/15/2022 | LEAR CAPITAL1731 benzinga -SETT-A362CMGT | $2,000.00 |
| 11/15/2022 | ck# 2782 | $2,905.41 |
| 11/15/2022 | ck# 2769 | $3,369.48 |
| 11/15/2022 | LEAR CAPITAL1731 invoca -SETT-A362CMGT | $3,993.00 |
| 11/15/2022 | FUNDING AVALARA ACT 6022 Avalara - Sales Tax Funding 202210\ | $10,578.39 |
| 11/15/2022 | LEAR CAPITAL1731 bb3 -SETT-A362CMGT | $14,460.00 |
| 11/15/2022 | ck# 2762 | $16,115.32 |
| 11/15/2022 | LEAR CAPITAL1731 launch -SETT-A362CMGT | $19,152.00 |
| 11/15/2022 | LEAR CAPITAL1731 revealed -SETT-A362CMGT | $29,451.26 |
| 11/15/2022 | ck# 2786 | $41,674.00 |
| 11/15/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $168,233.74 |
| 11/15/2022 | Outgoing Wire 688301 Paychex, Inc | $80,848.24 |
| 11/15/2022 | Outgoing Wire 688368 Paychex, Inc | $141,088.01 |
| 11/16/2022 | Check 2654 | $50.00 |
| 11/16/2022 | Check 2765 | $100.00 |
| 11/16/2022 | PAYX-SDD CCOLL-SDD 0000020021342 | $253.79 |
| 11/16/2022 | PAYCHEX CGS GARNISH COL0106878329 | $488.50 |
| 11/16/2022 | PAYCHEX EIB INVOICE X99771700002341 | $911.20 |
| 11/16/2022 | PAYCHEX EIB INVOICE X99772300000473 | $951.60 |
| 11/16/2022 | Check 2784 | $2,145.00 |
| 11/16/2022 | Check 2785 | $2,970.80 |
| 11/16/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $72,786.50 |
| 11/17/2022 | Check 2710 | $6.68 |
| 11/17/2022 | Check 2860 | $46.27 |
| 11/17/2022 | Check 2646 | $50.00 |
| 11/17/2022 | LEAR CAPITAL1731 w3 -SETT-A362CMGT | $256,836.80 |
| 11/18/2022 | Check 2848 | $18.50 |
| 11/18/2022 | Check 2032 | $80.40 |
| 11/18/2022 | Check 2840 | $610.00 |
| 11/18/2022 | Check 2852 | $7,000.00 |


**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 11/18/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $103,241.69 |
| 11/18/2022 | Outgoing Wire 689464 | $35,330.00 |
| 11/18/2022 | Analysis Charges | $852.58 |
| 11/21/2022 | ck# 2828 | $50.00 |
| 11/21/2022 | WW-ADMINFEES ADMIN FEES TR0041215000-00 | $70.84 |
| 11/21/2022 | ck# 2856 | $112.75 |
| 11/21/2022 | ck# 2854 | $204.75 |
| 11/21/2022 | ck# 2845 | $205.56 |
| 11/21/2022 | ck# 2681 | $280.00 |
| 11/21/2022 | ck# 2792 | $280.00 |
| 11/21/2022 | ck# 2853 | $1,050.11 |
| 11/21/2022 | ck# 2844 | $1,482.80 |
| 11/21/2022 | ck# 2851 | $1,589.94 |
| 11/21/2022 | ck# 12647 | $1,643.96 |
| 11/21/2022 | ck# 2783 | $2,113.01 |
| 11/21/2022 | ck# 2855 | $2,384.19 |
| 11/21/2022 | Outgoing Wire 690036 | $35,330.00 |
| 11/22/2022 | Check 2833 | $50.00 |
| 11/22/2022 | Check 2814 | $50.00 |
| 11/22/2022 | Check 2836 | $50.00 |
| 11/22/2022 | Check 2798 | $50.00 |
| 11/22/2022 | Check 2810 | $50.00 |
| 11/22/2022 | Check 2800 | $50.00 |
| 11/22/2022 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $250.94 |
| 11/22/2022 | Check 2778 | $277.95 |
| 11/22/2022 | Check 2799 | $280.00 |
| 11/22/2022 | Check 2813 | $330.00 |
| 11/22/2022 | Check 2846 | $500.00 |
| 11/22/2022 | Check 2843 | $700.00 |
| 11/22/2022 | Check 2839 | $765.00 |
| 11/22/2022 | LEAR CAPITAL1731 essential -SETT-A362CMGT | $1,666.67 |
| 11/22/2022 | LEAR CAPITAL1731 opinion -SETT-A362CMGT | $2,000.00 |
| 11/22/2022 | LEAR CAPITAL1731 -SETT-A362CMGT | $2,227.86 |
| 11/22/2022 | LEAR CAPITAL1731 Advertise -SETT-A362CMGT | $2,400.00 |
| 11/22/2022 | LEAR CAPITAL1731 Benzinga -SETT-A362CMGT | $2,400.00 |
| 11/22/2022 | ZENEFITS 8883960078 2PU3DVYBHJWGYBR | $3,245.70 |
| 11/22/2022 | Check 2868 | $9,623.22 |
| 11/22/2022 | Check 2864 | $59,130.47 |
| 11/22/2022 | LEAR CAPITAL1731 -SETT-A362CMGT | $390,000.00 |
| 11/22/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $710,144.26 |
| 11/22/2022 | Outgoing Wire 690370 Adcology | $34,159.00 |
| 11/22/2022 | Outgoing Wire 690369 RetirementLiving | $35,000.00 |
| 11/23/2022 | Check 2842 | $27.20 |
| 11/23/2022 | 18004INTUIT CHECKS / F 0795271 | $33.93 |
| 11/23/2022 | Check 2821 | $50.00 |
| 11/23/2022 | Check 2838 | $50.00 |
| 11/23/2022 | PAYX-SDD CCOLL-SDD 0000020038067 | $168.00 |
| 11/23/2022 | Check 2835 | $280.00 |
| 11/23/2022 | Check 2807 | $280.00 |
| 11/23/2022 | Check 2806 | $280.00 |
| 11/23/2022 | RETURNED DEPOSIT ITEMS | $25,014.70 |
| 11/23/2022 | Check 2873 | $26,000.00 |
| 11/23/2022 | LEAR CAPITAL1731 potter -SETT-A362CMGT | $74,756.91 |
| 11/23/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $234,479.74 |
| 11/23/2022 | Outgoing Wire 690657 | $9,000.00 |
| 11/25/2022 | 18004INTUIT CHECKS / F 0941267 | $12.03 |
| 11/25/2022 | ck# 2790 | $50.00 |
| 11/25/2022 | ck# 2803 | $50.00 |
| 11/25/2022 | 18004INTUIT CHECKS / F 1162167 | $227.64 |
| 11/25/2022 | ck# 2820 | $280.00 |
| 11/25/2022 | ck# 2826 | $280.00 |



**BANC·OF·**
**CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 11/25/2022 | ck# 2793 | $280.00 |
| 11/25/2022 | ck# 2831 | $280.00 |
| 11/25/2022 | ck# 2801 | $280.00 |
| 11/25/2022 | ck# 2802 | $280.00 |
| 11/25/2022 | ck# 2877 | $1,150.00 |
| 11/25/2022 | RETURNED DEPOSIT ITEMS | $5,049.00 |
| 11/25/2022 | ck# 2865 | $18,218.60 |
| 11/25/2022 | ck# 2862 | $20,841.00 |
| 11/25/2022 | ck# 2867 | $21,840.00 |
| 11/25/2022 | ck# 2861 | $39,277.00 |
| 11/28/2022 | ck# 2879 | $11.50 |
| 11/28/2022 | ck# 2849 | $12.63 |
| 11/28/2022 | 2871 | $20.00 |
| 11/28/2022 | ck# 2791 | $50.00 |
| 11/28/2022 | ck# 2884 | $438.33 |
| 11/28/2022 | ck# 2876 | $710.00 |
| 11/28/2022 | ck# 2883 | $1,165.65 |
| 11/28/2022 | ck# 2885 | $1,755.16 |
| 11/28/2022 | ck# 2887 | $6,654.76 |
| 11/28/2022 | ck# 2878 | $6,700.49 |
| 11/28/2022 | ck# 2880 | $6,975.54 |
| 11/28/2022 | ck# 2888 | $11,680.32 |
| 11/28/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $98,165.94 |
| 11/29/2022 | PAYX-SDD CCOLL-SDD 0000020047918 | $30.00 |
| 11/29/2022 | ck# 2886 | $194.96 |
| 11/29/2022 | ck# 2795 | $280.00 |
| 11/29/2022 | ck# 2796 | $280.00 |
| 11/29/2022 | ck# 2805 | $280.00 |
| 11/29/2022 | ck# 2882 | $575.00 |
| 11/29/2022 | LEAR CAPITAL1731 storage -SETT-A362CMGT | $1,519.00 |
| 11/29/2022 | ck# 2766 | $3,220.00 |
| 11/29/2022 | VERIZON VZ BillPay Y2431721 | $4,423.14 |
| 11/29/2022 | VERIZON VZ BillPay Y2431721 | $4,429.62 |
| 11/29/2022 | LEAR CAPITAL1731 revealed f -SETT-A362CMGT | $5,254.66 |
| 11/29/2022 | LEAR CAPITAL1731 woodhills -SETT-A362CMGT | $8,242.08 |
| 11/29/2022 | LEAR CAPITAL1731 WH rent -SETT-A362CMGT | $51,734.02 |
| 11/29/2022 | LEAR CAPITAL1731 admed -SETT-A362CMGT | $226,450.00 |
| 11/29/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $349,910.68 |
| 11/29/2022 | Outgoing Wire 691584 | $2,500.00 |
| 11/29/2022 | Outgoing Wire 691585 | $3,000.00 |
| 11/29/2022 | Outgoing Wire 691587 Joyride | $4,320.00 |
| 11/29/2022 | Outgoing Wire 691655 BMC Group | $11,852.83 |
| 11/29/2022 | Outgoing Wire 691654 Mitchell Silberberg & Knupp LLP | $21,679.20 |
| 11/29/2022 | Outgoing Wire 691648 Paychex, Inc | $121,360.15 |
| 11/29/2022 | Outgoing Wire 691651 Paladin Management | $233,769.00 |
| 11/29/2022 | Outgoing Wire 691650 Paladin Management | $274,970.40 |
| 11/30/2022 | Outgoing Wire 692078 Morris James | $96,644.50 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11/01/2022 | $4,515,845.98 | 11/10/2022 | $2,326,381.70 | 11/22/2022 | $3,304,702.30 |
| 11/02/2022 | $4,359,486.91 | 11/14/2022 | $2,550,133.20 | 11/23/2022 | $3,202,203.34 |
| 11/03/2022 | $3,510,796.22 | 11/15/2022 | $2,329,665.38 | 11/25/2022 | $3,443,707.17 |
| 11/04/2022 | $2,861,208.73 | 11/16/2022 | $2,568,150.67 | 11/28/2022 | $3,621,211.23 |
| 11/07/2022 | $3,004,818.13 | 11/17/2022 | $2,498,832.56 | 11/29/2022 | $2,548,542.33 |
| 11/08/2022 | $2,644,278.38 | 11/18/2022 | $2,537,948.73 | 11/30/2022 | $2,765,830.96 |
| 11/09/2022 | $2,384,505.93 | 11/21/2022 | $2,793,928.98 | | |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

**Overdraft and Non- Sufficient Funds Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

# Reconciliation Summary

**1012 · BOC - Incoming Wires 1782, Period Ending 11/30/2022**

|  | Nov 30, 22 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** |  |
| **Checks and Payments - 20 items** | -1,364,966.06 |
| **Deposits and Credits - 45 items** | 1,364,966.06 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 11/30/2022** | 0.00 |
| **Ending Balance** | **0.00** |

**10:12 AM**
**12/06/22**

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1012 · BOC - Incoming Wires 1782, Period Ending 11/30/2022**

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 20 items** | | | | | | | |
| | Transfer | 11/01/2022 | | | √ | -100,000.80 | -100,000.80 |
| | Transfer | 11/02/2022 | | | √ | -80,504.83 | -180,505.63 |
| | Transfer | 11/03/2022 | | | √ | -20,000.00 | -200,505.63 |
| | Transfer | 11/04/2022 | | | √ | -22,726.70 | -223,232.33 |
| | Transfer | 11/07/2022 | | | √ | -22,706.40 | -245,938.73 |
| | Transfer | 11/08/2022 | | | √ | -94,808.00 | -340,746.73 |
| | Transfer | 11/09/2022 | | | √ | -51,620.50 | -392,367.23 |
| | Transfer | 11/10/2022 | | | √ | -23,097.62 | -415,464.85 |
| | Transfer | 11/14/2022 | | | √ | -235,307.83 | -650,772.68 |
| | Transfer | 11/15/2022 | | | √ | -20,140.00 | -670,912.68 |
| | Transfer | 11/16/2022 | | | √ | -306,277.05 | -977,189.73 |
| | Transfer | 11/17/2022 | | | √ | -42,480.00 | -1,019,669.73 |
| | Transfer | 11/18/2022 | | | √ | -13,625.00 | -1,033,294.73 |
| | Transfer | 11/21/2022 | | | √ | -60,097.00 | -1,093,391.73 |
| | Transfer | 11/22/2022 | | | √ | -60,551.39 | -1,153,943.12 |
| | Transfer | 11/23/2022 | | | √ | -26,072.92 | -1,180,016.04 |
| | Transfer | 11/25/2022 | | | √ | -7,463.90 | -1,187,479.94 |
| | Transfer | 11/28/2022 | | | √ | -9,977.25 | -1,197,457.19 |
| | Transfer | 11/29/2022 | | | √ | -32,565.22 | -1,230,022.41 |
| | Transfer | 11/30/2022 | | | √ | -134,943.65 | -1,364,966.06 |
| **Total Checks and Payments** | | | | | | -1,364,966.06 | -1,364,966.06 |
| **Deposits and Credits - 45 items** | | | | | | | |
| | Deposit | 11/01/2022 | | | √ | 100,000.80 | 100,000.80 |
| | Deposit | 11/02/2022 | | | √ | 5,002.40 | 105,003.20 |
| | Deposit | 11/02/2022 | | | √ | 14,802.43 | 119,805.63 |
| | Deposit | 11/02/2022 | | | √ | 60,700.00 | 180,505.63 |
| | Deposit | 11/03/2022 | | | √ | 20,000.00 | 200,505.63 |
| | Deposit | 11/04/2022 | | | √ | 2,581.31 | 203,086.94 |
| | Deposit | 11/04/2022 | | | √ | 20,145.39 | 223,232.33 |
| | Deposit | 11/07/2022 | | | √ | 3,202.40 | 226,434.73 |
| | Deposit | 11/07/2022 | | | √ | 19,504.00 | 245,938.73 |
| | Deposit | 11/08/2022 | | | √ | 40,058.00 | 285,996.73 |
| | Deposit | 11/08/2022 | | | √ | 54,750.00 | 340,746.73 |
| | Deposit | 11/09/2022 | | | √ | 6,831.00 | 347,577.73 |
| | Deposit | 11/09/2022 | | | √ | 9,882.00 | 357,459.73 |
| | Deposit | 11/09/2022 | | | √ | 34,907.50 | 392,367.23 |
| | Deposit | 11/10/2022 | | | √ | 1,029.62 | 393,396.85 |
| | Deposit | 11/10/2022 | | | √ | 22,068.00 | 415,464.85 |
| | Deposit | 11/14/2022 | | | √ | 1,606.12 | 417,070.97 |
| | Deposit | 11/14/2022 | | | √ | 5,068.24 | 422,139.21 |
| | Deposit | 11/14/2022 | | | √ | 5,125.05 | 427,264.26 |
| | Deposit | 11/14/2022 | | | √ | 8,129.00 | 435,393.26 |
| | Deposit | 11/14/2022 | | | √ | 8,163.00 | 443,556.26 |
| | Deposit | 11/14/2022 | | | √ | 20,868.00 | 464,424.26 |
| | Deposit | 11/14/2022 | | | √ | 30,227.00 | 494,651.26 |
| | Deposit | 11/14/2022 | | | √ | 156,121.42 | 650,772.68 |
| | Deposit | 11/15/2022 | | | √ | 100.00 | 650,872.68 |
| | Deposit | 11/15/2022 | | | √ | 20,040.00 | 670,912.68 |
| | Deposit | 11/16/2022 | | | √ | 3,328.05 | 674,240.73 |
| | Deposit | 11/16/2022 | | | √ | 302,949.00 | 977,189.73 |
| | Deposit | 11/17/2022 | | | √ | 42,480.00 | 1,019,669.73 |
| | Deposit | 11/18/2022 | | | √ | 13,625.00 | 1,033,294.73 |
| | Deposit | 11/21/2022 | | | √ | 10,100.00 | 1,043,394.73 |
| | Deposit | 11/21/2022 | | | √ | 49,997.00 | 1,093,391.73 |
| | Deposit | 11/22/2022 | | | √ | 5,491.98 | 1,098,883.71 |
| | Deposit | 11/22/2022 | | | √ | 55,059.41 | 1,153,943.12 |
| | Deposit | 11/23/2022 | | | √ | 0.23 | 1,153,943.35 |

**10:12 AM**
**12/06/22**

## Lear Capital, Inc. Debtor In Possession
### Reconciliation Detail
#### 1012 · BOC - Incoming Wires 1782, Period Ending 11/30/2022

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | Deposit | 11/23/2022 | | | √ | 0.29 | 1,153,943.64 |
| | Deposit | 11/23/2022 | | | √ | 6,024.40 | 1,159,968.04 |
| | Deposit | 11/23/2022 | | | √ | 20,048.00 | 1,180,016.04 |
| | Deposit | 11/25/2022 | | | √ | 7,463.90 | 1,187,479.94 |
| | Deposit | 11/28/2022 | | | √ | 9,977.25 | 1,197,457.19 |
| | Deposit | 11/29/2022 | | | √ | 2,543.90 | 1,200,001.09 |
| | Deposit | 11/29/2022 | | | √ | 30,021.32 | 1,230,022.41 |
| | Deposit | 11/30/2022 | | | √ | 25,587.00 | 1,255,609.41 |
| | Deposit | 11/30/2022 | | | √ | 40,824.65 | 1,296,434.06 |
| | Deposit | 11/30/2022 | | | √ | 68,532.00 | 1,364,966.06 |
| Total Deposits and Credits | | | | | | 1,364,966.06 | 1,364,966.06 |
| Total Cleared Transactions | | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | | 0.00 | 0.00 |
| Register Balance as of 11/30/2022 | | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | | 0.00 | 0.00 |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## Statement Ending 11/30/2022

*Page 1 of 4*

### Managing Your Accounts

 Client Services   (877) 770-BANC (2262)

 Online Banking   bancofcal.com

---

 **IMPORTANT ANNOUNCEMENT**       TOGETHER **WE WIN**

## PASADENA BRANCH RELOCATION

**The current Pasadena Branch will close permanently on Friday, December 9, 2022.**

Our new Pasadena branch location will open on Monday, December 12 at **2 North Lake Avenue, Suite 130, Pasadena, CA 91101**. All client accounts will be transferred automatically to our new branch location, and you will have full access to your accounts during the transition.

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

## FASHION SQUARE BRANCH CLOSURE

**The Fashion Square Branch will close permanently on Friday, December 16, 2022.**

All client accounts will be transferred automatically to our La Habra branch located at **401 East Whittier Boulevard, La Habra, CA 90631.** You will have full access to your accounts during the transition.

 **Safe Deposit Box Renters:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

**Important Notice To Our Account Holders**

Effective January 1, 2023, our updated Deposit Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement, and Treasury Management Services Agreement will govern (as applicable) your accounts with us.

The updated agreements are located on our website at www.bancofcal.com/agreements or you can request a copy from your Branch Banker or Relationship Manager or call us at 877-770-BANC (2262).

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1782 | $0.00 |

Member FDIC



# Analyzed Business Checking-XXXXXXXX1782

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/01/2022 | **Beginning Balance** | **$0.00** |
| | 45 Credit(s) This Period | $1,364,966.06 |
| | 20 Debit(s) This Period | $1,364,966.06 |
| 11/30/2022 | **Ending Balance** | **$0.00** |

## Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 11/02/2022 | BABATUNDE JINADU SENDER ███ 3674 | $5,002.40 |
| 11/23/2022 | USAA FSB ACCTVERIFY XXXXXX0753 | $0.23 |
| 11/23/2022 | USAA FSB ACCTVERIFY XXXXXX0751 | $0.29 |

## Other Credits

| Date | Description | Amount |
|---|---|---|
| 11/01/2022 | Incoming Wire 61153121 | $100,000.80 |
| 11/02/2022 | Incoming Wire 61208807 | $14,802.43 |
| 11/02/2022 | Incoming Wire 61211076 | $60,700.00 |
| 11/03/2022 | Incoming Wire 61214252 | $20,000.00 |
| 11/04/2022 | Incoming Wire 61267827 | $2,581.31 |
| 11/04/2022 | Incoming Wire 61258712 | $20,145.39 |
| 11/07/2022 | Incoming Wire 61284942 | $3,202.40 |
| 11/07/2022 | Incoming Wire 61309361 | $19,504.00 |
| 11/08/2022 | Incoming Wire 61341083 | $40,058.00 |
| 11/08/2022 | Incoming Wire 61342515 | $54,750.00 |
| 11/09/2022 | Incoming Wire 61361909 | $6,831.00 |
| 11/09/2022 | Incoming Wire 61345062 | $9,882.00 |
| 11/09/2022 | Incoming Wire 61373114 | $34,907.50 |
| 11/10/2022 | Incoming Wire 61380822 | $1,029.62 |
| 11/10/2022 | Incoming Wire 61393066 | $22,068.00 |
| 11/14/2022 | Incoming Wire 61424423 | $1,606.12 |
| 11/14/2022 | Incoming Wire 61444953 | $5,068.24 |
| 11/14/2022 | Incoming Wire 61444399 | $5,125.05 |
| 11/14/2022 | Incoming Wire 61443122 | $8,129.00 |
| 11/14/2022 | Incoming Wire 61453198 | $8,163.00 |
| 11/14/2022 | Incoming Wire 61435700 | $20,868.00 |
| 11/14/2022 | Incoming Wire 61449835 | $30,227.00 |
| 11/14/2022 | Incoming Wire 61459215 | $156,121.42 |
| 11/15/2022 | Incoming Wire 61469106 | $100.00 |
| 11/15/2022 | Incoming Wire 61463137 | $20,040.00 |
| 11/16/2022 | Incoming Wire 61513385 | $3,328.05 |
| 11/16/2022 | Incoming Wire 61513684 | $302,949.00 |
| 11/17/2022 | Incoming Wire 61531551 | $42,480.00 |
| 11/18/2022 | Incoming Wire 61581508 | $13,625.00 |
| 11/21/2022 | Incoming Wire 61612247 | $10,100.00 |
| 11/21/2022 | Incoming Wire 61610420 DS CREATIVE STRATEGIES LLC | $49,997.00 |
| 11/22/2022 | Incoming Wire 61666388 | $5,491.98 |
| 11/22/2022 | Incoming Wire 61664233 | $55,059.41 |
| 11/23/2022 | Incoming Wire 61698298 | $6,024.40 |
| 11/23/2022 | Incoming Wire 61694161 | $20,048.00 |
| 11/25/2022 | Incoming Wire 61708578 | $7,463.90 |
| 11/28/2022 | Incoming Wire 61755808 | $9,977.25 |
| 11/29/2022 | Incoming Wire 61778288 | $2,543.90 |
| 11/29/2022 | Incoming Wire 61777170 | $30,021.32 |
| 11/30/2022 | Incoming Wire 61803833 | $25,587.00 |
| 11/30/2022 | Incoming Wire 61813884 | $40,824.65 |
| 11/30/2022 | Incoming Wire 61804186 | $68,532.00 |

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 11/01/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $100,000.80 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 11/02/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $80,504.83 |
| 11/03/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $20,000.00 |
| 11/04/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $22,726.70 |
| 11/07/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $22,706.40 |
| 11/08/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $94,808.00 |
| 11/09/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $51,620.50 |
| 11/10/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $23,097.62 |
| 11/14/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $235,307.83 |
| 11/15/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $20,140.00 |
| 11/16/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $306,277.05 |
| 11/17/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $42,480.00 |
| 11/18/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $13,625.00 |
| 11/21/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $60,097.00 |
| 11/22/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $60,551.39 |
| 11/23/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $26,072.92 |
| 11/25/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $7,463.90 |
| 11/28/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $9,977.25 |
| 11/29/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $32,565.22 |
| 11/30/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $134,943.65 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11/01/2022 | $0.00 | 11/10/2022 | $0.00 | 11/22/2022 | $0.00 |
| 11/02/2022 | $0.00 | 11/14/2022 | $0.00 | 11/23/2022 | $0.00 |
| 11/03/2022 | $0.00 | 11/15/2022 | $0.00 | 11/25/2022 | $0.00 |
| 11/04/2022 | $0.00 | 11/16/2022 | $0.00 | 11/28/2022 | $0.00 |
| 11/07/2022 | $0.00 | 11/17/2022 | $0.00 | 11/29/2022 | $0.00 |
| 11/08/2022 | $0.00 | 11/18/2022 | $0.00 | 11/30/2022 | $0.00 |
| 11/09/2022 | $0.00 | 11/21/2022 | $0.00 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Summary
**1014 · BOC - Marketing Account 3140, Period Ending 11/30/2022**

|  | Nov 30, 22 |
|---|---|
| **Beginning Balance** | 790,848.55 |
| **Cleared Transactions** | |
| **Checks and Payments - 212 items** | -632,780.00 |
| **Total Cleared Transactions** | -632,780.00 |
| **Cleared Balance** | **158,068.55** |
| **Register Balance as of 11/30/2022** | 158,068.55 |
| **Ending Balance** | 158,068.55 |

6:08 PM

12/05/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail

**1014 · BOC - Marketing Account 3140, Period Ending 11/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 790,848.55 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 212 items** | | | | | | |
| Check | 11/01/2022 | ACH | Google Ads | X | -2,500.00 | -2,500.00 |
| Check | 11/01/2022 | ACH | Google Ads | X | -2,500.00 | -5,000.00 |
| Check | 11/01/2022 | ACH | Google Ads | X | -2,500.00 | -7,500.00 |
| Check | 11/01/2022 | ACH | Google Ads | X | -2,500.00 | -10,000.00 |
| Check | 11/01/2022 | ACH | Google Ads | X | -2,500.00 | -12,500.00 |
| Check | 11/01/2022 | ACH | Google Ads | X | -2,500.00 | -15,000.00 |
| Check | 11/01/2022 | ACH | Google Ads | X | -2,500.00 | -17,500.00 |
| Check | 11/01/2022 | ACH | Google Ads | X | -2,500.00 | -20,000.00 |
| Check | 11/01/2022 | ACH | Google Ads | X | -2,500.00 | -22,500.00 |
| Check | 11/01/2022 | ACH | Google Ads | X | -2,500.00 | -25,000.00 |
| Check | 11/01/2022 | ACH | Google Ads | X | -2,500.00 | -27,500.00 |
| Check | 11/01/2022 | ACH | Google Ads | X | -2,500.00 | -30,000.00 |
| Check | 11/01/2022 | ACH | Google Ads | X | -2,500.00 | -32,500.00 |
| Check | 11/02/2022 | ACH | Google Ads | X | -2,500.00 | -35,000.00 |
| Check | 11/02/2022 | ACH | Google Ads | X | -2,500.00 | -37,500.00 |
| Check | 11/02/2022 | ACH | Google Ads | X | -2,500.00 | -40,000.00 |
| Check | 11/02/2022 | ACH | Google Ads | X | -2,500.00 | -42,500.00 |
| Check | 11/03/2022 | ACH | Google Ads | X | -2,500.00 | -45,000.00 |
| Check | 11/04/2022 | ACH | Google Ads | X | -2,500.00 | -47,500.00 |
| Check | 11/04/2022 | ACH | Google Ads | X | -2,500.00 | -50,000.00 |
| Check | 11/04/2022 | ACH | Google Ads | X | -2,500.00 | -52,500.00 |
| Check | 11/04/2022 | ACH | Google Ads | X | -2,500.00 | -55,000.00 |
| Check | 11/04/2022 | ACH | Google Ads | X | -2,500.00 | -57,500.00 |
| Check | 11/04/2022 | ACH | Google Ads | X | -2,500.00 | -60,000.00 |
| Check | 11/07/2022 | ACH | Google Ads | X | -7,500.00 | -67,500.00 |
| Check | 11/07/2022 | ACH | Google Ads | X | -5,000.00 | -72,500.00 |
| Check | 11/07/2022 | ACH | Google Ads | X | -2,500.00 | -75,000.00 |
| Check | 11/07/2022 | ACH | Google Ads | X | -2,500.00 | -77,500.00 |
| Check | 11/07/2022 | ACH | Google Ads | X | -2,500.00 | -80,000.00 |
| Check | 11/07/2022 | ACH | Google Ads | X | -2,500.00 | -82,500.00 |
| Check | 11/07/2022 | ACH | Google Ads | X | -2,500.00 | -85,000.00 |
| Check | 11/07/2022 | ACH | Google Ads | X | -2,500.00 | -87,500.00 |
| Check | 11/07/2022 | ACH | Google Ads | X | -2,500.00 | -90,000.00 |
| Check | 11/07/2022 | ACH | Google Ads | X | -2,500.00 | -92,500.00 |
| Check | 11/07/2022 | ACH | Google Ads | X | -2,500.00 | -95,000.00 |
| Check | 11/07/2022 | ACH | Google Ads | X | -2,500.00 | -97,500.00 |
| Check | 11/07/2022 | ACH | Google Ads | X | -2,500.00 | -100,000.00 |
| Check | 11/07/2022 | ACH | Google Ads | X | -2,500.00 | -102,500.00 |
| Check | 11/07/2022 | ACH | Google Ads | X | -2,500.00 | -105,000.00 |
| Check | 11/07/2022 | ACH | Google Ads | X | -2,500.00 | -107,500.00 |
| Check | 11/08/2022 | ACH | Google Ads | X | -10,000.00 | -117,500.00 |
| Check | 11/08/2022 | ACH | Google Ads | X | -5,000.00 | -122,500.00 |
| Check | 11/08/2022 | ACH | Google Ads | X | -5,000.00 | -127,500.00 |
| Check | 11/08/2022 | ACH | Google Ads | X | -2,500.00 | -130,000.00 |
| Check | 11/08/2022 | ACH | Google Ads | X | -2,500.00 | -132,500.00 |
| Check | 11/08/2022 | ACH | Google Ads | X | -2,500.00 | -135,000.00 |
| Check | 11/08/2022 | ACH | Google Ads | X | -2,500.00 | -137,500.00 |
| Check | 11/08/2022 | ACH | Google Ads | X | -2,500.00 | -140,000.00 |
| Check | 11/08/2022 | ACH | Google Ads | X | -2,500.00 | -142,500.00 |
| Check | 11/08/2022 | ACH | Google Ads | X | -2,500.00 | -145,000.00 |
| Check | 11/08/2022 | ACH | Google Ads | X | -2,500.00 | -147,500.00 |
| Check | 11/08/2022 | ACH | Google Ads | X | -2,500.00 | -150,000.00 |
| Check | 11/09/2022 | ACH | Google Ads | X | -7,500.00 | -157,500.00 |
| Check | 11/09/2022 | ACH | Google Ads | X | -5,000.00 | -162,500.00 |
| Check | 11/09/2022 | ACH | Google Ads | X | -5,000.00 | -167,500.00 |
| Check | 11/09/2022 | ACH | Google Ads | X | -2,500.00 | -170,000.00 |
| Check | 11/09/2022 | ACH | Google Ads | X | -2,500.00 | -172,500.00 |
| Check | 11/10/2022 | ACH | Google Ads | X | -2,500.00 | -175,000.00 |
| Bill Pmt -Check | 11/14/2022 | ACH | Conversionry Inc | X | -8,000.00 | -183,000.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -5,000.00 | -188,000.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -5,000.00 | -193,000.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -5,000.00 | -198,000.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -5,000.00 | -203,000.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -5,000.00 | -208,000.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -210,500.00 |

6:08 PM

12/05/22

**Lear Capital, Inc. Debtor In Possession**

**Reconciliation Detail**

**1014 · BOC - Marketing Account 3140, Period Ending 11/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -213,000.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -215,500.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -218,000.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -220,500.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -223,000.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -225,500.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -228,000.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -230,500.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -233,000.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -235,500.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -238,000.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -240,500.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -243,000.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -245,500.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -248,000.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -250,500.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -253,000.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -255,500.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -258,000.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -260,500.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -263,000.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -265,500.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -268,000.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -270,500.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -273,000.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -275,500.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -278,000.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -280,500.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -283,000.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -285,500.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -288,000.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -290,500.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -293,000.00 |
| Check | 11/14/2022 | ACH | Google Ads | X | -2,500.00 | -295,500.00 |
| Check | 11/15/2022 | ACH | Google Ads | X | -5,000.00 | -300,500.00 |
| Check | 11/15/2022 | ACH | Google Ads | X | -5,000.00 | -305,500.00 |
| Check | 11/15/2022 | ACH | Google Ads | X | -2,500.00 | -308,000.00 |
| Check | 11/15/2022 | ACH | Google Ads | X | -2,500.00 | -310,500.00 |
| Check | 11/15/2022 | ACH | Google Ads | X | -2,500.00 | -313,000.00 |
| Check | 11/15/2022 | ACH | Google Ads | X | -2,500.00 | -315,500.00 |
| Check | 11/15/2022 | ACH | Google Ads | X | -2,500.00 | -318,000.00 |
| Check | 11/15/2022 | ACH | Google Ads | X | -2,500.00 | -320,500.00 |
| Check | 11/15/2022 | ACH | Google Ads | X | -2,500.00 | -323,000.00 |
| Check | 11/15/2022 | ACH | Google Ads | X | -2,500.00 | -325,500.00 |
| Check | 11/16/2022 | ACH | Google Ads | X | -2,500.00 | -328,000.00 |
| Check | 11/16/2022 | ACH | Google Ads | X | -2,500.00 | -330,500.00 |
| Check | 11/16/2022 | ACH | Google Ads | X | -2,500.00 | -333,000.00 |
| Check | 11/16/2022 | ACH | Google Ads | X | -2,500.00 | -335,500.00 |
| Check | 11/16/2022 | ACH | Google Ads | X | -2,500.00 | -338,000.00 |
| Check | 11/16/2022 | ACH | Google Ads | X | -2,500.00 | -340,500.00 |
| Check | 11/16/2022 | ACH | Google Ads | X | -2,500.00 | -343,000.00 |
| Check | 11/16/2022 | ACH | Google Ads | X | -2,500.00 | -345,500.00 |
| Check | 11/16/2022 | ACH | Google Ads | X | -2,500.00 | -348,000.00 |
| Bill Pmt -Check | 11/17/2022 | ach | Launch Potato | X | -24,780.00 | -372,780.00 |
| Check | 11/17/2022 | ACH | Google Ads | X | -2,500.00 | -375,280.00 |
| Check | 11/18/2022 | ACH | Google Ads | X | -2,500.00 | -377,780.00 |
| Check | 11/18/2022 | ACH | Google Ads | X | -2,500.00 | -380,280.00 |
| Check | 11/18/2022 | ACH | Google Ads | X | -2,500.00 | -382,780.00 |
| Check | 11/18/2022 | ACH | Google Ads | X | -2,500.00 | -385,280.00 |
| Check | 11/18/2022 | ACH | Google Ads | X | -2,500.00 | -387,780.00 |
| Check | 11/18/2022 | ACH | Google Ads | X | -2,500.00 | -390,280.00 |
| Check | 11/18/2022 | ACH | Google Ads | X | -2,500.00 | -392,780.00 |
| Check | 11/18/2022 | ACH | Google Ads | X | -2,500.00 | -395,280.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -5,000.00 | -400,280.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -5,000.00 | -405,280.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -407,780.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -410,280.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -412,780.00 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1014 · BOC - Marketing Account 3140, Period Ending 11/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -415,280.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -417,780.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -420,280.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -422,780.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -425,280.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -427,780.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -430,280.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -432,780.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -435,280.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -437,780.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -440,280.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -442,780.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -445,280.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -447,780.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -450,280.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -452,780.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -455,280.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -457,780.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -460,280.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -462,780.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -465,280.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -467,780.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -470,280.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -472,780.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -475,280.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -477,780.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -480,280.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -482,780.00 |
| Check | 11/21/2022 | ACH | Google Ads | X | -2,500.00 | -485,280.00 |
| Check | 11/22/2022 | ACH | Google Ads | X | -2,500.00 | -487,780.00 |
| Check | 11/22/2022 | ACH | Google Ads | X | -2,500.00 | -490,280.00 |
| Check | 11/22/2022 | ACH | Google Ads | X | -2,500.00 | -492,780.00 |
| Check | 11/22/2022 | ACH | Google Ads | X | -2,500.00 | -495,280.00 |
| Check | 11/22/2022 | ACH | Google Ads | X | -2,500.00 | -497,780.00 |
| Check | 11/22/2022 | ACH | Google Ads | X | -2,500.00 | -500,280.00 |
| Check | 11/22/2022 | ACH | Google Ads | X | -2,500.00 | -502,780.00 |
| Check | 11/22/2022 | ACH | Google Ads | X | -2,500.00 | -505,280.00 |
| Check | 11/22/2022 | ACH | Google Ads | X | -2,500.00 | -507,780.00 |
| Check | 11/22/2022 | ACH | Google Ads | X | -2,500.00 | -510,280.00 |
| Check | 11/22/2022 | ACH | Google Ads | X | -2,500.00 | -512,780.00 |
| Check | 11/22/2022 | ACH | Google Ads | X | -2,500.00 | -515,280.00 |
| Bill Pmt -Check | 11/23/2022 | WIRE | Perform LLC | X | -25,000.00 | -540,280.00 |
| Check | 11/23/2022 | ACH | Google Ads | X | -2,500.00 | -542,780.00 |
| Check | 11/23/2022 | ACH | Google Ads | X | -2,500.00 | -545,280.00 |
| Check | 11/23/2022 | ACH | Google Ads | X | -2,500.00 | -547,780.00 |
| Check | 11/23/2022 | ACH | Google Ads | X | -2,500.00 | -550,280.00 |
| Check | 11/23/2022 | ACH | Google Ads | X | -2,500.00 | -552,780.00 |
| Check | 11/23/2022 | ACH | Google Ads | X | -2,500.00 | -555,280.00 |
| Check | 11/23/2022 | ACH | Google Ads | X | -2,500.00 | -557,780.00 |
| Check | 11/25/2022 | ACH | Google Ads | X | -2,500.00 | -560,280.00 |
| Check | 11/25/2022 | ACH | Google Ads | X | -2,500.00 | -562,780.00 |
| Check | 11/25/2022 | ACH | Google Ads | X | -2,500.00 | -565,280.00 |
| Check | 11/25/2022 | ACH | Google Ads | X | -2,500.00 | -567,780.00 |
| Check | 11/25/2022 | ACH | Google Ads | X | -2,500.00 | -570,280.00 |
| Check | 11/25/2022 | ACH | Google Ads | X | -2,500.00 | -572,780.00 |
| Check | 11/25/2022 | ACH | Google Ads | X | -2,500.00 | -575,280.00 |
| Check | 11/25/2022 | ACH | Google Ads | X | -2,500.00 | -577,780.00 |
| Check | 11/28/2022 | ACH | Google Ads | X | -2,500.00 | -580,280.00 |
| Check | 11/28/2022 | ACH | Google Ads | X | -2,500.00 | -582,780.00 |
| Check | 11/28/2022 | ACH | Google Ads | X | -2,500.00 | -585,280.00 |
| Check | 11/28/2022 | ACH | Google Ads | X | -2,500.00 | -587,780.00 |
| Check | 11/28/2022 | ACH | Google Ads | X | -2,500.00 | -590,280.00 |
| Check | 11/28/2022 | ACH | Google Ads | X | -2,500.00 | -592,780.00 |
| Check | 11/28/2022 | ACH | Google Ads | X | -2,500.00 | -595,280.00 |
| Check | 11/28/2022 | ACH | Google Ads | X | -2,500.00 | -597,780.00 |
| Check | 11/28/2022 | ACH | Google Ads | X | -2,500.00 | -600,280.00 |
| Check | 11/28/2022 | ACH | Google Ads | X | -2,500.00 | -602,780.00 |
| Check | 11/28/2022 | ACH | Google Ads | X | -2,500.00 | -605,280.00 |

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1014 · BOC - Marketing Account 3140, Period Ending 11/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/28/2022 | ACH | Google Ads | X | -2,500.00 | -607,780.00 |
| Check | 11/28/2022 | ACH | Google Ads | X | -2,500.00 | -610,280.00 |
| Check | 11/28/2022 | ACH | Google Ads | X | -2,500.00 | -612,780.00 |
| Check | 11/28/2022 | ACH | Google Ads | X | -2,500.00 | -615,280.00 |
| Check | 11/28/2022 | ACH | Google Ads | X | -2,500.00 | -617,780.00 |
| Check | 11/28/2022 | ACH | Google Ads | X | -2,500.00 | -620,280.00 |
| Check | 11/29/2022 | ACH | Google Ads | X | -2,500.00 | -622,780.00 |
| Check | 11/29/2022 | ACH | Google Ads | X | -2,500.00 | -625,280.00 |
| Check | 11/29/2022 | ACH | Google Ads | X | -2,500.00 | -627,780.00 |
| Check | 11/30/2022 | ACH | Google Ads | X | -2,500.00 | -630,280.00 |
| Check | 11/30/2022 | ACH | Google Ads | X | -2,500.00 | -632,780.00 |
| | Total Checks and Payments | | | | -632,780.00 | -632,780.00 |
| | Total Cleared Transactions | | | | -632,780.00 | -632,780.00 |
| Cleared Balance | | | | | -632,780.00 | 158,068.55 |
| Register Balance as of 11/30/2022 | | | | | -632,780.00 | 158,068.55 |
| **Ending Balance** | | | | | **-632,780.00** | **158,068.55** |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
"MARKETING"
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

**Statement Ending 11/30/2022**

*Page 1 of 6*

## Managing Your Accounts

 Client Services     (877) 770-BANC (2262)

 Online Banking     bancofcal.com

 BANC OF CALIFORNIA | IMPORTANT ANNOUNCEMENT     TOGETHER **WE WIN**

### PASADENA BRANCH RELOCATION

**The current Pasadena Branch will close permanently on Friday, December 9, 2022.**

Our new Pasadena branch location will open on Monday, December 12 at **2 North Lake Avenue, Suite 130, Pasadena, CA 91101**. All client accounts will be transferred automatically to our new branch location, and you will have full access to your accounts during the transition.

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

### FASHION SQUARE BRANCH CLOSURE

**The Fashion Square Branch will close permanently on Friday, December 16, 2022.**

All client accounts will be transferred automatically to our La Habra branch located at **401 East Whittier Boulevard, La Habra, CA 90631.** You will have full access to your accounts during the transition.

 **Safe Deposit Box Renters:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

**Important Notice To Our Account Holders**

Effective January 1, 2023, our updated Deposit Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement, and Treasury Management Services Agreement will govern (as applicable) your accounts with us.

The updated agreements are located on our website at www.bancofcal.com/agreements or you can request a copy from your Branch Banker or Relationship Manager or call us at 877-770-BANC (2262).

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX3140 | $158,068.55 |

Member FDIC



# Analyzed Business Checking-XXXXXXXX3140

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/01/2022 | **Beginning Balance** | **$790,848.55** |
| | 0 Credit(s) This Period | $0.00 |
| | 214 Debit(s) This Period | $632,780.00 |
| 11/30/2022 | **Ending Balance** | **$158,068.55** |

## Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 11/01/2022 | GOOGLE ADWORDS:31 US003P1LW0 | $2,500.00 |
| 11/01/2022 | GOOGLE ADWORDS:31 US003P0PAA | $2,500.00 |
| 11/01/2022 | GOOGLE ADWORDS:31 US003P1IX0 | $2,500.00 |
| 11/01/2022 | GOOGLE ADWORDS:31 US003P63GQ | $2,500.00 |
| 11/01/2022 | GOOGLE ADWORDS:31 US003P0S2D | $2,500.00 |
| 11/01/2022 | GOOGLE ADWORDS:31 US003P67X2 | $2,500.00 |
| 11/01/2022 | GOOGLE ADWORDS:31 US003P0WYJ | $2,500.00 |
| 11/01/2022 | GOOGLE ADWORDS:31 US003P0X0V | $2,500.00 |
| 11/01/2022 | GOOGLE ADWORDS:31 US003P1SF0 | $2,500.00 |
| 11/01/2022 | GOOGLE ADWORDS:31 US003P6GWT | $2,500.00 |
| 11/01/2022 | GOOGLE ADWORDS:31 US003P14X7 | $2,500.00 |
| 11/01/2022 | GOOGLE ADWORDS:31 US003P1757 | $2,500.00 |
| 11/01/2022 | GOOGLE ADWORDS:31 US003P6KVH | $2,500.00 |
| 11/02/2022 | GOOGLE ADWORDS:31 US003P1ZQ0 | $2,500.00 |
| 11/02/2022 | GOOGLE ADWORDS:31 US003P6MYN | $2,500.00 |
| 11/02/2022 | GOOGLE ADWORDS:31 US003P20IF | $2,500.00 |
| 11/02/2022 | GOOGLE ADWORDS:31 US003P1C7A | $2,500.00 |
| 11/03/2022 | GOOGLE ADWORDS:31 US003P2MFR | $2,500.00 |
| 11/04/2022 | GOOGLE ADWORDS:31 US003P2WRO | $2,500.00 |
| 11/04/2022 | GOOGLE ADWORDS:31 US003P7LAK | $2,500.00 |
| 11/04/2022 | GOOGLE ADWORDS:31 US003P7OZZ | $2,500.00 |
| 11/04/2022 | GOOGLE ADWORDS:31 US003P2CFD | $2,500.00 |
| 11/04/2022 | GOOGLE ADWORDS:31 US003P33NU | $2,500.00 |
| 11/04/2022 | GOOGLE ADWORDS:31 US003P33KU | $2,500.00 |
| 11/07/2022 | GOOGLE ADWORDS:31 US003P3AWI | $2,500.00 |
| 11/07/2022 | GOOGLE ADWORDS:31 US003P7T8W | $2,500.00 |
| 11/07/2022 | GOOGLE ADWORDS:31 US003P7S4E | $2,500.00 |
| 11/07/2022 | GOOGLE ADWORDS:31 US003P37CU | $2,500.00 |
| 11/07/2022 | GOOGLE ADWORDS:31 US003P5ZM4 | $2,500.00 |
| 11/07/2022 | GOOGLE ADWORDS:31 US003PB0NK | $2,500.00 |
| 11/07/2022 | GOOGLE ADWORDS:31 US003PB02H | $2,500.00 |
| 11/07/2022 | GOOGLE ADWORDS:31 US003PB01W | $2,500.00 |
| 11/07/2022 | GOOGLE ADWORDS:31 US003P67Y9 | $2,500.00 |
| 11/07/2022 | GOOGLE ADWORDS:31 US003P5RXA | $2,500.00 |
| 11/07/2022 | GOOGLE ADWORDS:31 US003P5S9S | $2,500.00 |
| 11/07/2022 | GOOGLE ADWORDS:31 US003P6F19 | $2,500.00 |
| 11/07/2022 | GOOGLE ADWORDS:31 US003PB7D5 | $2,500.00 |
| 11/07/2022 | GOOGLE ADWORDS:31 US003PB9KE | $2,500.00 |
| 11/07/2022 | GOOGLE ADWORDS:31 US003PB8VB | $5,000.00 |
| 11/07/2022 | GOOGLE ADWORDS:31 US003PA3CN | $7,500.00 |
| 11/08/2022 | GOOGLE ADWORDS:31 US003PBCQW | $2,500.00 |
| 11/08/2022 | GOOGLE ADWORDS:31 US003P6NK3 | $2,500.00 |
| 11/08/2022 | GOOGLE ADWORDS:31 US003P6MLI | $2,500.00 |
| 11/08/2022 | GOOGLE ADWORDS:31 US003P6O09 | $2,500.00 |
| 11/08/2022 | GOOGLE ADWORDS:31 US003PBM75 | $2,500.00 |
| 11/08/2022 | GOOGLE ADWORDS:31 US003PBNQT | $2,500.00 |
| 11/08/2022 | GOOGLE ADWORDS:31 US003P6YN9 | $2,500.00 |
| 11/08/2022 | GOOGLE ADWORDS:31 US003P6XE3 | $2,500.00 |
| 11/08/2022 | GOOGLE ADWORDS:31 US003PBRWN | $2,500.00 |
| 11/08/2022 | GOOGLE ADWORDS:31 US003P6OCX | $5,000.00 |
| 11/08/2022 | GOOGLE ADWORDS:31 US003P6FPJ | $5,000.00 |
| 11/08/2022 | GOOGLE ADWORDS:31 US003PBQ1E | $10,000.00 |
| 11/09/2022 | GOOGLE ADWORDS:31 US003PBTI2 | $2,500.00 |


## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 11/09/2022 | GOOGLE ADWORDS:31 US003PBTOE | $2,500.00 |
| 11/09/2022 | GOOGLE ADWORDS:31 US003PBTZN | $5,000.00 |
| 11/09/2022 | GOOGLE ADWORDS:31 US003P76DL | $5,000.00 |
| 11/09/2022 | GOOGLE ADWORDS:31 US003PBWYE | $7,500.00 |
| 11/10/2022 | GOOGLE ADWORDS:31 US003PCECK | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003PD9EZ | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P8F1L | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P8E8U | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003PDELZ | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P7ZDM | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P8JP6 | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P8DRO | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P83N4 | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003PD2GQ | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P8J83 | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P7TJJ | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P8KOU | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003PDGQ2 | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P867V | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P7L1M | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003PCU5E | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003PD4R5 | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P7R3J | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P8AI3 | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P897U | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003PDA4N | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P7TUV | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003PD71H | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P8C7R | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P7T1U | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P920P | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P9HG9 | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P94U4 | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003PECNT | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P9LW3 | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003PEELW | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P9D7U | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003PE6WZ | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P93S4 | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P92R1 | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P9DI7 | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P96NP | $2,500.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P7MRY | $5,000.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003PEDXN | $5,000.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P94W4 | $5,000.00 |
| 11/14/2022 | GOOGLE ADWORDS:31 US003P9NF9 | $5,000.00 |
| 11/14/2022 | LEAR CAPITAL3140 conversion -SETT-A362CMGT | $8,000.00 |
| 11/15/2022 | GOOGLE ADWORDS:31 US003P9IN1 | $2,500.00 |
| 11/15/2022 | GOOGLE ADWORDS:31 US003P9V13 | $2,500.00 |
| 11/15/2022 | GOOGLE ADWORDS:31 US003PA1I3 | $2,500.00 |
| 11/15/2022 | GOOGLE ADWORDS:31 US003P9X46 | $2,500.00 |
| 11/15/2022 | GOOGLE ADWORDS:31 US003PA7OR | $2,500.00 |
| 11/15/2022 | GOOGLE ADWORDS:31 US003PAJWI | $2,500.00 |
| 11/15/2022 | GOOGLE ADWORDS:31 US003PAIGY | $2,500.00 |
| 11/15/2022 | GOOGLE ADWORDS:31 US003PAXLX | $2,500.00 |
| 11/15/2022 | GOOGLE ADWORDS:31 US003PETSQ | $5,000.00 |
| 11/15/2022 | GOOGLE ADWORDS:31 US003P9K1V | $5,000.00 |
| 11/16/2022 | GOOGLE ADWORDS:31 US003PAR7C | $2,500.00 |
| 11/16/2022 | GOOGLE ADWORDS:31 US003PAQX9 | $2,500.00 |
| 11/16/2022 | GOOGLE ADWORDS:31 US003PAR8L | $2,500.00 |
| 11/16/2022 | GOOGLE ADWORDS:31 US003PFME2 | $2,500.00 |


## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 11/16/2022 | GOOGLE ADWORDS:31 US003PAY2R | $2,500.00 |
| 11/16/2022 | GOOGLE ADWORDS:31 US003PFT1T | $2,500.00 |
| 11/16/2022 | GOOGLE ADWORDS:31 US003PFSV5 | $2,500.00 |
| 11/16/2022 | GOOGLE ADWORDS:31 US003PAHTV | $2,500.00 |
| 11/16/2022 | GOOGLE ADWORDS:31 US003PFSXQ | $2,500.00 |
| 11/17/2022 | GOOGLE ADWORDS:31 US003PG8LN | $2,500.00 |
| 11/17/2022 | LEAR CAPITAL3140 launch Pot -SETT-A362CMGT | $24,780.00 |
| 11/18/2022 | GOOGLE ADWORDS:31 US003PC0KC | $2,500.00 |
| 11/18/2022 | GOOGLE ADWORDS:31 US003PC2P0 | $2,500.00 |
| 11/18/2022 | GOOGLE ADWORDS:31 US003PBTPS | $2,500.00 |
| 11/18/2022 | GOOGLE ADWORDS:31 US003PH0ZB | $2,500.00 |
| 11/18/2022 | GOOGLE ADWORDS:31 US003PC5QX | $2,500.00 |
| 11/18/2022 | GOOGLE ADWORDS:31 US003PH11B | $2,500.00 |
| 11/18/2022 | GOOGLE ADWORDS:31 US003PC2W6 | $2,500.00 |
| 11/18/2022 | GOOGLE ADWORDS:31 US003PBZO4 | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PCL9M | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PD02O | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PCZO3 | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PCLCG | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PCP8D | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PCPQS | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PD1II | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PD1I3 | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PCPJ1 | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PC5C7 | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PCIY3 | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PHFOQ | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PCBLY | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PHIHB | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PCC97 | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PCEH4 | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PCOER | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PCEIS | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PCOOU | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PCPG9 | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PHIW2 | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PCL71 | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PC0RA | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PC8V3 | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PC00J | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PH7H8 | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PH8GK | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PC4QG | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PHZPT | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PLJO5 | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PLNO5 | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PGF31 | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PLMN8 | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PLIHZ | $2,500.00 |
| 11/21/2022 | GOOGLE ADWORDS:31 US003PCUE3 | $5,000.00 |
| 11/22/2022 | GOOGLE ADWORDS:31 US003PGEJY | $2,500.00 |
| 11/22/2022 | GOOGLE ADWORDS:31 US003PLSJ5 | $2,500.00 |
| 11/22/2022 | GOOGLE ADWORDS:31 US003PGBZ7 | $2,500.00 |
| 11/22/2022 | GOOGLE ADWORDS:31 US003PLJV8 | $2,500.00 |
| 11/22/2022 | GOOGLE ADWORDS:31 US003PH0GC | $2,500.00 |
| 11/22/2022 | GOOGLE ADWORDS:31 US003PGXEC | $2,500.00 |
| 11/22/2022 | GOOGLE ADWORDS:31 US003PLTOE | $2,500.00 |
| 11/22/2022 | GOOGLE ADWORDS:31 US003PLVH5 | $2,500.00 |
| 11/22/2022 | GOOGLE ADWORDS:31 US003PGNH4 | $2,500.00 |
| 11/22/2022 | GOOGLE ADWORDS:31 US003PLV9K | $2,500.00 |
| 11/22/2022 | GOOGLE ADWORDS:31 US003PGMGA | $2,500.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 11/22/2022 | GOOGLE ADWORDS:31 US003PH3Ol | $2,500.00 |
| 11/23/2022 | GOOGLE ADWORDS:31 US003PM1XW | $2,500.00 |
| 11/23/2022 | GOOGLE ADWORDS:31 US003PLK0E | $2,500.00 |
| 11/23/2022 | GOOGLE ADWORDS:31 US003PH3PF | $2,500.00 |
| 11/23/2022 | GOOGLE ADWORDS:31 US003PH8PC | $2,500.00 |
| 11/23/2022 | GOOGLE ADWORDS:31 US003PH3HX | $2,500.00 |
| 11/23/2022 | GOOGLE ADWORDS:31 US003PH6M3 | $2,500.00 |
| 11/23/2022 | GOOGLE ADWORDS:31 US003PHBSO | $2,500.00 |
| 11/25/2022 | GOOGLE ADWORDS:31 US003PMLB2 | $2,500.00 |
| 11/25/2022 | GOOGLE ADWORDS:31 US003PHKSF | $2,500.00 |
| 11/25/2022 | GOOGLE ADWORDS:31 US003PHFSS | $2,500.00 |
| 11/25/2022 | GOOGLE ADWORDS:31 US003PHG9D | $2,500.00 |
| 11/25/2022 | GOOGLE ADWORDS:31 US003PMSR8 | $2,500.00 |
| 11/25/2022 | GOOGLE ADWORDS:31 US003PHH1J | $2,500.00 |
| 11/25/2022 | GOOGLE ADWORDS:31 US003PI0HO | $2,500.00 |
| 11/25/2022 | GOOGLE ADWORDS:31 US003PHEWV | $2,500.00 |
| 11/28/2022 | GOOGLE ADWORDS:31 US003PI603 | $2,500.00 |
| 11/28/2022 | GOOGLE ADWORDS:31 US003PIAA6 | $2,500.00 |
| 11/28/2022 | GOOGLE ADWORDS:31 US003PN3X8 | $2,500.00 |
| 11/28/2022 | GOOGLE ADWORDS:31 US003PN3ZQ | $2,500.00 |
| 11/28/2022 | GOOGLE ADWORDS:31 US003PN5BB | $2,500.00 |
| 11/28/2022 | GOOGLE ADWORDS:31 US003PIAVC | $2,500.00 |
| 11/28/2022 | GOOGLE ADWORDS:31 US003PN3ZE | $2,500.00 |
| 11/28/2022 | GOOGLE ADWORDS:31 US003PIJP3 | $2,500.00 |
| 11/28/2022 | GOOGLE ADWORDS:31 US003PHXWM | $2,500.00 |
| 11/28/2022 | GOOGLE ADWORDS:31 US003PI0CV | $2,500.00 |
| 11/28/2022 | GOOGLE ADWORDS:31 US003PI4V4 | $2,500.00 |
| 11/28/2022 | GOOGLE ADWORDS:31 US003PI7QV | $2,500.00 |
| 11/28/2022 | GOOGLE ADWORDS:31 US003PHZ1J | $2,500.00 |
| 11/28/2022 | GOOGLE ADWORDS:31 US003PNI3W | $2,500.00 |
| 11/28/2022 | GOOGLE ADWORDS:31 US003PMPGT | $2,500.00 |
| 11/28/2022 | GOOGLE ADWORDS:31 US003PMZ6N | $2,500.00 |
| 11/28/2022 | GOOGLE ADWORDS:31 US003PNR5K | $2,500.00 |
| 11/29/2022 | GOOGLE ADWORDS:31 US003PN4KK | $2,500.00 |
| 11/29/2022 | GOOGLE ADWORDS:31 US003PIZD3 | $2,500.00 |
| 11/29/2022 | GOOGLE ADWORDS:31 US003PJL70 | $2,500.00 |
| 11/30/2022 | GOOGLE ADWORDS:31 US003POHS5 | $2,500.00 |
| 11/30/2022 | GOOGLE ADWORDS:31 US003PK5PO | $2,500.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 11/23/2022 | Outgoing Wire 690721 Perform | $25,000.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11/01/2022 | $758,348.55 | 11/10/2022 | $615,848.55 | 11/22/2022 | $275,568.55 |
| 11/02/2022 | $748,348.55 | 11/14/2022 | $495,348.55 | 11/23/2022 | $233,068.55 |
| 11/03/2022 | $745,848.55 | 11/15/2022 | $465,348.55 | 11/25/2022 | $213,068.55 |
| 11/04/2022 | $730,848.55 | 11/16/2022 | $442,848.55 | 11/28/2022 | $170,568.55 |
| 11/07/2022 | $683,348.55 | 11/17/2022 | $415,568.55 | 11/29/2022 | $163,068.55 |
| 11/08/2022 | $640,848.55 | 11/18/2022 | $395,568.55 | 11/30/2022 | $158,068.55 |
| 11/09/2022 | $618,348.55 | 11/21/2022 | $305,568.55 | | |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

**Overdraft and Non- Sufficient Funds Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

**6:09 PM**

**12/05/22**

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1013 · BOC - Control Account 4295, Period Ending 11/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 500,000.00 |
| Cleared Balance | | | | | | 500,000.00 |
| Register Balance as of 11/30/2022 | | | | | | 500,000.00 |
| **Ending Balance** | | | | | | **500,000.00** |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
BANC OF CALIFORNIA, NATIONAL ASSOCIATION
DACA CONTROLLED
3 MACARTHUR PL
SANTA ANA CA 92707-6067

### Managing Your Accounts

 Client Services    (877) 770-BANC (2262)

 Online Banking    bancofcal.com

---

 **BANC OF CALIFORNIA**    |    IMPORTANT ANNOUNCEMENT                    TOGETHER **WE WIN**®

## PASADENA BRANCH RELOCATION

**The current Pasadena Branch will close permanently on Friday, December 9, 2022.**

Our new Pasadena branch location will open on Monday, December 12 at **2 North Lake Avenue, Suite 130, Pasadena, CA 91101**. All client accounts will be transferred automatically to our new branch location, and you will have full access to your accounts during the transition.

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

## FASHION SQUARE BRANCH CLOSURE

**The Fashion Square Branch will close permanently on Friday, December 16, 2022.**

All client accounts will be transferred automatically to our La Habra branch located at **401 East Whittier Boulevard, La Habra, CA 90631.** You will have full access to your accounts during the transition.

 **Safe Deposit Box Renters:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

**Important Notice To Our Account Holders**

Effective January 1, 2023, our updated Deposit Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement, and Treasury Management Services Agreement will govern (as applicable) your accounts with us.

The updated agreements are located on our website at www.bancofcal.com/agreements or you can request a copy from your Branch Banker or Relationship Manager or call us at 877-770-BANC (2262).

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX4295 | $500,000.00 |

Member FDIC



# Analyzed Business Checking-XXXXXXXX4295

## Account Summary

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/2022 | **Beginning Balance** | **$500,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 11/30/2022 | **Ending Balance** | **$500,000.00** |

## Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**5:55 PM**

**12/05/22**

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1015 · BOC - Utility Services 5554, Period Ending 11/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 25,000.00 |
| Cleared Balance | | | | | | 25,000.00 |
| Register Balance as of 11/30/2022 | | | | | | 25,000.00 |
| **Ending Balance** | | | | | | **25,000.00** |

# BANC OF CALIFORNIA

**Statement Ending 11/30/2022**

*Page 1 of 2*

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
UTILITY SERVICES
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

**Managing Your Accounts**

 Client Services    (877) 770-BANC (2262)

 Online Banking    bancofcal.com

 **BANC OF CALIFORNIA**  |  IMPORTANT ANNOUNCEMENT    TOGETHER **WE WIN**

## PASADENA BRANCH RELOCATION

**The current Pasadena Branch will close permanently on Friday, December 9, 2022.**

Our new Pasadena branch location will open on Monday, December 12 at **2 North Lake Avenue, Suite 130, Pasadena, CA 91101**. All client accounts will be transferred automatically to our new branch location, and you will have full access to your accounts during the transition.

 If you have any questions, please contact Client Services at: **877-770-BANC (2262)**

## FASHION SQUARE BRANCH CLOSURE

**The Fashion Square Branch will close permanently on Friday, December 16, 2022.**

All client accounts will be transferred automatically to our La Habra branch located at **401 East Whittier Boulevard, La Habra, CA 90631.** You will have full access to your accounts during the transition.

 **Safe Deposit Box Renters:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

**Important Notice To Our Account Holders**

Effective January 1, 2023, our updated Deposit Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement, and Treasury Management Services Agreement will govern (as applicable) your accounts with us.

The updated agreements are located on our website at www.bancofcal.com/agreements or you can request a copy from your Branch Banker or Relationship Manager or call us at 877-770-BANC (2262).

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX5554 | $25,000.00 |

Member FDIC



# Analyzed Business Checking-XXXXXXXX5554

## Account Summary

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/2022 | **Beginning Balance** | **$25,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 11/30/2022 | **Ending Balance** | **$25,000.00** |

## Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
**1021 · AXOS - General 8676, Period Ending 11/30/2022**

|  | Nov 30, 22 |  |
|---|---|---|
| **Beginning Balance** |  | 3,447,070.02 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 30 items** | -4,312,647.46 |  |
| **Deposits and Credits - 15 items** | 3,940,050.41 |  |
| **Total Cleared Transactions** | -372,597.05 |  |
| **Cleared Balance** |  | **3,074,472.97** |
| **Register Balance as of 11/30/2022** |  | 3,074,472.97 |
| **Ending Balance** |  | 3,074,472.97 |

1:27 PM

12/01/22

**Lear Capital, Inc. Debtor In Possession**

# Reconciliation Detail

**1021 · AXOS - General 8676, Period Ending 11/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 3,447,070.02 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 30 items** | | | | | | |
| Check | 11/02/2022 | ACH | Equity Trust Company | X | -94,754.29 | -94,754.29 |
| Check | 11/02/2022 | ACH | Strata Trust | X | -6,678.96 | -101,433.25 |
| Check | 11/03/2022 | ACH | Strata Trust | X | -22,112.00 | -123,545.25 |
| Check | 11/03/2022 | ACH | Equity Trust Company | X | -1,863.33 | -125,408.58 |
| Check | 11/07/2022 | ACH | Equity Trust Company | X | -79,307.41 | -204,715.99 |
| Check | 11/07/2022 | ACH | Strata Trust | X | -22,464.00 | -227,179.99 |
| Check | 11/07/2022 | ACH | New Direct | X | -10,013.22 | -237,193.21 |
| Check | 11/07/2022 | ACH | Goldstar | X | -611.26 | -237,804.47 |
| Check | 11/09/2022 | CPO-... | WC3 Wholesale, Inc | X | -1,305,946.90 | -1,543,751.37 |
| Check | 11/09/2022 | ACH | Equity Trust Company | X | -166,553.28 | -1,710,304.65 |
| Check | 11/09/2022 | ACH | Equity Trust Company | X | -154,282.74 | -1,864,587.39 |
| Check | 11/09/2022 | ACH | Strata Trust | X | -14,353.42 | -1,878,940.81 |
| Check | 11/14/2022 | ACH | Equity Trust Company | X | -33,180.66 | -1,912,121.47 |
| Check | 11/14/2022 | ACH | Strata Trust | X | -21,183.93 | -1,933,305.40 |
| Check | 11/15/2022 | ACH | Equity Trust Company | X | -97,613.29 | -2,030,918.69 |
| Check | 11/15/2022 | ACH | Strata Trust | X | -11,279.83 | -2,042,198.52 |
| Check | 11/16/2022 | CPO-... | WC3 Wholesale, Inc | X | -394,603.92 | -2,436,802.44 |
| Check | 11/17/2022 | ACH | Equity Trust Company | X | -58,898.89 | -2,495,701.33 |
| Check | 11/17/2022 | ACH | Strata Trust | X | -28,765.00 | -2,524,466.33 |
| Check | 11/18/2022 | ACH | Strata Trust | X | -87,046.32 | -2,611,512.65 |
| Check | 11/21/2022 | ACH | Equity Trust Company | X | -20,851.41 | -2,632,364.06 |
| Check | 11/21/2022 | ACH | Equity Trust Company | X | -14,795.31 | -2,647,159.37 |
| Check | 11/21/2022 | PO-98... | WC3 Wholesale, Inc | X | -611.26 | -2,647,770.63 |
| Transfer | 11/22/2022 | | | X | -1,500,000.00 | -4,147,770.63 |
| Check | 11/22/2022 | ACH | Equity Trust Company | X | -19,751.16 | -4,167,521.79 |
| Check | 11/22/2022 | ACH | Strata Trust | X | -11,412.12 | -4,178,933.91 |
| Check | 11/25/2022 | ACH | Equity Trust Company | X | -47,703.26 | -4,226,637.17 |
| Check | 11/29/2022 | ACH | Strata Trust | X | -23,931.77 | -4,250,568.94 |
| Check | 11/30/2022 | ACH | Equity Trust Company | X | -58,645.78 | -4,309,214.72 |
| Check | 11/30/2022 | ACH | Strata Trust | X | -3,432.74 | -4,312,647.46 |
| | | | Total Checks and Payments | | -4,312,647.46 | -4,312,647.46 |
| **Deposits and Credits - 15 items** | | | | | | |
| Transfer | 11/01/2022 | | | X | 14,464.80 | 14,464.80 |
| Deposit | 11/01/2022 | ACH | Equity Trust Company | X | 49,238.48 | 63,703.28 |
| Transfer | 11/02/2022 | | | X | 92,865.58 | 156,568.86 |
| Transfer | 11/04/2022 | | | X | 246,501.31 | 403,070.17 |
| Transfer | 11/09/2022 | | | X | 707,942.09 | 1,111,012.26 |
| Transfer | 11/10/2022 | | | X | 495,050.20 | 1,606,062.46 |
| Transfer | 11/14/2022 | | | X | 883,400.27 | 2,489,462.73 |
| Transfer | 11/15/2022 | | | X | 75,623.21 | 2,565,085.94 |
| Transfer | 11/17/2022 | | | X | 576,979.08 | 3,142,065.02 |
| Transfer | 11/18/2022 | | | X | 2,036.18 | 3,144,101.20 |
| Transfer | 11/21/2022 | | | X | 73,228.69 | 3,217,329.89 |
| Transfer | 11/22/2022 | | | X | 28,717.55 | 3,246,047.44 |
| Transfer | 11/25/2022 | | | X | 30,622.25 | 3,276,669.69 |
| Transfer | 11/28/2022 | | | X | 217.01 | 3,276,886.70 |
| Transfer | 11/29/2022 | | | X | 663,163.71 | 3,940,050.41 |
| | | | Total Deposits and Credits | | 3,940,050.41 | 3,940,050.41 |
| | | | Total Cleared Transactions | | -372,597.05 | -372,597.05 |
| **Cleared Balance** | | | | | -372,597.05 | 3,074,472.97 |
| **Register Balance as of 11/30/2022** | | | | | -372,597.05 | 3,074,472.97 |
| **Ending Balance** | | | | | **-372,597.05** | **3,074,472.97** |



Date 11/30/22          Page       1
Primary Account    8676

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165,
GENERAL ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:          LEAR CAPITAL, INC.
                        DEBTOR IN POSSESSION, CASE #22-10165,
                        GENERAL ACCOUNT

| Analyzed Commercial Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | 8676 | Statement Dates 11/01/22 thru 11/30/22 | |
| Previous Balance | 3,447,070.02 | Days in the statement period | 30 |
| 15 Deposits/Credits | 3,940,050.41 | Avg Daily Ledger | 3,320,272.04 |
| 30 Checks/Debits | 4,312,647.46 | Avg Daily Collected | 3,320,272.04 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 3,074,472.97 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 11/01 | ACH Credit Ba | 49,238.48 |
| 11/01 | Sweep from DD | 14,464.80 |
| | Acct No.          8684-D | |
| 11/02 | Sweep from DD | 92,865.58 |
| | Acct No.          8684-D | |
| 11/04 | Sweep from DD | 246,501.31 |
| | Acct No.          8684-D | |
| 11/09 | Sweep from DD | 707,942.09 |
| | Acct No.          8684-D | |
| 11/10 | Sweep from DD | 495,050.20 |
| | Acct No.          8684-D | |
| 11/14 | Sweep from DD | 883,400.27 |
| | Acct No.          8684-D | |



Date 11/30/22          Page     2
Primary Account      ██████8676

Analyzed Commercial Checking      ██████8676  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 11/15 | Sweep from D█ ██████ | 75,623.21 |
| | Acct No.        ██████8684-D | |
| 11/17 | Sweep from D█ ██████8684-D | 576,979.08 |
| | Acct No.        ██████8684-D | |
| 11/18 | Sweep from D█ ██████8684-D | 2,036.18 |
| | Acct No.        ██████8684-D | |
| 11/21 | Sweep from D█ ██████8684-D | 73,228.69 |
| | Acct No.        ██████8684-D | |
| 11/22 | Sweep from D█ ██████8684-D | 28,717.55 |
| | Acct No.        ██████8684-D | |
| 11/25 | Sweep from D█ ██████8684-D | 30,622.25 |
| | Acct No.        ██████8684-D | |
| 11/28 | Sweep from D█ ██████8684-D | 217.01 |
| | Acct No.        ██████8684-D | |
| 11/29 | Sweep from D█ ██████8684-D | 663,163.71 |
| | Acct No.        ██████8684-D | |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 11/02 | STRATA    l██████linc | 6,678.96- |
| | CCD 122287250000407 | |
| | learcapitali█████ | |
| 11/02 | Equity Tru learcapitalinc | 94,754.29- |
| | CCD 122287250000409 | |
| | learcapitali█████ | |
| 11/03 | Equity Tru learcapitalinc | 1,863.33- |
| | CCD 122287250000200 | |
| | learcapitali█████ | |
| 11/03 | STRATA    learcapitalinc | 22,112.00- |
| | CCD 122287250000202 | |
| | learcapitali█████ | |
| 11/07 | Goldstar   learcapitalinc | 611.26- |
| | CCD 122287250000385 | |
| | learcapitali█████ | |
| 11/07 | New Direct learcapitalinc | 10,013.22- |
| | CCD 122287250000383 | |
| | learcapitali█████ | |
| 11/07 | STRATA    learcapitalinc | 22,464.00- |
| | CCD 122287250000387 | |



Analyzed Commercial Checking        ███████8676   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | lea████████████ | |
| 11/07 | Equity Tru learcapitalinc<br>CCD 122287250000381<br>learcapitalinc | 79,307.41- |
| 11/09 | STRATA     learcapitalinc<br>CCD 122287250000517<br>lea████████████ | 14,353.42- |
| 11/09 | Equity Tru learcapitalinc<br>CCD 122287250000519<br>learcapitalinc | 154,282.74- |
| 11/09 | Coin Order learcapitalinc<br>CCD 122287250000529<br>lea████████ | 1,305,946.90- |
| 11/09 | Domestic Wire Transfer-DL<br>Equity Trust<br>321171184<br>205575210<br>UNITED STATES<br>CITIBANK, N.A.<br>20221109MMQFMP9N000285<br>20221109B1Q8021R032253<br>11091504FT03 | 166,553.28- |
| 11/14 | STRATA     l████████linc<br>CCD 122287250000002<br>lea████████████ | 21,183.93- |
| 11/14 | Equity Tru learcapitalinc<br>CCD 122287250000004<br>learcapitalinc | 33,180.66- |
| 11/15 | STRATA     learcapitalinc<br>CCD 122287250000330<br>lea████████████ | 11,279.83- |
| 11/15 | Equity Tru learcapitalinc<br>CCD 122287250000332<br>learcapitalinc | 97,613.29- |
| 11/16 | Coin Order learcapitalinc<br>CCD 122287250000589<br>lea████████ | 394,603.92- |
| 11/17 | STRATA     learcapitalinc<br>CCD 122287250000431<br>learcapitalinc | 28,765.00- |



Date 11/30/22          Page    4
Primary Account       8676

Analyzed Commercial Checking          8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 11/17 | Equity Tru l       linc<br>CCD 122287250000433<br>learcapitalinc | 58,898.89– |
| 11/18 | Domestic Wire Transfer–DL<br>Strata Trust<br>111907940<br>451<br>PO Box 849<br>Aus      STATES<br>HOR<br>20221118MMQFN                                                                     <br>2022          0100<br>1118 | 87,046.32– |
| 11/21 | Coin Order l       linc<br>CCD 122287250000358<br>learcapitalinc | 611.26– |
| 11/21 | Equity Tru learcapitalinc<br>CCD 122287250000366<br>lear | 14,795.31– |
| 11/21 | Equity Tru learcapitalinc<br>CCD 122287250000008<br>learcapitalinc | 20,851.41– |
| 11/22 | Domestic Wire Transfer–DL<br>Lea<br>322274527<br>2030391731<br>UNIT<br>BANC<br>20221122MMQFN                                         <br>2022        1711<br>1122 | 1,500,000.00– |
| 11/23 | STRATA      l       linc<br>CCD 122287250000373<br>learcapitalinc | 11,412.12– |
| 11/23 | Equity Tru learcapitalinc<br>CCD 122287250000375<br>lear | 19,751.16– |
| 11/25 | Equity Tru learcapitalinc<br>CCD 122287250000429<br>learcapitalinc | 47,703.26– |




Analyzed Commercial Checking          3676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 11/29 | STRATA      l■■■■■■linc<br>CCD 122287250000305<br>learcapitalinc | 23,931.77– |
| 11/30 | STRATA      learcapitalinc<br>CCD 122287250000419<br>lea■■■■■■■■■■ | 3,432.74– |
| 11/30 | Equity Tru learcapitalinc<br>CCD 122287250000417<br>learcapitalinc | 58,645.78– |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/01 | 3,510,773.30 | 11/14 | 4,003,227.35 | 11/23 | 2,514,183.55 |
| 11/02 | 3,502,205.63 | 11/15 | 3,969,957.44 | 11/25 | 2,497,102.54 |
| 11/03 | 3,478,230.30 | 11/16 | 3,575,353.52 | 11/28 | 2,497,319.55 |
| 11/04 | 3,724,731.61 | 11/17 | 4,064,668.71 | 11/29 | 3,136,551.49 |
| 11/07 | 3,612,335.72 | 11/18 | 3,979,658.57 | 11/30 | 3,074,472.97 |
| 11/09 | 2,679,141.47 | 11/21 | 4,016,629.28 | | |
| 11/10 | 3,174,191.67 | 11/22 | 2,545,346.83 | | |

\*\*\*  END OF STATEMENT  \*\*\*

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER FDIC    EQUAL HOUSING LENDER

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Summary
**1022 · AXOS - Incoming Wires 8684, Period Ending 11/30/2022**

|  | Nov 30, 22 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** |  |
| **Checks and Payments - 14 items** | -3,890,811.93 |
| **Deposits and Credits - 23 items** | 3,890,811.93 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 11/30/2022** | 0.00 |
| **Ending Balance** | 0.00 |

11:20 AM

12/05/22

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1022 · AXOS - Incoming Wires 8684, Period Ending 11/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 14 items** | | | | | | |
| Transfer | 11/01/2022 | | | X | -14,464.80 | -14,464.80 |
| Transfer | 11/02/2022 | | | X | -92,865.58 | -107,330.38 |
| Transfer | 11/04/2022 | | | X | -246,501.31 | -353,831.69 |
| Transfer | 11/09/2022 | | | X | -707,942.09 | -1,061,773.78 |
| Transfer | 11/10/2022 | | | X | -495,050.20 | -1,556,823.98 |
| Transfer | 11/14/2022 | | | X | -883,400.27 | -2,440,224.25 |
| Transfer | 11/15/2022 | | | X | -75,623.21 | -2,515,847.46 |
| Transfer | 11/17/2022 | | | X | -576,979.08 | -3,092,826.54 |
| Transfer | 11/18/2022 | | | X | -2,036.18 | -3,094,862.72 |
| Transfer | 11/21/2022 | | | X | -73,228.69 | -3,168,091.41 |
| Transfer | 11/22/2022 | | | X | -28,717.55 | -3,196,808.96 |
| Transfer | 11/25/2022 | | | X | -30,622.25 | -3,227,431.21 |
| Transfer | 11/28/2022 | | | X | -217.01 | -3,227,648.22 |
| Transfer | 11/29/2022 | | | X | -663,163.71 | -3,890,811.93 |
| | Total Checks and Payments | | | | -3,890,811.93 | -3,890,811.93 |
| **Deposits and Credits - 23 items** | | | | | | |
| Deposit | 11/01/2022 | | | X | 14,464.80 | 14,464.80 |
| Deposit | 11/02/2022 | | | X | 19,701.00 | 34,165.80 |
| Deposit | 11/02/2022 | | | X | 73,164.58 | 107,330.38 |
| Deposit | 11/04/2022 | | | X | 246,501.31 | 353,831.69 |
| Deposit | 11/09/2022 | | | X | 33,787.64 | 387,619.33 |
| Deposit | 11/09/2022 | | | X | 287,515.35 | 675,134.68 |
| Deposit | 11/09/2022 | | | X | 386,639.10 | 1,061,773.78 |
| Deposit | 11/10/2022 | | | X | 50,000.26 | 1,111,774.04 |
| Deposit | 11/10/2022 | | | X | 144,439.70 | 1,256,213.74 |
| Deposit | 11/10/2022 | | | X | 300,610.24 | 1,556,823.98 |
| Deposit | 11/14/2022 | | | X | 15,825.03 | 1,572,649.01 |
| Deposit | 11/14/2022 | | | X | 97,487.28 | 1,670,136.29 |
| Deposit | 11/14/2022 | | | X | 770,087.96 | 2,440,224.25 |
| Deposit | 11/15/2022 | | | X | 75,623.21 | 2,515,847.46 |
| Deposit | 11/17/2022 | | | X | 2,209.81 | 2,518,057.27 |
| Deposit | 11/17/2022 | | | X | 574,769.27 | 3,092,826.54 |
| Deposit | 11/18/2022 | | | X | 2,036.18 | 3,094,862.72 |
| Deposit | 11/21/2022 | | | X | 13,915.80 | 3,108,778.52 |
| Deposit | 11/21/2022 | | | X | 59,312.89 | 3,168,091.41 |
| Deposit | 11/22/2022 | | | X | 28,717.55 | 3,196,808.96 |
| Deposit | 11/25/2022 | | | X | 30,622.25 | 3,227,431.21 |
| Deposit | 11/28/2022 | | | X | 217.01 | 3,227,648.22 |
| Deposit | 11/29/2022 | | | X | 663,163.71 | 3,890,811.93 |
| | Total Deposits and Credits | | | | 3,890,811.93 | 3,890,811.93 |
| | Total Cleared Transactions | | | | 0.00 | 0.00 |
| | Cleared Balance | | | | 0.00 | 0.00 |
| | Register Balance as of 11/30/2022 | | | | 0.00 | 0.00 |
| | **Ending Balance** | | | | **0.00** | **0.00** |



Date 11/30/22          Page     1
Primary Account         8684

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:          LEAR CAPITAL, INC.
                        DEBTOR IN POSSESSION, CASE #22-10165
                        INCOMING WIRE ACCOUNT

| Analyzed Commercial Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | 8684 | Statement Dates  11/01/22 thru 11/30/22 | |
| Previous Balance | .00 | Days in the statement period | 30 |
| 23 Deposits/Credits | 3,890,811.93 | Avg Daily Ledger | .00 |
| 14 Checks/Debits | 3,890,811.93 | Avg Daily Collected | .00 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | .00 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 11/01 | Wire Transfer | 14,464.80 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20221101MMQFN          9 | |
| | 20221101MMQFMP9N000397 | |
| | 11011730FT03 | |
| 11/02 | Wire Transfer | 19,701.00 |
| | STRA | |
| | PO B | |
| | AUSTIN TX 787 | |



Date 11/30/22          Page    2
Primary Account        ██████8684

Analyzed Commercial Checking        ██████8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|  | AUST████████████9 FBO BELINDA ██████ BROWN 2022███████0151 2022███████0352 11021658FT03█ | |
| 11/02 | WC3    WC████ALE IN CCD 12224363 0642017 LEAR CAPITAL | 73,164.58 |
| 11/04 | WC3    WC████ALE IN CCD ████████████ LEAR CAPITAL██████ | 246,501.31 |
| 11/09 | Wire Transfe███████ EQUITY TRUST COMPANY 1 EQUITY WAY WESTLAKE OH  USA CITIBANK NA NEW YORK NY USA 20221109B1Q8021C017384 20221109MMQFMP9N000317 11091733FT03 | 287,515.35 |
| 11/09 | Wire Transfe███████ EQUI████████NY 1 EQUITY WAY████████ OH  USA CIT████████ NEW████████ USA 2022████████6344 2022████████0272 11091611FT03█ | 386,639.10 |
| 11/09 | WC3    WC████ALE IN CCD 122243636392863 LEAR CAPITAL | 33,787.64 |
| 11/10 | Wire Transfe███████ EQUI████████NY 1 EQUITY WAY████ OH  USA CIT████████ NEW████████ USA 2022████████8487 2022████████0287 | 50,000.26 |





Analyzed Commercial Checking        █████3684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 1110████████████ | |
| 11/10 | Wire Transfe████████ | 144,439.70 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20221110MMQFMPYZ014801 | |
| | 20221110MMQFMP9N000162 | |
| | 11101303FT03 | |
| 11/10 | WC3      WC████████ALE IN | 300,610.24 |
| | CCD ██████████████ | |
| | LEAR█ | |
| 11/14 | Wire Transfe████████ | 15,825.03 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20221114MMQFMPYZ018633 | |
| | 20221114MMQFMP9N000128 | |
| | 11140947FT03 | |
| 11/14 | Wire Transfe████████ | 97,487.28 |
| | STRA████████████ | |
| | PO B███████████ | |
| | AUSTIN TX 78████████ | |
| | AUST█████████████49 | |
| | FBO████████████ | |
| | 20221114MMQFN████████B | |
| | 202█████████████0271 | |
| | 114████████████ | |
| 11/14 | WC3      WC████████ALE IN | 770,087.96 |
| | CCD 122243639204151 | |
| | LEAR CAPITAL | |
| 11/15 | Wire Transfe████████ | 75,623.21 |
| | EQUI████████NY | |
| | 1 EC████████AKE OH   USA | |
| | CITIBANK NA ████████ | |
| | NEW████████████ | |
| | USA████████████ | |





Analyzed Commercial Checking        ████8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 2022███████████8380<br>20221115MMQFN██████████<br>1115███████████ | |
| 11/17 | Wire Transfe███████████<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20221117MMQFMPYZ017254<br>20221117MMQFMP9N000250<br>11171539FT03 | 2,209.81 |
| 11/17 | WC3       WC███████ALE IN<br>CCD 12224363█████████<br>LEAR████████████ | 574,769.27 |
| 11/18 | WC3       WC███████ALE IN<br>CCD 122243639031434<br>LEAR CAPITAL | 2,036.18 |
| 11/21 | Wire Transfe███████████<br>EQUITY TRUST███████<br>1 EQ████████AKE OH   USA<br>CIT███████████<br>NEW YORK NY ██████████<br>USA██████████████<br>2022████████████7757<br>20221121MMQFN████████8<br>112████████████ | 13,915.80 |
| 11/21 | Wire Transfe███████████<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20221121MMQFMPYZ020026<br>20221121MMQFMP9N000335<br>11211740FT03 | 59,312.89 |
| 11/22 | Wire Transfe███████████<br>EQUITY TRUST███████<br>1 EQ████████AKE OH   USA<br>CIT███████████████ | 28,717.55 |



Analyzed Commercial Checking          ████ 3684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date  | Description | Amount |
|-------|-------------|--------|
|       | NEW ██████████ | |
|       | USA ████████ | |
|       | 202█ ████ █████ 8884 | |
|       | 202█ ████ █████ 0067 | |
|       | 11220929FT03 ██ | |
| 11/25 | WC3     WC████████ALE IN | 30,622.25 |
|       | CCD 122243634840410 | |
|       | LEAR CAPITAL | |
| 11/28 | Wire Transfe███ ██ | 217.01 |
|       | EQU██████████NY | |
|       | 1 EQUITY WAY ██████ OH   USA | |
|       | CIT█████████████ | |
|       | NEW ██████ | |
|       | USA ███████ | |
|       | 202█ ████ █████ 0011 | |
|       | 202█ ████ █████ 0395 | |
|       | 11281754FT03 ██ | |
| 11/29 | WC3     WC████████ALE IN | 663,163.71 |
|       | CCD 122243637752792 | |
|       | LEAR CAPITAL | |

## CHECKS AND WITHDRAWALS

| Date  | Description | Amount |
|-------|-------------|--------|
| 11/01 | Swe████ | 14,464.80- |
|       | Acct No. ████ 3676-D | |
| 11/02 | Sweep to DDA ███ | 92,865.58- |
|       | Acct No. ████ 3676-D | |
| 11/04 | Sweep to DDA ███ | 246,501.31- |
|       | Acct No. ████ 3676-D | |
| 11/09 | Sweep to DDA ███ | 707,942.09- |
|       | Acct No. ████ 3676-D | |
| 11/10 | Sweep to DDA ███ | 495,050.20- |
|       | Acct No. ████ 3676-D | |
| 11/14 | Sweep to DDA ███ | 883,400.27- |
|       | Acct No. ████ 3676-D | |
| 11/15 | Sweep to DDA ███ | 75,623.21- |
|       | Acct No. ████ 3676-D | |
| 11/17 | Sweep to DDA ███ | 576,979.08- |
|       | Acct No. ████ 3676-D | |




Analyzed Commercial Checking          3684  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 11/18 | Sweep to DDA █ Acct No. █ 3676-D | 2,036.18- |
| 11/21 | Sweep to DDA █ Acct No. █ 3676-D | 73,228.69- |
| 11/22 | Sweep to DDA █ Acct No. █ 3676-D | 28,717.55- |
| 11/25 | Sweep to DDA █ Acct No. █ 3676-D | 30,622.25- |
| 11/28 | Sweep to DDA █ Acct No. █ 3676-D | 217.01- |
| 11/29 | Sweep to DDA █ Acct No. █ 3676-D | 663,163.71- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/01 | .00 | 11/14 | .00 | 11/22 | .00 |
| 11/02 | .00 | 11/15 | .00 | 11/25 | .00 |
| 11/04 | .00 | 11/17 | .00 | 11/28 | .00 |
| 11/09 | .00 | 11/18 | .00 | 11/29 | .00 |
| 11/10 | .00 | 11/21 | .00 | | |

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805  Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



10:02 AM

12/05/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Summary
### 1031 · M&T - General 3322, Period Ending 11/30/2022

|  | Nov 30, 22 |  |
|---|---|---|
| **Beginning Balance** |  | 2,117,018.70 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 152 items** | -52,569.49 |  |
| **Deposits and Credits - 1 item** | 49.30 |  |
| **Total Cleared Transactions** | -52,520.19 |  |
| **Cleared Balance** |  | **2,064,498.51** |
| **Register Balance as of 11/30/2022** |  | 2,064,498.51 |
| **Ending Balance** |  | 2,064,498.51 |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 11/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,117,018.70 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 152 items** | | | | | | |
| Check | 11/01/2022 | | Microsoft Advertising | X | -4,419.32 | -4,419.32 |
| Check | 11/01/2022 | | Amazon Market Place | X | -728.08 | -5,147.40 |
| Check | 11/01/2022 | | LinkedIn | X | -502.85 | -5,650.25 |
| Check | 11/02/2022 | | Costco | X | -1,160.67 | -6,810.92 |
| Check | 11/02/2022 | | Indeed | X | -360.00 | -7,170.92 |
| Check | 11/02/2022 | | Comcast | X | -299.99 | -7,470.91 |
| Check | 11/02/2022 | | Grubhub | X | -217.14 | -7,688.05 |
| Check | 11/02/2022 | | Grubhub | X | -69.00 | -7,757.05 |
| Check | 11/02/2022 | | Amazon Market Place | X | -12.03 | -7,769.08 |
| Check | 11/03/2022 | | Insight Enterprises | X | -8,154.22 | -15,923.30 |
| Check | 11/03/2022 | | NFusion Solutions, ... | X | -665.00 | -16,588.30 |
| Check | 11/03/2022 | | Grubhub | X | -141.23 | -16,729.53 |
| Check | 11/03/2022 | | GoTo Meeting | X | -109.00 | -16,838.53 |
| Check | 11/03/2022 | | ThriftBooks | X | -51.15 | -16,889.68 |
| Check | 11/03/2022 | | Vast Conference | X | -39.44 | -16,929.12 |
| Check | 11/03/2022 | | Grubhub | X | -27.00 | -16,956.12 |
| Check | 11/03/2022 | | Grubhub | X | -26.00 | -16,982.12 |
| Check | 11/03/2022 | | Amazon Market Place | X | -21.89 | -17,004.01 |
| Check | 11/04/2022 | | Amazon Market Place | X | -342.61 | -17,346.62 |
| Check | 11/04/2022 | | Staples | X | -314.23 | -17,660.85 |
| Check | 11/04/2022 | | Microsoft | X | -220.00 | -17,880.85 |
| Check | 11/04/2022 | | Tender Greens | X | -160.77 | -18,041.62 |
| Check | 11/04/2022 | | Staples | X | -160.57 | -18,202.19 |
| Check | 11/04/2022 | | AromaTech | X | -158.77 | -18,360.96 |
| Check | 11/04/2022 | | Costco | X | -99.93 | -18,460.89 |
| Check | 11/04/2022 | | Grubhub | X | -65.00 | -18,525.89 |
| Check | 11/04/2022 | | Staples | X | -49.30 | -18,575.19 |
| Check | 11/04/2022 | | Dany's Food Truck | X | -46.99 | -18,622.18 |
| Check | 11/04/2022 | | NY Times | X | -17.00 | -18,639.18 |
| Check | 11/07/2022 | | Amazon Market Place | X | -279.75 | -18,918.93 |
| Check | 11/07/2022 | | Staples | X | -247.89 | -19,166.82 |
| Check | 11/07/2022 | | Grubhub | X | -164.00 | -19,330.82 |
| Check | 11/07/2022 | | Staples | X | -163.14 | -19,493.96 |
| Check | 11/07/2022 | | Basecamp | X | -99.00 | -19,592.96 |
| Check | 11/07/2022 | | Staples | X | -49.30 | -19,642.26 |
| Check | 11/07/2022 | | Grubhub | X | -32.00 | -19,674.26 |
| Check | 11/07/2022 | | Smarty Cash Back | X | -19.00 | -19,693.26 |
| Check | 11/07/2022 | | Vast Conference | X | -4.94 | -19,698.20 |
| Check | 11/07/2022 | | Vast Conference | X | -1.83 | -19,700.03 |
| Bill Pmt -Check | 11/08/2022 | ACH | PacificEast | X | -1,062.28 | -20,762.31 |
| Check | 11/08/2022 | | M&T Bank | X | -746.21 | -21,508.52 |
| Transfer | 11/08/2022 | | | X | -128.05 | -21,636.57 |
| Check | 11/08/2022 | | Zoom | X | -16.34 | -21,652.91 |
| Check | 11/08/2022 | | Amazon Market Place | X | -14.72 | -21,667.63 |
| Check | 11/09/2022 | | Sales Jobs | X | -199.00 | -21,866.63 |
| Check | 11/09/2022 | | Amazon Market Place | X | -73.76 | -21,940.39 |
| Check | 11/09/2022 | | Amazon Market Place | X | -66.23 | -22,006.62 |
| Check | 11/09/2022 | | Grubhub | X | -43.01 | -22,049.63 |
| Check | 11/09/2022 | | Grubhub | X | -40.00 | -22,089.63 |
| Check | 11/09/2022 | | Grubhub | X | -33.28 | -22,122.91 |
| Check | 11/10/2022 | | Renesent, Inc | X | -595.00 | -22,717.91 |
| Bill Pmt -Check | 11/10/2022 | cc | AT&T-4916 | X | -187.25 | -22,905.16 |
| Check | 11/10/2022 | | Amazon Market Place | X | -164.36 | -23,069.52 |
| Check | 11/10/2022 | | Grubhub | X | -109.00 | -23,178.52 |
| Check | 11/10/2022 | | Zapier | X | -73.50 | -23,252.02 |
| Check | 11/10/2022 | | Grubhub | X | -63.00 | -23,315.02 |
| Check | 11/10/2022 | | Grubhub | X | -40.00 | -23,355.02 |
| Check | 11/10/2022 | | Grubhub | X | -33.29 | -23,388.31 |
| Check | 11/10/2022 | | Vast Conference | X | -7.73 | -23,396.04 |
| Check | 11/14/2022 | | Klaviyo | X | -4,930.00 | -28,326.04 |
| Check | 11/14/2022 | | 99 Cent Store | X | -150.18 | -28,476.22 |
| Check | 11/14/2022 | | Grubhub | X | -103.00 | -28,579.22 |
| Check | 11/14/2022 | | Good Stuff Burgers | X | -80.34 | -28,659.56 |
| Check | 11/14/2022 | | Grubhub | X | -73.00 | -28,732.56 |
| Check | 11/14/2022 | | Amazon Market Place | X | -70.04 | -28,802.60 |

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1031 · M&T - General 3322, Period Ending 11/30/2022**

10:03 AM

12/05/22

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/14/2022 | | Jersey Mikes | X | -69.83 | -28,872.43 |
| Check | 11/14/2022 | | Grubhub | X | -55.68 | -28,928.11 |
| Check | 11/14/2022 | | Walmart | X | -41.76 | -28,969.87 |
| Check | 11/14/2022 | | Grubhub | X | -39.06 | -29,008.93 |
| Check | 11/14/2022 | | Amazon Market Place | X | -37.52 | -29,046.45 |
| Check | 11/14/2022 | | Grubhub | X | -35.00 | -29,081.45 |
| Check | 11/14/2022 | | Stamps.com | X | -34.99 | -29,116.44 |
| Check | 11/14/2022 | | Grubhub | X | -29.00 | -29,145.44 |
| Check | 11/14/2022 | | California Roll Factory | X | -26.28 | -29,171.72 |
| Check | 11/14/2022 | | Grubhub | X | -26.00 | -29,197.72 |
| Check | 11/14/2022 | | Vast Conference | X | -16.55 | -29,214.27 |
| Check | 11/14/2022 | | Vast Conference | X | -6.73 | -29,221.00 |
| Check | 11/14/2022 | | Vast Conference | X | -2.00 | -29,223.00 |
| Check | 11/15/2022 | | DWJC Holdings Inc | X | -3,751.88 | -32,974.88 |
| Check | 11/15/2022 | | Michaels | X | -75.57 | -33,050.45 |
| Check | 11/15/2022 | | Marshalls | X | -45.64 | -33,096.09 |
| Check | 11/16/2022 | | Grubhub | X | -64.00 | -33,160.09 |
| Check | 11/16/2022 | | Grubhub | X | -30.00 | -33,190.09 |
| Check | 11/16/2022 | | istockphoto | X | -29.00 | -33,219.09 |
| Check | 11/16/2022 | | Wall Street Journal | X | -8.00 | -33,227.09 |
| Check | 11/17/2022 | | Costco | X | -3,090.99 | -36,318.08 |
| Check | 11/17/2022 | | Insight Enterprises | X | -1,814.74 | -38,132.82 |
| Check | 11/17/2022 | | Linear B Networks, Inc | X | -1,508.59 | -39,641.41 |
| Check | 11/17/2022 | | Apple | X | -801.17 | -40,442.58 |
| Check | 11/17/2022 | | Apple | X | -360.26 | -40,802.84 |
| Check | 11/17/2022 | | GameStop | X | -328.49 | -41,131.33 |
| Check | 11/17/2022 | | The Carving Board | X | -118.81 | -41,250.14 |
| Check | 11/17/2022 | | Grubhub | X | -110.00 | -41,360.14 |
| Check | 11/17/2022 | | Ready Refresh | X | -93.91 | -41,454.05 |
| Check | 11/17/2022 | | Amazon Market Place | X | -42.90 | -41,496.95 |
| Check | 11/17/2022 | | Grubhub | X | -36.00 | -41,532.95 |
| Check | 11/17/2022 | | Grubhub | X | -27.00 | -41,559.95 |
| Check | 11/17/2022 | | Vast Conference | X | -18.13 | -41,578.08 |
| Check | 11/18/2022 | | Insight Enterprises | X | -2,714.56 | -44,292.64 |
| Check | 11/18/2022 | | LinkedIn | X | -523.40 | -44,816.04 |
| Check | 11/18/2022 | | Meta Store | X | -437.99 | -45,254.03 |
| Check | 11/18/2022 | | Amazon Market Place | X | -260.56 | -45,514.59 |
| Check | 11/18/2022 | | Good Stuff Burgers | X | -36.18 | -45,550.77 |
| Check | 11/18/2022 | | Grubhub | X | -32.00 | -45,582.77 |
| Check | 11/18/2022 | | Grubhub | X | -24.00 | -45,606.77 |
| Check | 11/18/2022 | | Amazon Market Place | X | -20.54 | -45,627.31 |
| Check | 11/18/2022 | | Grubhub | X | -20.00 | -45,647.31 |
| Check | 11/21/2022 | | Grubhub | X | -250.50 | -45,897.81 |
| Check | 11/21/2022 | | Staples | X | -199.28 | -46,097.09 |
| Check | 11/21/2022 | | Amazon Market Place | X | -120.44 | -46,217.53 |
| Check | 11/21/2022 | | Amazon Market Place | X | -120.44 | -46,337.97 |
| Check | 11/21/2022 | | Amazon Market Place | X | -120.44 | -46,458.41 |
| Check | 11/21/2022 | | Amazon Market Place | X | -120.44 | -46,578.85 |
| Check | 11/21/2022 | | Amazon Market Place | X | -120.44 | -46,699.29 |
| Check | 11/21/2022 | | Supershop | X | -95.25 | -46,794.54 |
| Check | 11/21/2022 | | Grubhub | X | -77.00 | -46,871.54 |
| Check | 11/21/2022 | | Jerry's Deli | X | -68.90 | -46,940.44 |
| Check | 11/21/2022 | | Staples | X | -63.31 | -47,003.75 |
| Check | 11/21/2022 | | Grubhub | X | -28.00 | -47,031.75 |
| Check | 11/21/2022 | | MarketWatch | X | -19.99 | -47,051.74 |
| Check | 11/21/2022 | | Vast Conference | X | -7.40 | -47,059.14 |
| Check | 11/21/2022 | | Vast Conference | X | -4.12 | -47,063.26 |
| Check | 11/21/2022 | | Vast Conference | X | -2.09 | -47,065.35 |
| Check | 11/22/2022 | | Amazon Market Place | X | -178.05 | -47,243.40 |
| Check | 11/22/2022 | | Hot Jar | X | -99.00 | -47,342.40 |
| Check | 11/22/2022 | | Hot Jar | X | -2.97 | -47,345.37 |
| Check | 11/23/2022 | | Pure Water | X | -216.74 | -47,562.11 |
| Check | 11/23/2022 | | Pure Water | X | -216.74 | -47,778.85 |
| Check | 11/23/2022 | | Pure Water | X | -216.74 | -47,995.59 |
| Check | 11/23/2022 | | Amazon Market Place | X | -122.64 | -48,118.23 |
| Check | 11/23/2022 | | Grubhub | X | -90.57 | -48,208.80 |
| Check | 11/23/2022 | | Grubhub | X | -42.00 | -48,250.80 |
| Check | 11/25/2022 | | Business Consumer... | X | -250.00 | -48,500.80 |

10:03 AM

12/05/22

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 11/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 11/25/2022 | cc | AT&t 9044 | X | -176.55 | -48,677.35 |
| Check | 11/25/2022 | | Grubhub | X | -124.00 | -48,801.35 |
| Check | 11/25/2022 | | Grubhub | X | -97.00 | -48,898.35 |
| Check | 11/25/2022 | | Grubhub | X | -67.00 | -48,965.35 |
| Check | 11/25/2022 | | Grubhub | X | -59.00 | -49,024.35 |
| Check | 11/25/2022 | | Vast Conference | X | -7.08 | -49,031.43 |
| Check | 11/28/2022 | | MobileMonkey | X | -2,200.00 | -51,231.43 |
| Check | 11/28/2022 | | Disney | X | -200.00 | -51,431.43 |
| Check | 11/29/2022 | | Supershop | X | -170.81 | -51,602.24 |
| Check | 11/29/2022 | | California Roll Factory | X | -134.76 | -51,737.00 |
| Check | 11/29/2022 | | Amazon Market Place | X | -125.91 | -51,862.91 |
| Check | 11/29/2022 | | Amazon Market Place | X | -72.26 | -51,935.17 |
| Check | 11/29/2022 | | Grubhub | X | -37.03 | -51,972.20 |
| Check | 11/30/2022 | | Amazon Market Place | X | -420.43 | -52,392.63 |
| Check | 11/30/2022 | | LinkedIn | X | -69.99 | -52,462.62 |
| Check | 11/30/2022 | | Grubhub | X | -43.00 | -52,505.62 |
| Check | 11/30/2022 | | Grubhub | X | -28.00 | -52,533.62 |
| Check | 11/30/2022 | | Amazon Market Place | X | -20.75 | -52,554.37 |
| Check | 11/30/2022 | | Amazon Market Place | X | -15.12 | -52,569.49 |
| | Total Checks and Payments | | | | -52,569.49 | -52,569.49 |
| | **Deposits and Credits - 1 item** | | | | | |
| Deposit | 11/10/2022 | | Staples | X | 49.30 | 49.30 |
| | Total Deposits and Credits | | | | 49.30 | 49.30 |
| | Total Cleared Transactions | | | | -52,520.19 | -52,520.19 |
| Cleared Balance | | | | | -52,520.19 | 2,064,498.51 |
| Register Balance as of 11/30/2022 | | | | | -52,520.19 | 2,064,498.51 |
| **Ending Balance** | | | | | **-52,520.19** | **2,064,498.51** |

# M&T Bank

**MIDDLE MARKET NEW LOANS**
**(302) 651-8795**

ERR    0 07620M ERR 030

000000

**LEAR CAPITAL, INC.**
**1990 S BUNDY DR # 600**
**LOS ANGELES CA 90025**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 8322 | 11/01/22 - 11/30/22 |

| | |
|---|---|
| BEGINNING BALANCE | $2,117,018.70 |
| DEPOSITS & CREDITS | 49.30 |
| LESS CHECKS & DEBITS | 51,823.28 |
| LESS SERVICE CHARGES | 746.21 |
| ENDING BALANCE | $2,064,498.51 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/01/2022 | BEGINNING BALANCE | | | $2,117,018.70 |
| 11/01/2022 | AMZN Mktp US*H08D662X1Amzn.com/bill | | $728.08 | |
| 11/01/2022 | MICROSOFT*ADVERTISING MSBILL.INFO | | 4,419.32 | |
| 11/01/2022 | LINKEDIN-758*5259566 LNKD.IN/BILL | | 502.85 | 2,111,368.45 |
| 11/02/2022 | GRUBHUBURBANPLATESPLA GRUBHUB.COM | | 69.00 | |
| 11/02/2022 | GRUBHUBCALIFORNIAROLL GRUBHUB.COM | | 217.14 | |
| 11/02/2022 | COMCAST*CNBC DIGITAL  877-280-4548 | | 299.99 | |
| 11/02/2022 | ONLINE JOB ADS INDEED 512-4595300 | | 360.00 | |
| 11/02/2022 | AMZN Mktp US*H091Y5W41Amzn.com/bill | | 12.03 | |
| 11/02/2022 | WWW COSTCO COM      800-955-2292 | | 1,160.67 | 2,109,249.62 |
| 11/03/2022 | NFUSION SOLUTIONS     888-8063081 | | 665.00 | |
| 11/03/2022 | VAST CONFERENCE      888-8868869 | | 39.44 | |
| 11/03/2022 | IDU*INSIGHT DIRECT  800-INSIGHT | | 8,154.22 | |
| 11/03/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 141.23 | |
| 11/03/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 27.00 | |
| 11/03/2022 | GRUBHUBTHECARVINGBOAR GRUBHUB.COM | | 26.00 | |
| 11/03/2022 | THRIFT BOOKS GLOBAL, L253-275-2241 | | 51.15 | |
| 11/03/2022 | GoToCom*GoToWebinar  goto.com | | 109.00 | |
| 11/03/2022 | AMZN Mktp US*H04SF8MZ2Amzn.com/bill | | 21.89 | 2,100,014.69 |
| 11/04/2022 | STAPLS7367733744000001877-8267755 | | 160.57 | |
| 11/04/2022 | GRUBHUBURTHCAFFE    GRUBHUB.COM | | 65.00 | |
| 11/04/2022 | WWW COSTCO COM      800-955-2292 | | 99.93 | |
| 11/04/2022 | MSFT * E0500KX3KT   MSBILL.INFO | | 220.00 | |
| 11/04/2022 | STAPLS7367689039000002877-8267755 | | 49.30 | |
| 11/04/2022 | NYTimes*NYTimes     800-698-4637 | | 17.00 | |
| 11/04/2022 | AMZN Mktp US*H02YN98T2Amzn.com/bill | | 342.61 | |
| 11/04/2022 | TENDER GREENS TPNGA OLolo.com | | 160.77 | |
| 11/04/2022 | Dany's Food Truck 3  Los Angeles | | 46.99 | |
| 11/04/2022 | SP AROMATECH       HTTPSAROMATEC | | 158.77 | |
| 11/04/2022 | STAPLS7367689039000001877-8267755 | | 314.23 | 2,098,379.52 |
| 11/07/2022 | VAST CONFERENCE      888-8868869 | | 1.83 | |
| 11/07/2022 | GRUBHUBURBANPLATESPLA GRUBHUB.COM | | 32.00 | |
| 11/07/2022 | STAPLS7367689039002001877-8267755 | | 49.30 | |
| 11/07/2022 | VAST CONFERENCE      888-8868869 | | 4.94 | |
| 11/07/2022 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 164.00 | |

# M&T Bank

**FOR INQUIRIES CALL:** **MIDDLE MARKET NEW LOANS**
(302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3322 | 11/01/22 - 11/30/22 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/07/2022 | STAPLS7367970490000001877-8267755 | | 163.14 | |
| 11/07/2022 | STAPLS7601995009000001877-8267755 | | 247.89 | |
| 11/07/2022 | AMZN Mktp US*H07SZ7UA2Amzn.com/bill | | 279.75 | |
| 11/07/2022 | BC.BASECAMP 3 3906648 312-281-5333 | | 99.00 | |
| 11/07/2022 | SMARTYCASHBACK.COM  310-5934557 | | 19.00 | 2,097,318.67 |
| 11/08/2022 | ZOOM.US 888-799-9666  WWW.ZOOM.US | | 16.34 | |
| 11/08/2022 | AMAZON.COM*H20US7IN1 AAMZN.COM/BILL | | 14.72 | |
| 11/08/2022 | ZBA TRANSFER DR FROM 00009884803173 | | 128.05 | |
| 11/08/2022 | SERVICE CHARGE FOR ACCOUNT          3322 | | 746.21 | 2,096,413.35 |
| 11/09/2022 | Amazon.com*H23CP0UM1 Amzn.com/bill | | 66.23 | |
| 11/09/2022 | GRUBHUBSALADFARM    GRUBHUB.COM | | 40.00 | |
| 11/09/2022 | GRUBHUBCAPRIOTTISSAND GRUBHUB.COM | | 43.01 | |
| 11/09/2022 | GRUBHUBJACKSONCAFE  GRUBHUB.COM | | 33.28 | |
| 11/09/2022 | AMZN Mktp US*HB7QI8FY0Amzn.com/bill | | 73.76 | |
| 11/09/2022 | SALESJOBS COM LLC    ERUIZ@SALESJO | | 199.00 | |
| 11/09/2022 | PACIFIC EAST       BEAVERTON | | 1,062.28 | 2,094,895.79 |
| 11/10/2022 | Return-STAPLS736768903SOUTH HACKENS | 49.30 | | |
| 11/10/2022 | VAST CONFERENCE      888-8868869 | | 7.73 | |
| 11/10/2022 | GRUBHUBTUSCANSON    GRUBHUB.COM | | 40.00 | |
| 11/10/2022 | GRUBHUBJACKSONCAFE  GRUBHUB.COM | | 33.29 | |
| 11/10/2022 | GRUBHUBJACKSONCAFE  GRUBHUB.COM | | 63.00 | |
| 11/10/2022 | GRUBHUBGEORGESBURGERS GRUBHUB.COM | | 109.00 | |
| 11/10/2022 | AT&T *PAYMENT      800-288-2020 | | 187.25 | |
| 11/10/2022 | Amazon.com*H279L15H2 Amzn.com/bill | | 164.36 | |
| 11/10/2022 | ZAPIER.COM CHARGE   ZAPIER.COM | | 73.50 | |
| 11/10/2022 | RENESENT INC       4152125211 | | 595.00 | 2,093,671.96 |
| 11/14/2022 | VAST CONFERENCE      888-8868869 | | 6.73 | |
| 11/14/2022 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 35.00 | |
| 11/14/2022 | GRUBHUBJACKSONCAFE  GRUBHUB.COM | | 103.00 | |
| 11/14/2022 | GRUBHUBCORNERBAKERY  GRUBHUB.COM | | 39.06 | |
| 11/14/2022 | GRUBHUBCORNERBAKERY  GRUBHUB.COM | | 55.68 | |
| 11/14/2022 | VAST CONFERENCE      888-8868869 | | 2.00 | |
| 11/14/2022 | STAMPS.COM        855-608-2677 | | 34.99 | |
| 11/14/2022 | JERSEY MIKES ONLINE OR732-223-4044 | | 69.83 | |
| 11/14/2022 | GRUBHUBJACKSONCAFE  GRUBHUB.COM | | 29.00 | |
| 11/14/2022 | GOOD STUFF BURGERS   LOS ANGELES | | 80.34 | |
| 11/14/2022 | WALMART.COM 8009666546800-966-6546 | | 41.76 | |
| 11/14/2022 | VAST CONFERENCE      888-8868869 | | 16.55 | |
| 11/14/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 4,930.00 | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**1100 NORTH MARKET STREET WILMINGTON, DE 19801**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3322 | 11/01/22 - 11/30/22 |

**FOR INQUIRIES CALL:**   **MIDDLE MARKET NEW LOANS**
(302) 651-8795

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/14/2022 | GRUBHUBRABBISDAUGHTER GRUBHUB.COM | | 26.00 | |
| 11/14/2022 | GRUBHUBCALIFORNIAROLL GRUBHUB.COM | | 73.00 | |
| 11/14/2022 | 99 CENTS ONLY STORES #LOS ANGELES | | 150.18 | |
| 11/14/2022 | CALIFORNIA ROLL FACTORLOS ANGELES | | 26.28 | |
| 11/14/2022 | Amazon.com*HB1N166V1 Amzn.com/bill | | 37.52 | |
| 11/14/2022 | Amazon.com*HB2UR2L72 Amzn.com/bill | | 70.04 | 2,087,845.00 |
| 11/15/2022 | MICHAELS STORES 5035 LOS ANGELES | | 75.57 | |
| 11/15/2022 | MARSHALLS #0693     W. LOS ANGELE | | 45.64 | |
| 11/15/2022 | DWJC HOLDINGS INC    GARDEN GROVE | | 3,751.88 | 2,083,971.91 |
| 11/16/2022 | GRUBHUBURTHCAFFE    GRUBHUB.COM | | 64.00 | |
| 11/16/2022 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 30.00 | |
| 11/16/2022 | D J*WALL-ST-JOURNAL  800-568-7625 | | 8.00 | |
| 11/16/2022 | CKO*www.istockphoto.co866-4786251 | | 29.00 | 2,083,840.91 |
| 11/17/2022 | VAST CONFERENCE       888-8868869 | | 18.13 | |
| 11/17/2022 | GRUBHUBQUIADAIYNRESTA GRUBHUB.COM | | 27.00 | |
| 11/17/2022 | GRUBHUBWOODRANCH     GRUBHUB.COM | | 36.00 | |
| 11/17/2022 | GRUBHUBCRIMSON       GRUBHUB.COM | | 110.00 | |
| 11/17/2022 | WWW COSTCO COM        800-955-2292 | | 3,090.99 | |
| 11/17/2022 | LINEARBNETWORKS      310-6978097 | | 1,508.59 | |
| 11/17/2022 | APPLE.COM US        800-676-2775 | | 360.26 | |
| 11/17/2022 | APPLE.COM US        800-676-2775 | | 801.17 | |
| 11/17/2022 | GameStop         817-422-2085 | | 328.49 | |
| 11/17/2022 | AMZN Mktp US*HI2791391Amzn.com/bill | | 42.90 | |
| 11/17/2022 | THE CARVING BOARD WEST310-4787500 | | 118.81 | |
| 11/17/2022 | READYREFRESH WATERSERV800-274-5282 | | 93.91 | |
| 11/17/2022 | IDU*INSIGHT DIRECT  800-INSIGHT | | 1,814.74 | 2,075,489.92 |
| 11/18/2022 | GRUBHUBURTHCAFFE    GRUBHUB.COM | | 32.00 | |
| 11/18/2022 | IDU*INSIGHT DIRECT  800-INSIGHT | | 2,714.56 | |
| 11/18/2022 | GRUBHUBTHECARVINGBOAR GRUBHUB.COM | | 24.00 | |
| 11/18/2022 | GRUBHUBMARIASITALIANM GRUBHUB.COM | | 20.00 | |
| 11/18/2022 | AMAZON.COM*HI2657H00 AAMZN.COM/BILL | | 20.54 | |
| 11/18/2022 | LINKEDIN-764*3745446 LNKD.IN/BILL | | 523.40 | |
| 11/18/2022 | AMZN Mktp US*HI95V0500Amzn.com/bill | | 260.56 | |
| 11/18/2022 | GOOD STUFF BURGERS   LOS ANGELES | | 36.18 | |
| 11/18/2022 | FBPAY * Meta Store  650-5434800 | | 437.99 | 2,071,420.69 |
| 11/21/2022 | VAST CONFERENCE       888-8868869 | | 4.12 | |
| 11/21/2022 | GRUBHUBURTHCAFFE    GRUBHUB.COM | | 77.00 | |
| 11/21/2022 | STAPLS7369018508000001877-8267755 | | 199.28 | |
| 11/21/2022 | STAPLS7369060615000001877-8267755 | | 63.31 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

**FOR INQUIRIES CALL:**   **MIDDLE MARKET NEW LOANS**
                          **(302) 651-8795**

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| **3322** | **11/01/22 - 11/30/22** |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/21/2022 | VAST CONFERENCE        888-8868869 | | 7.40 | |
| 11/21/2022 | GRUBHUBCRIMSON         GRUBHUB.COM | | 250.50 | |
| 11/21/2022 | GRUBHUBTUSCANSON      GRUBHUB.COM | | 28.00 | |
| 11/21/2022 | AMZN Mktp US*HI0EL6BJ1Amzn.com/bill | | 120.44 | |
| 11/21/2022 | AMZN Mktp US*HI7KR9BG1Amzn.com/bill | | 120.44 | |
| 11/21/2022 | AMZN Mktp US*HI30N1HG1Amzn.com/bill | | 120.44 | |
| 11/21/2022 | AMZN Mktp US*HI0VO4HD1Amzn.com/bill | | 120.44 | |
| 11/21/2022 | AMZN Mktp US*HI2OR3Z42Amzn.com/bill | | 120.44 | |
| 11/21/2022 | JERRY'S DELI          MISSION VIEJO | | 68.90 | |
| 11/21/2022 | SUPERSHOP          855-922-5216 | | 95.25 | |
| 11/21/2022 | VAST CONFERENCE        888-8868869 | | 2.09 | |
| 11/21/2022 | D J*MARKETWATCH      800-544-0522 | | 19.99 | 2,070,002.65 |
| 11/22/2022 | HOTJAR             PACEVILLE ST | | 99.00 | |
| 11/22/2022 | Amazon.com*HW9G08TI0 Amzn.com/bill | | 178.05 | |
| 11/22/2022 | INTERNATIONAL FEE   - HOTJAR | | 2.97 | 2,069,722.63 |
| 11/23/2022 | GRUBHUBLITERATICAFE  GRUBHUB.COM | | 42.00 | |
| 11/23/2022 | GRUBHUBSEASALTPOKE   GRUBHUB.COM | | 90.57 | |
| 11/23/2022 | AMZN Mktp US*HW7GD91A0Amzn.com/bill | | 122.64 | |
| 11/23/2022 | IN *PURE WATER       877-2182636 | | 216.74 | |
| 11/23/2022 | IN *PURE WATER       877-2182636 | | 216.74 | |
| 11/23/2022 | IN *PURE WATER       877-2182636 | | 216.74 | 2,068,817.20 |
| 11/25/2022 | VAST CONFERENCE        888-8868869 | | 7.08 | |
| 11/25/2022 | GRUBHUBURBANPLATESPLA GRUBHUB.COM | | 67.00 | |
| 11/25/2022 | AT&T *PAYMENT        800-288-2020 | | 176.55 | |
| 11/25/2022 | GRUBHUBFACTORSFAMOUSD GRUBHUB.COM | | 124.00 | |
| 11/25/2022 | Business Consumer Alli909-835-6063 | | 250.00 | |
| 11/25/2022 | GRUBHUBURTHCAFFE    GRUBHUB.COM | | 59.00 | |
| 11/25/2022 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 97.00 | 2,068,036.57 |
| 11/28/2022 | ShopDisney.com        800-3280368 | | 200.00 | |
| 11/28/2022 | MOBILEMONKEY.COM     WWW.MOBILEMON | | 2,200.00 | 2,065,636.57 |
| 11/29/2022 | GRUBHUBFIREHOUSESUBS  GRUBHUB.COM | | 37.03 | |
| 11/29/2022 | AMZN Mktp US*BX9YP2IT3Amzn.com/bill | | 72.26 | |
| 11/29/2022 | Amazon.com*KP48Y4YN3 Amzn.com/bill | | 125.91 | |
| 11/29/2022 | CALIFORNIA ROLL FACTORLOS ANGELES | | 134.76 | |
| 11/29/2022 | SUPERSHOP          855-922-5216 | | 170.81 | 2,065,095.80 |
| 11/30/2022 | GRUBHUBTUSCANSON      GRUBHUB.COM | | 43.00 | |
| 11/30/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 28.00 | |
| 11/30/2022 | AMZN Mktp US*HW35L2WO2Amzn.com/bill | | 20.75 | |
| 11/30/2022 | AMZN Mktp US*5H7C51K13Amzn.com/bill | | 420.43 | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**1100 NORTH MARKET STREET WILMINGTON, DE 19801**

**FOR INQUIRIES CALL:** **MIDDLE MARKET NEW LOANS**
**(302) 651-8795**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▉3322 | 11/01/22 - 11/30/22 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/30/2022 | Amazon.com*890O68F23  Amzn.com/bill | | 15.12 | |
| 11/30/2022 | LinkedIn 7685243446  855-6535653 | | 69.99 | 2,064,498.51 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

M&T BANK WILL BE CHANGING THE STANDARD PRICING OF ITS TREASURY MANAGEMENT AND
COMMERCIAL DEPOSIT SERVICES, EFFECTIVE JANUARY 1, 2023.

VISIT MTB.COM/TMUPDATE2023 FOR A SUMMARY OF THE CHANGES MADE TO THE PRICING OF
TREASURY MANAGEMENT AND COMMERCIAL DEPOSIT SERVICES. TO REQUEST A PAPER COPY OF
THE TREASURY MANAGEMENT AND COMMERCIAL DEPOSIT SERVICES CHANGE NOTICE, PLEASE
CALL M&T TREASURY MANAGEMENT SERVICES AT 1-800-724-2440.
NOTE: FORMER PEOPLE'S UNITED ACCOUNTS WILL NOT CHANGE.

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**1100 NORTH MARKET STREET WILMINGTON, DE 19801**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  List any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**  Enter on this line the **Ending Balance** shown in the summary on the front of this statement.

$ 

**STEP 6**  Enter the total of any **deposits or other credits** shown on your register which are not shown on this statement.

$ 

**STEP 7**  Enter the total of **STEPS 5 & 6.**

$ 

**STEP 8**  Enter **TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$ 

**STEP 9**  Subtract **STEP 8** from **STEP 7** and enter the difference here.

$ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
**1032 · M&T - Incoming Wires 3173, Period Ending 11/30/2022**

|  | Nov 30, 22 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** |  |
| **Checks and Payments - 1 item** | -128.05 |
| **Deposits and Credits - 1 item** | 128.05 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 11/30/2022** | 0.00 |
| **Ending Balance** | 0.00 |