Lear Capital, Inc. Debtor in Possession
Balance Sheet
As of December 31, 2022

| | | Restated 3/1/2022 | Restated 3/31/2022 | 4/30/2022 | 5/31/2022 | 6/30/2022 | 7/31/2022 | 8/31/2022 | 9/30/2022 | 10/30/2022 | 11/30/2022 | 12/31/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| **Checking/Savings** | | | | | | | | | | | | |
| 1001 | Safe | $ 24,764 | $ 24,764 | $ 24,764 | $ 25,876 | $ 25,876 | $ 25,876 | $ 33,376 | $ 26,575 | $ 28,563 | $ 28,563 | 28,563 |
| 1010 | Banc of California | 3,273,422 | 4,312,444 | 2,639,359 | 1,989,832 | 2,350,836 | 2,404,729 | 4,232,213 | 3,980,774 | 6,103,506 | 2,651,771 | 2,909,571 |
| 1020 | AXOS Online Bank | 3,024,783 | 1,573,261 | 4,113,396 | 2,223,184 | 7,254,363 | 7,901,632 | 5,784,605 | 5,825,563 | 3,447,070 | 3,074,473 | 3,085,820 |
| 1030 | M&T Bank (DE) | 7,999,963 | 3,941,083 | 3,893,948 | 3,859,773 | 2,292,765 | 2,258,790 | 2,210,021 | 2,161,271 | 2,117,019 | 2,064,499 | 2,019,232 |
| 1104 | Restricted Cash for Completion | (5,902,570) | (5,332,094) | (4,426,334) | (2,771,877) | (2,654,636) | (1,974,890) | (1,361,205) | (3,645,218) | (3,265,967) | (2,650,423) | (3,155,049) |
| **Total Checking/Savings** | | 8,420,362 | 4,519,458 | 6,245,133 | 5,326,788 | 9,269,204 | 10,616,137 | 10,899,010 | 8,348,966 | 8,430,190 | 5,168,883 | 4,888,137 |
| 1210 | Receivables | 858,840 | 1,417,288 | 1,068,561 | 836,834 | 725,723 | 781,004 | 383,026 | 1,223,321 | 715,470 | 716,622 | 589,025 |
| 1300 | Inventory | 2,470,330 | 7,370,163 | 6,352,395 | 7,667,357 | 3,182,619 | 1,862,967 | 571,487 | 758,223 | 923,250 | 266,830 | 1,609,963 |
| 1400 | Prepaid Expenses | 1,893,754 | 1,948,090 | 1,815,173 | 1,895,072 | 1,043,669 | 961,862 | 943,798 | 867,344 | 796,610 | 745,854 | 825,916 |
| **Total Current Assets** | | 13,643,286 | 15,254,999 | 15,481,262 | 15,726,051 | 14,221,215 | 14,221,970 | 12,797,321 | 11,197,853 | 10,865,521 | 6,898,189 | 7,913,041 |
| **Total Fixed Assets** | | 54,104 | 57,171 | 55,954 | 56,875 | 56,083 | 57,272 | 38,537 | 50,805 | 44,452 | 53,962 | 50,789 |
| **Total Other Assets** | | 75,870 | 75,870 | 75,870 | 62,159 | 92,798 | 92,798 | 92,798 | 92,798 | 92,798 | 92,798 | 92,798 |
| **TOTAL ASSETS** | | $ 13,773,260 | $ 15,388,040 | $ 15,613,086 | $ 15,845,085 | $ 14,370,096 | $ 14,372,040 | $ 12,928,656 | $ 11,341,456 | $ 11,002,770 | $ 7,044,949 | $ 8,056,628 |
| **LIABILITIES & EQUITY** | | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | | |
| 2000 | Accounts Payable | $ (225) | $ 220,799 | $ 469,379 | $ 288,229 | $ 340,025 | $ 457,499 | $ 111,651 | $ 224,447 | $ 929,226 | $ 260,619 | 285,048 |
| 2001 | PP-AP Subject to Compromise | 91,686 | 20,869 | 20,869 | 20,870 | 20,870 | 20,870 | 20,870 | 20,870 | 20,870 | 20,870 | 20,870 |
| 2002.01 | AmEx 31005-DIP Charges | - | 135,034 | 177,493 | 225,179 | - | 28,947 | - | 25,309 | 49,621 | | - |
| 2002.02 | AmEx 31005-prepetition charges | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 |
| 2103 | Accrued Legal Expenses | 678,988 | 1,133,120 | 1,526,071 | 1,857,016 | 1,235,260 | 1,198,356 | 1,744,165 | 1,415,181 | 2,056,115 | 994,872 | 720,656 |
| 2104 | Sales Tax Payable | - | - | 30,980 | 12,149 | 7,242 | 10,805 | 20,323 | 7,442 | 10,578 | | - |
| 2200 | Accrued Payroll Liabilities | 103,456 | 1,835,717 | 1,200,642 | 857,414 | 870,428 | 642,991 | 685,547 | 1,118,764 | 1,222,693 | 677,613 | 543,683 |
| | Other Liabilities | 104,673 | 104,674 | 101,321 | 97,968 | 38,992 | 36,487 | 84,647 | 82,145 | 82,145 | 82,145 | 102,273 |
| **Total Current Liabilities** | | 1,015,968 | 3,487,603 | 3,564,145 | 3,396,215 | 2,550,207 | 2,433,345 | 2,704,593 | 2,931,549 | 4,408,639 | 2,073,509 | 1,709,920 |
| **Total Liabilities** | | 1,015,968 | 3,487,603 | 3,564,145 | 3,396,215 | 2,550,207 | 2,433,345 | 2,704,593 | 2,931,549 | 4,408,639 | 2,073,509 | 1,709,920 |
| **Total Equity** | | 12,757,292 | 11,900,437 | 12,048,941 | 12,448,870 | 11,819,889 | 11,938,695 | 10,224,063 | 8,409,907 | 6,594,131 | 4,971,439 | 6,346,708 |
| **TOTAL LIABILITIES & EQUITY** | | $ 13,773,260 | $ 15,388,040 | $ 15,613,086 | $ 15,845,085 | $ 14,370,096 | $ 14,372,040 | $ 12,928,656 | $ 11,341,456 | $ 11,002,770 | $ 7,044,949 | $ 8,056,628 |

Lear Capital, Inc. Debtor in Possession
Income Statement by Month
March 2, 2022 through December 31, 2022

| | Restated March 2 - 31, 2022 | April, 2022 | May, 2022 | June, 2022 | July, 2022 | August, 2022 | September, 2022 | October, 2022 | November, 2022 | December, 2022 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | |
| **Income** | | | | | | | | | | |
| **4000 · Sales** | | | | | | | | | | |
| 4001 · Sales - IRA | 2,149,447 | 5,399,059 | 4,162,940 | 6,994,403 | 7,373,967 | 4,973,615 | 4,170,281 | 4,674,087 | 1,449,079 | 5,783,492 |
| 4002 · Sales - Non-IRA | 10,344,573 | 13,278,592 | 12,582,613 | 7,853,027 | 5,807,870 | 6,694,534 | 3,892,539 | 6,046,857 | 5,351,202 | 5,750,980 |
| Total 4000 · Sales | 12,494,020 | 18,677,651 | 16,745,553 | 14,847,430 | 13,181,837 | 11,668,149 | 8,062,820 | 10,720,944 | 6,800,281 | 11,534,471 |
| **4100 · Buybacks** | | | | | | | | | | |
| 4101 · Buyback Sales (to WC) | 6,485,319 | 5,950,507 | 1,875,666 | 3,014,167 | 1,946,531 | 4,191,826 | 1,547,882 | 2,628,008 | 3,231,019 | 4,888,155 |
| 4102 · Buyback Purchases (from cstmr) | (6,379,595) | (6,051,769) | (1,881,465) | (3,045,337) | (1,961,670) | (4,190,450) | (1,526,988) | (2,618,188) | (3,223,513) | (4,886,520) |
| Total 4100 · Buybacks | 105,724 | (101,262) | (5,799) | (31,170) | (15,139) | 1,376 | 20,894 | 9,820 | 7,506 | 1,635 |
| 4300 · Other Revenue | - | - | 9,040 | 24,693 | 15,685 | 2,753 | 24,204 | 250 | 27,835 | 783,783 |
| **Total Income** | $  12,599,744 | $  18,576,389 | $  16,748,794 | $  14,840,953 | $  13,182,383 | $  11,672,278 | $  8,107,917 | $  10,731,014 | $  6,835,622 | $  12,319,889 |
| **Cost of Goods Sold** | | | | | | | | | | |
| **5000 · Cost of Goods Sold** | | | | | | | | | | |
| 5001 · COGS IRA | 1,609,756 | 4,034,560 | 3,082,952 | 5,592,520 | 5,340,021 | 4,705,095 | 3,246,628 | 3,483,523 | 1,153,022 | 4,345,426 |
| 5002 · COGS Non-IRA | 7,942,469 | 10,340,968 | 9,537,607 | 6,003,048 | 4,459,837 | 5,322,379 | 2,916,044 | 4,497,881 | 4,082,658 | 4,250,050 |
| Total 5000 · Cost of Goods Sold | 9,552,225 | 14,375,528 | 12,620,559 | 11,595,568 | 9,799,858 | 10,027,474 | 6,162,672 | 7,981,404 | 5,235,679 | 8,595,476 |
| 5100 · Shipping Expense and Other | 38,831 | 62,416 | 85,004 | 73,100 | 3,311 | 8,432 | 13,746 | 21,660 | 157 | 8,736 |
| **Total COGS** | 9,591,056 | 14,437,944 | 12,705,563 | 11,668,668 | 9,803,169 | 10,035,906 | 6,176,419 | 8,003,064 | 5,235,836 | 8,604,212 |
| **Gross Profit** | 3,008,688 | 4,138,445 | 4,043,231 | 3,172,285 | 3,379,214 | 1,636,372 | 1,931,499 | 2,727,950 | 1,599,786 | 3,715,677 |
| **Expense** | | | | | | | | | | |
| 6000 · Selling Expenses | 2,885,578 | 2,630,202 | 2,343,071 | 2,336,944 | 1,947,092 | 2,021,629 | 2,621,610 | 3,043,460 | 2,331,244 | 1,415,796 |
| 6100 · Salaries & Wages | 346,890 | 302,393 | 344,237 | 371,089 | 302,109 | 344,885 | 351,496 | 369,639 | 269,720 | 327,996 |
| 6200 · General & Administrative | 631,858 | 1,056,130 | 954,777 | 1,090,060 | 1,008,035 | 981,196 | 769,375 | 1,127,454 | 618,340 | 593,443 |
| Depreciation Expense | 1,216 | 1,216 | 1,216 | 3,173 | 3,173 | 3,294 | 3,173 | 3,173 | 3,173 | 3,173 |
| **Total Expense** | 3,865,542 | 3,989,941 | 3,643,301 | 3,801,266 | 3,260,409 | 3,351,004 | 3,745,655 | 4,543,726 | 3,222,478 | 2,340,409 |
| **Net Income** | $  (856,854) | $  148,504 | $  399,930 | $  (628,981) | $  118,805 | $  (1,714,632) | $  (1,814,156) | $  (1,815,776) | $  (1,622,692) | $  1,375,268 |
| | | | | **A** | | **B** | | | | **C** |

**A** The $628,982 net loss for June includes $175,604 in inventory adjustments and $267,614 in legal expenses related to periods prior to June 2022

**B** The $1,714,091 net loss for August includes $739,264 in inventory adjustments related to periods prior to August 2022

**C** The $1,587,035 net income for December includse $783,783 in other revenues.  Wilshire coin returned duplicate Coin Order payments from prior to June 2021.

Lear Capital, Inc. Debtor in Possession

Cash Receipts and Disbursements Summary

December 1, 2022 through December 31, 2022

| | Cash Receipts (exhibit C) | Cash Disbursements (exhibit D) | Net Change | |
|---|---|---|---|---|
| Banc of California | 5,672,542 | (7,414,742) | (1,742,200) | |
| AXOS Bank | 8,674,542 | (6,663,195) | 2,011,347 | |
| M&T Bank | 25,424 | (70,691) | (45,267) | |
| Cash Subtotal | 14,372,508 | (14,148,628) | 223,880 | |
| Safe | | - | - | |
| Change in Restricted Cash | - | (504,626) | (504,626) | **[A]** |
| Total Cash Flows | **14,372,508** | **(14,653,254)** | **(280,746)** | |

**[A]** - Change in restricted cash is the unearned revenues that are restricted until metals have shipped to customers at which point the cash becomes released for general operations.

| Type | Date | Num | Name | Memo | | Bank Account | | Split | Receipts | Disbursements |
|------|------|-----|------|------|---|------|---|-------|----------|---------------|
| Deposit | 12/01/2022 | | | 9877 | 1011 | BOC - General 1731 | 1101 | Sales Clearing | 33,249 | |
| Deposit | 12/01/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 123,324 | |
| Deposit | 12/02/2022 | | | 9881-9879 | 1011 | BOC - General 1731 | | -SPLIT- | 131,112 | |
| Deposit | 12/02/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 81,707 | |
| Deposit | 12/05/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 190,492 | |
| Deposit | 12/06/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 32,280 | |
| Deposit | 12/06/2022 | | | Merch CC | 1011 | BOC - General 1731 | 1101 | Sales Clearing | 2,027 | |
| Deposit | 12/06/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 169,095 | |
| Deposit | 12/07/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 149,665 | |
| Deposit | 12/07/2022 | | | Deposit | 1011 | BOC - General 1731 | 5300 | Inventory Adjustments | 2,741 | |
| Deposit | 12/07/2022 | | | WC3 9888 | 1011 | BOC - General 1731 | 1101 | Sales Clearing | 12,430 | |
| Deposit | 12/08/2022 | | | Merch CC | 1011 | BOC - General 1731 | | -SPLIT- | 8,088 | |
| Deposit | 12/08/2022 | | | 9896 | 1011 | BOC - General 1731 | 1101 | Sales Clearing | 140,737 | |
| Deposit | 12/08/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 263,821 | |
| Deposit | 12/09/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 159,529 | |
| Deposit | 12/09/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 10,415 | |
| Deposit | 12/12/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 69,092 | |
| Deposit | 12/13/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 141,790 | |
| Deposit | 12/14/2022 | | | Merch Svc CC | 1011 | BOC - General 1731 | 1101 | Sales Clearing | 2,061 | |
| Deposit | 12/14/2022 | | | PO 9900-9904-9905-9910 | 1011 | BOC - General 1731 | | -SPLIT- | 166,705 | |
| Deposit | 12/14/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 74,141 | |
| Deposit | 12/15/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 53,856 | |
| Deposit | 12/16/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 95,410 | |
| Deposit | 12/19/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 95,589 | |
| Deposit | 12/20/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 22,033 | |
| Deposit | 12/20/2022 | | | Merchant CC | 1011 | BOC - General 1731 | | -SPLIT- | 11,541 | |
| Deposit | 12/21/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 146,239 | |
| Deposit | 12/21/2022 | | | WC 9913,9917,9923,9925 | 1011 | BOC - General 1731 | | -SPLIT- | 255,400 | |
| Deposit | 12/21/2022 | | | Deposit | 1011 | BOC - General 1731 | 6020 | Marketing | 50,000 | |
| Deposit | 12/22/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 45,809 | |
| Deposit | 12/23/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 53,565 | |
| Deposit | 12/27/2022 | | | 9926-9935 | 1011 | BOC - General 1731 | | -SPLIT- | 177,324 | |
| Deposit | 12/27/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 48,271 | |
| Deposit | 12/28/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 244,637 | |
| Deposit | 12/28/2022 | | | WC 9936 | 1011 | BOC - General 1731 | | -SPLIT- | 126,658 | |
| Deposit | 12/29/2022 | | | Merch SVC CC | 1011 | BOC - General 1731 | | -SPLIT- | 2,465 | |
| Deposit | 12/30/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 43,672 | |
| Deposit | 12/30/2022 | | | Deposit | 1011 | BOC - General 1731 | | -SPLIT- | 64,609 | |
| Deposit | 12/30/2022 | | | WC 3 9943 9947,9948 | 1011 | BOC - General 1731 | | -SPLIT- | 595,135 | |
| General Journal | 12/30/2022 | Stale transaction | | Cash Requirements provided by PayChex aggregates | 1011 | BOC - General 1731 | 2201 | Accrued Payroll | 44,413 | |
| General Journal | 12/30/2022 | Stale transaction | North American Collectibles | Duplicate payment entered - Autopay on CC | 1011 | BOC - General 1731 | | -SPLIT- | 43 | |
| General Journal | 12/30/2022 | Stale transaction | NFusion Solutions, LLC | Duplicate payment entered - Autopay on CC | 1011 | BOC - General 1731 | 1011 | BOC - General 1731 | 665 | |
| General Journal | 12/30/2022 | Stale transaction | Cogency Global, Inc. | Duplicate payment entered - Autopay on CC | 1011 | BOC - General 1731 | 1011 | BOC - General 1731 | 700 | |
| General Journal | 12/30/2022 | Stale transaction | State of Delaware Consume | Duplicate payment entered - Autopay on CC | 1011 | BOC - General 1731 | 1011 | BOC - General 1731 | 100 | |
| General Journal | 12/30/2022 | Stale transaction | ▇▇▇▇▇▇ | Duplicate payment entered - Autopay on CC | 1011 | BOC - General 1731 | 1011 | BOC - General 1731 | 550 | |
| General Journal | 12/30/2022 | Stale transaction | Marketerhire LLC | Duplicate payment entered - Autopay on CC | 1011 | BOC - General 1731 | 1011 | BOC - General 1731 | 2,165 | |
| General Journal | 12/30/2022 | Stale transaction | PacificEast | Duplicate payment entered - Autopay on CC | 1011 | BOC - General 1731 | 1011 | BOC - General 1731 | 1,639 | |
| General Journal | 12/30/2022 | Stale transaction | Toshiba Financial Services | Duplicate payment entered - Autopay on CC | 1011 | BOC - General 1731 | 1011 | BOC - General 1731 | 976 | |

# Lear Capital, Inc. Debtor in Possession
## Cash Receipts
### December 1, 2022 through December 31, 2022
### (Exhibit C)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| General Journal | 12/30/2022 | Stale transaction | Quadient | Duplicate payment entered - Autopay on CC | 1011 BOC - General 1731 | 1011 BOC - General 1731 | 412 | |
| General Journal | 12/30/2022 | Stale transaction | Linear B Networks, Inc | Duplicate payment entered - Autopay on CC | 1011 BOC - General 1731 | 1011 BOC - General 1731 | 12,239 | |
| General Journal | 12/30/2022 | Stale transaction | ▇▇▇▇ | Duplicate PO Checks - Stop Payment issued and new | 1011 BOC - General 1731 | -SPLIT- | 2,448 | |
| General Journal | 12/30/2022 | Stale transaction | ▇▇▇▇ | Duplicate PO Checks - Stop Payment issued and new | 1011 BOC - General 1731 | 1011 BOC - General 1731 | 25,181 | |
| General Journal | 12/30/2022 | Stale transaction | ▇▇▇▇ | Duplicate PO Checks - Stop Payment issued and new | 1011 BOC - General 1731 | 1011 BOC - General 1731 | 2,448 | |
| General Journal | 12/30/2022 | Stale transaction | ▇▇▇▇ | PO 41633 | Stop Payment issued, attempting due diligi | 1011 BOC - General 1731 | -SPLIT- | 14,718 | |
| General Journal | 12/30/2022 | Stale transaction | ▇▇▇▇ | Invoice 258955 | Stop Payment issued, attempting du | 1011 BOC - General 1731 | 1011 BOC - General 1731 | 126 | |
| General Journal | 12/30/2022 | Stale transaction | ▇▇▇ | Account JBV655 | Stop Payment issued, attempting du | 1011 BOC - General 1731 | 1011 BOC - General 1731 | 6 | |
| General Journal | 12/30/2022 | Stale transaction | ▇▇▇▇ | Invoice 259796 | Stop Payment issued, attempting du | 1011 BOC - General 1731 | 1011 BOC - General 1731 | 85 | |
| General Journal | 12/30/2022 | Stale transaction | ▇▇▇▇ | Invoice 426832 | Stop Payment issued, attempting du | 1011 BOC - General 1731 | 1011 BOC - General 1731 | 10 | |
| General Journal | 12/30/2022 | Stale transaction | ▇▇▇▇ | Invoice 428320 | Stop Payment issued, attempting du | 1011 BOC - General 1731 | 1011 BOC - General 1731 | 20 | |
| General Journal | 12/30/2022 | Stale transaction | ▇▇▇▇ | Invoice 429792 | Stop Payment issued, attempting du | 1011 BOC - General 1731 | 1011 BOC - General 1731 | 44 | |
| General Journal | 12/30/2022 | Stale transaction | ▇▇▇▇▇ | Stop Payment check 1913 & reissued check 1934 | 1011 BOC - General 1731 | 1011 BOC - General 1731 | 33,555 | |
| General Journal | 12/30/2022 | Stale transaction | ▇▇▇▇ | Invoice 426702 | Stop Payment issued, attempting du | 1011 BOC - General 1731 | 1011 BOC - General 1731 | 5,017 | |
| General Journal | 12/30/2022 | Stale transaction | ▇▇▇▇ | Stop Payment check 1974 & reissued check 2002 | 1011 BOC - General 1731 | 1011 BOC - General 1731 | 3,394 | |
| General Journal | 12/30/2022 | Stale transaction | ▇▇▇▇▇ | Invoice 432111 | Stop Payment issued, attempting du 1011 | BOC - General 1731 | 1011 BOC - General 1731 | 13 | |
| General Journal | 12/30/2022 | Stale transaction | ▇▇▇▇ | Invoice 432713 | Stop Payment issued, attempting du 1011 | BOC - General 1731 | 1011 BOC - General 1731 | 87 | |
| Deposit | 12/01/2022 | | | 439924 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 10,078 | |
| Deposit | 12/01/2022 | | | 439911 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 103,636 | |
| Deposit | 12/01/2022 | | | 439878 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 50,011 | |
| Deposit | 12/02/2022 | | | 439531 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 5,049 | |
| Deposit | 12/02/2022 | | | 439926 | 1012 BOC - Incoming Wires 1782 | -SPLIT- | 21,147 | |
| Deposit | 12/02/2022 | | | 439963 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 20,084 | |
| Deposit | 12/05/2022 | | | 439928 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 77,467 | |
| Deposit | 12/05/2022 | | | 440069 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 29,997 | |
| Deposit | 12/06/2022 | | | 440151 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 1,340 | |
| Deposit | 12/06/2022 | | | 440055 | 1012 BOC - Incoming Wires 1782 | -SPLIT- | 4,178 | |
| Deposit | 12/06/2022 | | | 439764 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 7,924 | |
| Deposit | 12/07/2022 | | | 440168 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 20,686 | |
| Deposit | 12/08/2022 | | | 440235 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 7,170 | |
| Deposit | 12/08/2022 | | | 440270 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 18,338 | |
| Deposit | 12/08/2022 | | | 440244 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 124,809 | |
| Deposit | 12/09/2022 | | | 440327 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 29,193 | |
| Deposit | 12/12/2022 | | | 440348 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 10,390 | |
| Deposit | 12/12/2022 | | | 440273 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 20,706 | |
| Deposit | 12/12/2022 | | | 440166 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 10,061 | |
| Deposit | 12/12/2022 | | | 440142 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 6,053 | |
| Deposit | 12/12/2022 | | | 439942 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 20,914 | |
| Deposit | 12/13/2022 | | | 440416 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 18,457 | |
| Deposit | 12/13/2022 | | | 440157 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 24,993 | |
| Deposit | 12/13/2022 | | | 440396 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 10,148 | |
| Deposit | 12/13/2022 | | | 440215 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 3,906 | |
| Deposit | 12/14/2022 | | | 440422 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 5,160 | |
| Deposit | 12/14/2022 | | | 440256 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 99,621 | |
| Deposit | 12/14/2022 | | | 440489 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 4,554 | |
| Deposit | 12/15/2022 | | | 440585 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 25,003 | |
| Deposit | 12/15/2022 | | | 440597 | 1012 BOC - Incoming Wires 1782 | -SPLIT- | 30,044 | |
| Deposit | 12/15/2022 | | | 440508 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 5,028 | |

Lear Capital Inc. Debtor In Possession
**Cash Receipts**
**December 1, 2022 through December 31, 2022**
**(Exhibit C)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Deposit | 12/15/2022 | | | 440614 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 4,505 | |
| Deposit | 12/15/2022 | | | 440603 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 39,690 | |
| Deposit | 12/16/2022 | | | 440609 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,400 | |
| Deposit | 12/19/2022 | | | 440604 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,057 | |
| Deposit | 12/19/2022 | | | 440398 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,021 | |
| Deposit | 12/20/2022 | | | 440765 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 3,003 | |
| Deposit | 12/20/2022 | | | 440783 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 1,931 | |
| Deposit | 12/20/2022 | | | 440547 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 28,686 | |
| Deposit | 12/20/2022 | | | 440800 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 30,074 | |
| Deposit | 12/21/2022 | | | bank verify | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 1 | |
| Deposit | 12/21/2022 | | | 440830 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 19,968 | |
| Deposit | 12/21/2022 | | | 440782 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 20,525 | |
| Deposit | 12/21/2022 | | | 440750 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 52,195 | |
| Deposit | 12/22/2022 | | | 440868 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 19,923 | |
| Deposit | 12/22/2022 | | | 440623 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 49,231 | |
| Deposit | 12/22/2022 | | | 440819 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,569 | |
| Deposit | 12/23/2022 | | | 440898 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 1,832 | |
| Deposit | 12/23/2022 | | | 440941 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,200 | |
| Deposit | 12/23/2022 | | | 440917 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 100,000 | |
| Deposit | 12/28/2022 | | | 440957 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 19,404 | |
| Deposit | 12/28/2022 | | | 440945 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 36,400 | |
| Deposit | 12/28/2022 | | | 440712 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 20,003 | |
| Deposit | 12/29/2022 | | | 440988 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 49,995 | |
| Deposit | 12/29/2022 | | | 440992 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 19,483 | |
| Deposit | 12/30/2022 | | | 441053 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 21,268 | |
| Deposit | 12/30/2022 | | | 441017 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 6,030 | |
| Deposit | 12/30/2022 | | | 441025 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 562 | |
| Deposit | 12/30/2022 | | | 441037 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,513 | |
| Deposit | 12/30/2022 | | | 440991 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,161 | |
| Deposit | 12/01/2022 | | | Sales from  RA Buybacks | 1022  AXOS - Incoming Wires 8684 | 1101  Sales Clearing | 1,150 | |
| Deposit | 12/02/2022 | | | Sales from  RA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 950,255 | |
| Deposit | 12/05/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 488,710 | |
| Deposit | 12/05/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 486,328 | |
| Deposit | 12/06/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 208,429 | |
| Deposit | 12/06/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | 1101  Sales Clearing | 17,108 | |
| Deposit | 12/07/2022 | | | Sales from  RA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 23,266 | |
| Deposit | 12/07/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 607,453 | |
| Deposit | 12/07/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 225,430 | |
| Deposit | 12/07/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | 1101  Sales Clearing | 41,644 | |
| Deposit | 12/08/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 142,834 | |
| Deposit | 12/08/2022 | | | Sales from  RA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 219,977 | |
| Deposit | 12/13/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | 1101  Sales Clearing | 199,655 | |
| Deposit | 12/14/2022 | | | Sales from  RA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 571,387 | |
| Deposit | 12/16/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 272,428 | |
| Deposit | 12/20/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 382 | |
| Deposit | 12/20/2022 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 4,926 | |
| Deposit | 12/21/2022 | | | Sales from  RA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 984,823 | |
| Deposit | 12/22/2022 | | | Return of Coin Orders 39529 & 39543 that were doubl | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 317,863 | |

Lear Capital, Inc. Debtor In Possession
Cash Receipts
**December 1, 2022 through December 31, 2022**
**(Exhibit C)**

| Type | Date | Num | Name | Memo | Bank Account | | Split | | Receipts | Disbursements |
|------|------|-----|------|------|--------------|--|-------|--|----------|---------------|
| Deposit | 12/22/2022 | | | IRA Deposit | 1022 | AXOS - Incoming Wires 8684 | -SPLIT- | | 1,315,749 | |
| Deposit | 12/22/2022 | | | IRA Deposit | 1022 | AXOS - Incoming Wires 8684 | -SPLIT- | | 461,080 | |
| Deposit | 12/27/2022 | | | Sales from  RA Buybacks | 1022 | AXOS - Incoming Wires 8684 | -SPLIT- | | 542,934 | |
| Deposit | 12/27/2022 | | | Overpayment on IRA CO 39425 | 1022 | AXOS - Incoming Wires 8684 | 4300 | Other Revenue | 1,000 | |
| Deposit | 12/28/2022 | | | IRA Deposit | 1022 | AXOS - Incoming Wires 8684 | 1101 | Sales Clearing | 10,404 | |
| Deposit | 12/28/2022 | | | IRA Deposit | 1022 | AXOS - Incoming Wires 8684 | 1101 | Sales Clearing | 4,612 | |
| Deposit | 12/30/2022 ACH | | WC3 Wholesale, Inc | Prior period adjustments | 1022 | AXOS - Incoming Wires 8684 | -SPLIT- | | 393,761 | |
| Deposit | 12/30/2022 ACH | | WC3 Wholesale, Inc | Sales from  RA Buybacks | 1022 | AXOS - Incoming Wires 8684 | -SPLIT- | | 180,955 | |
| Deposit | 12/02/2022 | | Amazon Market Place | Return | 1031 | M&T - General 3322 | 6510 | Office Supplies | 178 | |
| Deposit | 12/23/2022 | | Microsoft Advertising | Return | 1031 | M&T - General 3322 | 6010 | Advertising | 5,004 | |
| Deposit | 12/23/2022 | | Microsoft Advertising | Return | 1031 | M&T - General 3322 | 6010 | Advertising | 5,032 | |
| Deposit | 12/23/2022 | | Microsoft Advertising | Return | 1031 | M&T - General 3322 | 6010 | Advertising | 5,042 | |
| Deposit | 12/23/2022 | | Microsoft Advertising | Return | 1031 | M&T - General 3322 | 6010 | Advertising | 5,063 | |
| Deposit | 12/23/2022 | | Microsoft Advertising | Return | 1031 | M&T - General 3322 | 6010 | Advertising | 5,104 | |
| | | | | | | | | | 14,372,506 | - |

Lear Capital, Inc. Debtor In Possession
Cash Disbursement
December 1, 2022 through December 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 12/01/2022 ACH | | Paychex | | 1011 · BOC - General 1731 | 6106   Payroll Processing Fees | | 5 |
| Check | 12/01/2022 2921 | | | PO#43257 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 5,853 |
| Check | 12/01/2022 wire | | | PO#43176 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 8,877 |
| Check | 12/01/2022 2923 | | | PO#43242 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 124,608 |
| Check | 12/01/2022 CPO - 40946 | | WC3 Wholesale, Inc | CPO - 40946 | 1011 · BOC - General 1731 | -SPLIT- | | 162,359 |
| Check | 12/01/2022 2924 | | | PO#43260 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 46,137 |
| Bill Pmt -Check | 12/01/2022 wire | | Genesis Consulting | 301 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 17,040 |
| Check | 12/01/2022 2954 | | | PO#43236 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 50,984 |
| Check | 12/02/2022 ACH | | Paychex | | 1011 · BOC - General 1731 | 6106   Payroll Processing Fees | | 952 |
| Check | 12/02/2022 2925 | | | PO#43256 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 22,506 |
| Check | 12/02/2022 | | | | 1011 · BOC - General 1731 | 2201   Accrued Payroll | | 1,014 |
| Check | 12/05/2022 ACH | | Authnet | | 1011 · BOC - General 1731 | 6505   Merchant Service Fees | | 20 |
| Check | 12/05/2022 ACH | | Merchant Services | | 1011 · BOC - General 1731 | 6505   Merchant Service Fees | | 553 |
| Check | 12/05/2022 2926 | | | #439735 | 1011 · BOC - General 1731 | 1101   Sales Clearing | | 5,194 |
| Check | 12/05/2022 2927 | | Margaret or Mike Spence | PO# 43265 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 1,482 |
| Check | 12/05/2022 CPO - 40971 | | WC3 Wholesale, Inc | CPO-40971 | 1011 · BOC - General 1731 | -SPLIT- | | 146,966 |
| Check | 12/06/2022 2928 | | F & C Enterprises | November Commissions | 1011 · BOC - General 1731 | 6050.03   Commissions - Other | | 497 |
| Check | 12/06/2022 2929 | | | PO#43264 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 4,156 |
| Check | 12/06/2022 2930 | | | PO#43275 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 12,184 |
| Bill Pmt -Check | 12/06/2022 2931 | | Charter Comm. -4067 | INV# 0064067110222 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 6,424 |
| Bill Pmt -Check | 12/06/2022 2932 | | FedEx -2854-8 | INV# 7-958-5655 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 19 |
| Bill Pmt -Check | 12/06/2022 2933 | | FedEx -9524-1 | | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 6,555 |
| Bill Pmt -Check | 12/06/2022 2934 | | Intermedia | INV# 2211109462 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 2,925 |
| Bill Pmt -Check | 12/06/2022 2935 | | TWO-D Productions | INV# 1845 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 32,752 |
| Bill Pmt -Check | 12/06/2022 2936 | | UPS -63F940 | INV# 000063F90482 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 1,197 |
| Bill Pmt -Check | 12/06/2022 2937 | | UPS -9Y304F | INV# 00009Y304F482 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 443 |
| Bill Pmt -Check | 12/06/2022 2938 | | UPS -W8V731 | INV# 0000W8V731482 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 607 |
| Bill Pmt -Check | 12/06/2022 2939 | | FedEx -2854-8 | INV# 7-958-56556 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 2,998 |
| Bill Pmt -Check | 12/06/2022 2940 | | | INV# 1970401 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 443 |
| Check | 12/06/2022 2941 | | | November Expenses | 1011 · BOC - General 1731 | -SPLIT- | | 738 |
| Check | 12/06/2022 2942 | | | October Expenses - Trip to Baltimore | 1011 · BOC - General 1731 | 6901   Lodging & Travel | | 556 |
| Bill Pmt -Check | 12/06/2022 ACH00632318 | | Feefo | INV# 170197 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 533 |
| Bill Pmt -Check | 12/06/2022 ACH00632317 | | Status Labs | INV# SL-12670 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 22,200 |
| Bill Pmt -Check | 12/06/2022 AC H0063231 | | Jeff Hays Films | INV# 3239 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 15,565 |
| Bill Pmt -Check | 12/06/2022 ACH00632298 | | Trustpilot  Inc. | INV# 00627408 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 12,000 |
| Bill Pmt -Check | 12/06/2022 ACH00632293 | | CDMG | | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 10,800 |
| Bill Pmt -Check | 12/06/2022 ACH00632296 | | CDMG | INV# 187829608 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 26,400 |
| Bill Pmt -Check | 12/06/2022 ACH00632306 | | Delaware Depository Service Company (DDSC) | 180187        r, 212350 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 359 |
| Check | 12/06/2022 ach | | WC3 Wholesale, Inc | #40976 | 1011 · BOC - General 1731 | -SPLIT- | | 356,925 |
| Bill Pmt -Check | 12/06/2022 ach | | Potter Anderson & Corroon LLP | Docket# 440 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 46,029 |
| Check | 12/06/2022 ACH | | Paychex | | 1011 · BOC - General 1731 | 6106   Payroll Processing Fees | | 60 |
| Check | 12/06/2022 WIRE | | | | 1011 · BOC - General 1731 | 1213   Staff Advances | | 5,000 |
| General Journal | 12/06/2022 113022 EMC | | | Paychex cash requirements | 1011 · BOC - General 1731 | 2201   Accrued Payroll | | 638,684 |
| General Journal | 12/06/2022 113022 EMC | | | Wages Garnished | 1011 · BOC - General 1731 | 2201   Accrued Payroll | | 489 |
| General Journal | 12/06/2022 113022 EMC | | | Manual Check | 1011 · BOC - General 1731 | 2201   Accrued Payroll | | 10,001 |
| Check | 12/06/2022 2948 | | | PO#43263 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 94,419 |
| Check | 12/07/2022 ACH | | Paychex | | 1011 · BOC - General 1731 | 6106   Payroll Processing Fees | | 1,024 |
| Check | 12/07/2022 wire | | | PO#43274 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 137,097 |
| Check | 12/07/2022 ACH | | WC3 Wholesale, Inc | #40981-59009 | 1011 · BOC - General 1731 | -SPLIT- | | 175,199 |
| Check | 12/07/2022 3140 | | | Employee Advance | 1011 · BOC - General 1731 | 1213   Staff Advances | | 5,600 |
| Check | 12/08/2022 | | Paychex | | 1011 · BOC - General 1731 | 6106   Payroll Processing Fees | | 188 |
| Check | 12/08/2022 2943 | | | PO#43292 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 5,109 |
| Check | 12/08/2022 2944 | | | PO#43290 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 3,484 |
| Check | 12/08/2022 2945 | | | PO#43291 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 2,061 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 12/08/2022 | 2946 | | Final Separation Payment - Wages | 1011 · BOC - General 1731 | 2201  Accrued Payroll | | 1,254 |
| Check | 12/08/2022 | 2947 | | Severance | 1011 · BOC - General 1731 | 2201  Accrued Payroll | | 1,935 |
| Check | 12/08/2022 | ACH | WC3 Wholesale, Inc | #40993 | 1011 · BOC - General 1731 | -SPLIT- | | 157,727 |
| Check | 12/08/2022 | | | | 1011 · BOC - General 1731 | 2201  Accrued Payroll | | 3,528 |
| Check | 12/09/2022 | 2949 | | PO#43309 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 11,943 |
| Check | 12/09/2022 | 2950 | | PO#43300 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 43,359 |
| Check | 12/09/2022 | 2951 | | PO#43299 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 11,545 |
| Check | 12/09/2022 | wire | | PO#43298 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 10,190 |
| Check | 12/09/2022 | CPO - 41001 | WC3 Wholesale, Inc | CPO-41001 | 1011 · BOC - General 1731 | -SPLIT- | | 79,361 |
| Check | 12/09/2022 | | | Returned check - 437358 | 1011 · BOC - General 1731 | 5300  Inventory Adjustments | | 2,741 |
| Check | 12/09/2022 | | | Returned check - 440157 | 1011 · BOC - General 1731 | -SPLIT- | | 24,993 |
| Check | 12/12/2022 | 2952 | | PO#43314 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 12,579 |
| Check | 12/12/2022 | 2953 | | Inv#440270 | 1011 · BOC - General 1731 | 1101  Sales Clearing | | 2 |
| Check | 12/12/2022 | ACH | WC3 Wholesale, Inc | #41009 | 1011 · BOC - General 1731 | -SPLIT- | | 162,291 |
| Check | 12/13/2022 | 2955 | | PO#43318 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 6,120 |
| Check | 12/13/2022 | 2956 | | PO#43319 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 43,379 |
| Check | 12/13/2022 | 2957 | | PO#43320 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 17,535 |
| Check | 12/13/2022 | 2958 | | PO#43317 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 5,278 |
| Bill Pmt -Check | 12/13/2022 | 2960 | 1-800-Got-Junk? | 11576450 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 998 |
| Bill Pmt -Check | 12/13/2022 | 2961 | ABM Parking Services | INV# 17719588 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 285 |
| Bill Pmt -Check | 12/13/2022 | 2962 | ASI | A1028010 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 553 |
| Bill Pmt -Check | 12/13/2022 | 2963 | Brink's Global Services USA  Inc. | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 200 |
| Bill Pmt -Check | 12/13/2022 | 2964 | Contact Center Compliance Corporation | INV# 221207-002 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,483 |
| Bill Pmt -Check | 12/13/2022 | 2965 | Evolve Tele-Srvices, INC | #34209 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 800 |
| Bill Pmt -Check | 12/13/2022 | 2966 | ExtremeReach | INV# 4833704 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 2,800 |
| Bill Pmt -Check | 12/13/2022 | 2967 | FedEx -2854-8 | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,061 |
| Bill Pmt -Check | 12/13/2022 | 2968 | FedEx -9524-1 | INV# 7-964-71558 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 75 |
| Bill Pmt -Check | 12/13/2022 | 2969 | Frontier Communications | INV# 112822 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 20 |
| Bill Pmt -Check | 12/13/2022 | 2970 | Intermedia | 2212219193 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 2,838 |
| Bill Pmt -Check | 12/13/2022 | 2971 | Linear B Networks, Inc | 38960 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 2,703 |
| Bill Pmt -Check | 12/13/2022 | 2972 | National Coin & Bullion Association | INV# 6129 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 5,000 |
| Bill Pmt -Check | 12/13/2022 | 2973 | New Creation Consulting | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 17,148 |
| Bill Pmt -Check | 12/13/2022 | 2974 | Trans Union LLC | INV# 11268373 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,674 |
| Bill Pmt -Check | 12/13/2022 | 2975 | TWO-D Productions | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 17,744 |
| Bill Pmt -Check | 12/13/2022 | 2976 | UPS -63F940 | INV# 000063F940492 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 998 |
| Bill Pmt -Check | 12/13/2022 | 2977 | UPS -9Y304F | INV# 00009y304f492 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,196 |
| Bill Pmt -Check | 12/13/2022 | 2978 | UPS -W8V731 | INV# 0000W8V731492 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 395 |
| Bill Pmt -Check | 12/13/2022 | 2979 | Wageworks | INV# 1122-TR41215 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 71 |
| Bill Pmt -Check | 12/13/2022 | 2989 | FedEx -9524-1 | INV# 7-964-71559 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 2,708 |
| Bill Pmt -Check | 12/13/2022 | Wire | Consumer Affairs | 44936 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 5,000 |
| Bill Pmt -Check | 12/13/2022 | Wire | Unreal Growth Group, LLC | 0000007 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 33,220 |
| Bill Pmt -Check | 12/13/2022 | ACH | Review Recruiters | 1033 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 6,800 |
| Bill Pmt -Check | 12/13/2022 | ACH | | INV# 12072022 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,904 |
| Bill Pmt -Check | 12/13/2022 | ACH | Lockton Insurance Brokers LLC | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 4,200 |
| Bill Pmt -Check | 12/13/2022 | ACH | Lockton Insurance Brokers LLC | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 8,400 |
| Bill Pmt -Check | 12/13/2022 | ACH | Launch Potato | INV# 36122 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 9,840 |
| Bill Pmt -Check | 12/13/2022 | ACH | Essential Accessibility | INV# B10516 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,667 |
| Bill Pmt -Check | 12/13/2022 | ACH | Epath Digital, LP dba BuyologyIQ | INV# 2022-331 November Calls 2022 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 2,316 |
| Check | 12/14/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | 6106  Payroll Processing Fees | | 125 |
| Check | 12/14/2022 | ACH | Avalara | | 1011 · BOC - General 1731 | 2104  Sales Tax Payable | | 10,550 |
| Bill Pmt -Check | 12/14/2022 | paypal | AT&T-4916 | 11192022 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 187 |
| Bill Pmt -Check | 12/14/2022 | 3044 | Parks Coffee | 500980 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 632 |
| Check | 12/14/2022 | wire | | PO#43333 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 376 |
| Check | 12/14/2022 | CPO-41029 | WC3 Wholesale, Inc | CPO-41029 | 1011 · BOC - General 1731 | -SPLIT- | | 45,302 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
December 1, 2022 through December 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 12/14/2022 | 3045 | | PO#43331 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 18,165 |
| Bill Pmt -Check | 12/14/2022 | WIRE | Paladin | October Invoice Final | 1011 · BOC - General 1731 | 2002  Accrued Professional Fees | | 285,833 |
| General Journal | 12/14/2022 | 121422 BWC | | "Wire Funds Transfer" | 1011 · BOC - General 1731 | 2201  Accrued Payroll | | 127,291 |
| General Journal | 12/14/2022 | 121422 BWC | | Manual Check | 1011 · BOC - General 1731 | 2201  Accrued Payroll | | 7,731 |
| Check | 12/15/2022 | 2980 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 12/15/2022 | 2981 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 305 |
| Check | 12/15/2022 | 2982 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 305 |
| Check | 12/15/2022 | 2983 | | IRA  Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 12/15/2022 | 2984 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 305 |
| Check | 12/15/2022 | 2985 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 305 |
| Check | 12/15/2022 | 2986 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 330 |
| Check | 12/15/2022 | 2987 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 345 |
| Check | 12/15/2022 | 2988 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 330 |
| Check | 12/15/2022 | 2990 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 12/15/2022 | 2991 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 330 |
| Check | 12/15/2022 | 2992 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 305 |
| Check | 12/15/2022 | 2993 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 12/15/2022 | 2994 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 155 |
| Check | 12/15/2022 | 2995 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 155 |
| Check | 12/15/2022 | 2996 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 330 |
| Check | 12/15/2022 | 2997 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 12/15/2022 | 2998 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 12/15/2022 | 2999 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 305 |
| Check | 12/15/2022 | 3000 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 12/15/2022 | 3001 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 330 |
| Check | 12/15/2022 | 3002 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 12/15/2022 | 3003 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 12/15/2022 | 3004 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 12/15/2022 | 3005 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 330 |
| Check | 12/15/2022 | 3006 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 305 |
| Check | 12/15/2022 | 3007 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 305 |
| Check | 12/15/2022 | 3008 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 345 |
| Check | 12/15/2022 | 3009 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 12/15/2022 | 3010 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 330 |
| Check | 12/15/2022 | 3011 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 12/15/2022 | 3012 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 12/15/2022 | 3013 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 12/15/2022 | 3014 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 330 |
| Check | 12/15/2022 | 3015 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 330 |
| Check | 12/15/2022 | 3016 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 330 |
| Check | 12/15/2022 | 3017 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 12/15/2022 | 3018 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 305 |
| Check | 12/15/2022 | 3019 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 330 |
| Check | 12/15/2022 | 3020 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 330 |
| Check | 12/15/2022 | 3021 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 12/15/2022 | 3022 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 305 |
| Check | 12/15/2022 | 3023 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 305 |
| Check | 12/15/2022 | 3024 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 12/15/2022 | 3025 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 12/15/2022 | 3026 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 305 |
| Check | 12/15/2022 | 3027 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 12/15/2022 | 3028 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 12/15/2022 | 3029 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 330 |
| Check | 12/15/2022 | 3030 | | IRA Promo Fees | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
**December 1, 2022 through December 31, 2022**
**(Exhibit D)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 12/15/2022 | 3031 | | IRA Promo Fees | **1011 · BOC - General 1731** | 6040   Sales Promotions | | 330 |
| Check | 12/15/2022 | 3032 | | IRA Promo Fees | **1011 · BOC - General 1731** | 6040   Sales Promotions | | 330 |
| Check | 12/15/2022 | 3033 | | IRA Promo Fees | **1011 · BOC - General 1731** | 6040   Sales Promotions | | 50 |
| Check | 12/15/2022 | 3034 | | IRA Promo Fees | **1011 · BOC - General 1731** | 6040   Sales Promotions | | 300 |
| Check | 12/15/2022 | 3035 | | IRA Promo Fees | **1011 · BOC - General 1731** | 6040   Sales Promotions | | 330 |
| Check | 12/15/2022 | 3036 | | IRA Promo Fees | **1011 · BOC - General 1731** | 6040   Sales Promotions | | 50 |
| Check | 12/15/2022 | 3037 | | IRA Promo Fees | **1011 · BOC - General 1731** | 6040   Sales Promotions | | 370 |
| Check | 12/15/2022 | 3038 | | IRA Promo Fees | **1011 · BOC - General 1731** | 6040   Sales Promotions | | 330 |
| Check | 12/15/2022 | 3039 | | IRA Promo Fees | **1011 · BOC - General 1731** | 6040   Sales Promotions | | 330 |
| Check | 12/15/2022 | 3040 | | IRA Promo Fees | **1011 · BOC - General 1731** | 6040   Sales Promotions | | 50 |
| Check | 12/15/2022 | 3041 | | IRA Promo Fees | **1011 · BOC - General 1731** | 6040   Sales Promotions | | 50 |
| Check | 12/15/2022 | 3042 | | IRA Promo Fees | **1011 · BOC - General 1731** | 6040   Sales Promotions | | 330 |
| Check | 12/15/2022 | 3043 | | IRA Promo Fees | **1011 · BOC - General 1731** | 6040   Sales Promotions | | 330 |
| Check | 12/15/2022 | CPO-41019 | WC3 Wholesale, Inc | CPO - 41019-41021 | **1011 · BOC - General 1731** | -SPLIT- | | 108,899 |
| Check | 12/15/2022 | ACH | Paychex | | **1011 · BOC - General 1731** | 6106   Payroll Processing Fees | | 970 |
| Check | 12/15/2022 | ach | WC3 Wholesale, Inc | #1031 | **1011 · BOC - General 1731** | -SPLIT- | | 161,607 |
| Check | 12/15/2022 | 3046 | | PO#43332 | **1011 · BOC - General 1731** | 1102   Purchase Clearing | | 3,621 |
| Bill Pmt -Check | 12/15/2022 | WIRE | Morris James LLP | October Estimate | **1011 · BOC - General 1731** | 2002   Accrued Professional Fees | | 26,246 |
| General Journal | 12/15/2022 | 121522 MMC | | Paychex cash requirements | **1011 · BOC - General 1731** | 2201   Accrued Payroll | | 83,996 |
| General Journal | 12/15/2022 | 121522 MMC | | Manual Check - Garnishment | **1011 · BOC - General 1731** | 2201   Accrued Payroll | | 1,265 |
| General Journal | 12/15/2022 | 121522 MMC | | Manual Check | **1011 · BOC - General 1731** | 2201   Accrued Payroll | | 1,644 |
| Check | 12/16/2022 | ACH | Paychex | | **1011 · BOC - General 1731** | 6106   Payroll Processing Fees | | 965 |
| Check | 12/16/2022 | 3047 | | invoice #439411 | **1011 · BOC - General 1731** | 6040   Sales Promotions | | 280 |
| Check | 12/16/2022 | 3048 | | Inv#439797 | **1011 · BOC - General 1731** | 5300   Inventory Adjustments | | 87 |
| Check | 12/16/2022 | CPO-41045 | WC3 Wholesale, Inc | CPO-41045 | **1011 · BOC - General 1731** | -SPLIT- | | 235,907 |
| Check | 12/16/2022 | 3049 | | Ira fees-DGM534 | **1011 · BOC - General 1731** | 6040   Sales Promotions | | 280 |
| Check | 12/16/2022 | ACH | Paychex | | **1011 · BOC - General 1731** | 6106   Payroll Processing Fees | | 30 |
| Check | 12/19/2022 | 3050 | | #440496 | **1011 · BOC - General 1731** | 1101   Sales Clearing | | 12 |
| Check | 12/19/2022 | 3051 | | Inv#440703 | **1011 · BOC - General 1731** | 1101   Sales Clearing | | 21 |
| Check | 12/19/2022 | 3052 | | PO#43350 | **1011 · BOC - General 1731** | 1102   Purchase Clearing | | 3,039 |
| Check | 12/19/2022 | 3054 | | PO#43358 | **1011 · BOC - General 1731** | 1102   Purchase Clearing | | 2,684 |
| Check | 12/19/2022 | 3055 | | IRA FEES - LCP33418 | **1011 · BOC - General 1731** | 6040   Sales Promotions | | 280 |
| Check | 12/19/2022 | ACH | WC3 Wholesale, Inc | #1050 | **1011 · BOC - General 1731** | -SPLIT- | | 293,289 |
| Check | 12/19/2022 | ACH | Banc of California | Analysis Charges | **1011 · BOC - General 1731** | 6504   Bank Fees | | 628 |
| Check | 12/20/2022 | ACH | Grubhub | | **1011 · BOC - General 1731** | 6902   Meals & Entertainment | | 32 |
| Check | 12/20/2022 | ACH | Grubhub | | **1011 · BOC - General 1731** | 6902   Meals & Entertainment | | 402 |
| Check | 12/20/2022 | ACH | Nothing Bundt Cakes | | **1011 · BOC - General 1731** | 6902   Meals & Entertainment | | 242 |
| Check | 12/20/2022 | 3056 | | PO#43360 | **1011 · BOC - General 1731** | 1102   Purchase Clearing | | 4,775 |
| Check | 12/20/2022 | 3057 | | PO#43359 | **1011 · BOC - General 1731** | 1102   Purchase Clearing | | 19,136 |
| Check | 12/20/2022 | 3058 | | PO#43361 | **1011 · BOC - General 1731** | 1102   Purchase Clearing | | 12,481 |
| Check | 12/20/2022 | CPO - 41059 | WC3 Wholesale, Inc | CPO-41059 | **1011 · BOC - General 1731** | -SPLIT- | | 54,380 |
| Check | 12/20/2022 | wire | | PO#43357 | **1011 · BOC - General 1731** | 1102   Purchase Clearing | | 87,002 |
| Check | 12/20/2022 | 3059 | Colorado Department of Law | Telemarketing Registration Application Renewal Fee | **1011 · BOC - General 1731** | 6514   Local Tax, Licenses & Permits | | 100 |
| Check | 12/20/2022 | 3060 | State of Delaware Consumer Protection | Telemarketing Registration Renewal | **1011 · BOC - General 1731** | 6514   Local Tax, Licenses & Permits | | 100 |
| Check | 12/20/2022 | 3061 | Oklahoma Attorney General | Telemarketing Registration Renewal | **1011 · BOC - General 1731** | 6514   Local Tax, Licenses & Permits | | 100 |
| Check | 12/21/2022 | ACH | Zenefits | | **1011 · BOC - General 1731** | 6106   Payroll Processing Fees | | 48 |
| Check | 12/21/2022 | 3062 | | PO#43370 | **1011 · BOC - General 1731** | 1102   Purchase Clearing | | 17,070 |
| Bill Pmt -Check | 12/21/2022 | 3063 | ABM Parking Services | INV# 1733649 | **1011 · BOC - General 1731** | 2000   Accounts Payable | | 7,830 |
| Bill Pmt -Check | 12/21/2022 | 3064 | | INV# 121222 | **1011 · BOC - General 1731** | 2000   Accounts Payable | | 550 |
| Bill Pmt -Check | 12/21/2022 | 3065 | Brink's Global Services USA  Inc. | INV# 2296193 | **1011 · BOC - General 1731** | 2000   Accounts Payable | | 100 |
| Bill Pmt -Check | 12/21/2022 | 3066 | Charter Comm. -4067 | INV# 0064067120222 | **1011 · BOC - General 1731** | 2000   Accounts Payable | | 3,771 |
| Bill Pmt -Check | 12/21/2022 | 3067 | Chubb | Policy# 000071749842  Acct#         001C | **1011 · BOC - General 1731** | 2000   Accounts Payable | | 135,576 |
| Bill Pmt -Check | 12/21/2022 | 3068 | COX Business | INV# 12012022 | **1011 · BOC - General 1731** | 2000   Accounts Payable | | 206 |
| Bill Pmt -Check | 12/21/2022 | 3071 | FedEx -2854-8 | INV# 7-971-85269 | **1011 · BOC - General 1731** | 2000   Accounts Payable | | 3,065 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
December 1, 2022 through December 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 12/21/2022 | 3072 | FedEx -9524-1 | INV# 7-971-85181 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 4,422 |
| Bill Pmt -Check | 12/21/2022 | 3073 | | Reimb. Office Supplies | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 60 |
| Bill Pmt -Check | 12/21/2022 | 3074 | Numeracle Inc. | INV# 0021 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 4,875 |
| Bill Pmt -Check | 12/21/2022 | 3075 | Parks Coffee | 500980 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 829 |
| Bill Pmt -Check | 12/21/2022 | 3077 | SSD Alarm | INV# R-00418659 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 183 |
| Bill Pmt -Check | 12/21/2022 | 3078 | TPX Communications | INV# 164397411-0 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 4,349 |
| Bill Pmt -Check | 12/21/2022 | 3079 | UPS -63F940 | INV# 000063F940502 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,282 |
| Bill Pmt -Check | 12/21/2022 | 3080 | UPS -9Y304F | INV# 00009Y304F502 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,208 |
| Bill Pmt -Check | 12/21/2022 | 3081 | UPS -W8V731 | INV# 0000W8V731502 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 919 |
| Bill Pmt -Check | 12/21/2022 | 3082 | Verizon -Y2431721 | INV# 07300040 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 4,022 |
| Bill Pmt -Check | 12/21/2022 | 3083 | Verizon Business-2508 | INV# 07039011 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 195 |
| Bill Pmt -Check | 12/21/2022 | 3084 | Wells Fargo Vendor Fin. Services LL | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 916 |
| Bill Pmt -Check | 12/21/2022 | ach | iDiscover | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 835 |
| Bill Pmt -Check | 12/21/2022 | ach | Revealed Films, Inc | INV# 2462 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 4,477 |
| Bill Pmt -Check | 12/21/2022 | ach | BB3 LLC | INV# 2283015 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 11,073 |
| Bill Pmt -Check | 12/21/2022 | ach | Opinion Corp | INV# 20221214-3 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 2,000 |
| Bill Pmt -Check | 12/21/2022 | 3085 | Patent & Trademark Bureau | Registration # 5355125 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,250 |
| Bill Pmt -Check | 12/21/2022 | wire | Skybox Performance Marketing LLC | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 8,800 |
| Bill Pmt -Check | 12/21/2022 | wire | Consumer Affairs | INV# 45102 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 34,540 |
| Bill Pmt -Check | 12/21/2022 | wire | Skybox Performance Marketing LLC | INV# 277 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 16,000 |
| Bill Pmt -Check | 12/21/2022 | 3086 | FedEx -2854-8 | INV# 7-979-51669 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 19 |
| Bill Pmt -Check | 12/21/2022 | 3087 | | INV# 105 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 2,900 |
| Check | 12/21/2022 | 3089 | State of Texas | Telephone Solicitation Registration Renewal | 1011 · BOC - General 1731 | 6514  Local Tax, Licenses & Permits | | 250 |
| Bill Pmt -Check | 12/21/2022 | 3090 | E-Waste Security LLC | INV# 13379 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,560 |
| Bill Pmt -Check | 12/21/2022 | ach | Perform LLC | INV# CB12411 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 21,400 |
| Bill Pmt -Check | 12/21/2022 | 3091 | Blue Shield of California | INV# 223480020867 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 52,786 |
| Bill Pmt -Check | 12/21/2022 | 3092 | Consumer Research Bureau, Inc. | INV# 19180 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 682 |
| Bill Pmt -Check | 12/21/2022 | 3093 | Frontier Communications | INV# 121022 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 165 |
| Bill Pmt -Check | 12/21/2022 | 3094 | Mutual of Omaha | INV# 001458329664 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,343 |
| Bill Pmt -Check | 12/21/2022 | 3096 | TWO-D Productions | March leads | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 10,648 |
| Check | 12/21/2022 | CPO-41071 | WC3 Wholesale, Inc | CPO-41071 | 1011 · BOC - General 1731 | -SPLIT- | | 122,852 |
| Bill Pmt -Check | 12/21/2022 | paypal | AT&t 9044 | INV# 120722 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 177 |
| Bill Pmt -Check | 12/21/2022 | Ach | Advertise Purple Incorporated | INV# 39527 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 2,408 |
| Bill Pmt -Check | 12/21/2022 | ACH | Feefo | INV# 173295 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 330 |
| Check | 12/22/2022 | WIRE | | | 1011 · BOC - General 1731 | 1213  Staff Advances | | 6,000 |
| Check | 12/22/2022 | CPO-41087 | WC3 Wholesale, Inc | CPO-41087 | 1011 · BOC - General 1731 | -SPLIT- | | 69,512 |
| Check | 12/22/2022 | ACH | Wageworks | | 1011 · BOC - General 1731 | 6103  Employee Benefits | | 71 |
| Check | 12/22/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | 6106  Payroll Processing Fees | | 226 |
| Bill Pmt -Check | 12/22/2022 | ach | Delaware Depsitory Service Company (DDSC) | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,038 |
| Check | 12/23/2022 | 3097 | | PO#43388 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 18,336 |
| Check | 12/23/2022 | 3098 | | PO#43386 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 18,603 |
| Check | 12/23/2022 | 3100 | | PO#43374 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 109,710 |
| Check | 12/23/2022 | CPO-41099 | WC3 Wholesale, Inc | CPO-41099 | 1011 · BOC - General 1731 | -SPLIT- | | 142,554 |
| Check | 12/23/2022 | 3101 | | PO#43387 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 12,479 |
| Check | 12/23/2022 | CPO-41109 | WC3 Wholesale, Inc | CPO-41109 | 1011 · BOC - General 1731 | -SPLIT- | | 156,632 |
| Check | 12/23/2022 | WIRE | | staff advance | 1011 · BOC - General 1731 | 1213  Staff Advances | | 2,500 |
| Check | 12/27/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | 6106  Payroll Processing Fees | | 9 |
| Check | 12/27/2022 | 3102 | | PO#43390 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 95,489 |
| Check | 12/27/2022 | 3103 | | PO#43391 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 29,582 |
| Check | 12/27/2022 | 3104 | | Inv#440917 | 1011 · BOC - General 1731 | 1101  Sales Clearing | | 889 |
| Bill Pmt -Check | 12/27/2022 | 3105 | ABM Parking - The Trillium | INV# 17731216 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,386 |
| Bill Pmt -Check | 12/27/2022 | 3106 | FedEx -2854-8 | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 3,212 |
| Bill Pmt -Check | 12/27/2022 | 3107 | FedEx -9524-1 | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 5,875 |
| Bill Pmt -Check | 12/27/2022 | 3108 | TAVP Properties, LLC | INV# 121522  Mission Viejo Rent | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 5,107 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
December 1, 2022 through December 31, 2022
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 12/27/2022 | 3109 | UPS -63F940 | INV# 000063F940512 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 1,468 |
| Bill Pmt -Check | 12/27/2022 | 3110 | UPS -9Y304F | INV# 00009Y304F512 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 1,513 |
| Bill Pmt -Check | 12/27/2022 | 3111 | UPS -W8V731 | INV# 0000W8V731512 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 485 |
| Bill Pmt -Check | 12/27/2022 | ach | | Unit# 2330-Sp3s-7C  Base Storage | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 513 |
| Bill Pmt -Check | 12/27/2022 | ach | | Unit# 2330-sp2s1-C  Base Storage | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 1,006 |
| Bill Pmt -Check | 12/27/2022 | ach | | Unit# 2261-00650-C | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 5,534 |
| Bill Pmt -Check | 12/27/2022 | ach | | Jan.01.2023  Rent | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 51,735 |
| Bill Pmt -Check | 12/27/2022 | ach | | INV# 122022 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 1,914 |
| Bill Pmt -Check | 12/27/2022 | ach | Trustpilot  Inc. | INV# 00634077 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 50 |
| Bill Pmt -Check | 12/27/2022 | wire | APMAS | LEA002 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 2,500 |
| Bill Pmt -Check | 12/27/2022 | WIRE | Mitchell Silberberg & Knupp LLP | | 1011 · BOC - General 1731 | 2002   Accrued Professional Fees | | 62,887 |
| Bill Pmt -Check | 12/27/2022 | WIRE | Shulman Bastian Friedman & Bui LLP | | 1011 · BOC - General 1731 | 2002   Accrued Professional Fees | | 90,820 |
| Check | 12/28/2022 | 3112 | | PO#43397 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 48,083 |
| Check | 12/28/2022 | 3113 | | inv#440941 | 1011 · BOC - General 1731 | 1101   Sales Clearing | | 42 |
| Check | 12/28/2022 | ACH | Grubhub | | 1011 · BOC - General 1731 | 6902   Meals & Entertainment | | 9 |
| Check | 12/28/2022 | ach | Paychex | | 1011 · BOC - General 1731 | 6106   Payroll Processing Fees | | 530 |
| Check | 12/28/2022 | 3114 | | PO#43398 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 9,297 |
| Check | 12/28/2022 | CPO-41115 | WC3 Wholesale, Inc | CPO-41115 | 1011 · BOC - General 1731 | -SPLIT- | | 151,549 |
| General Journal | 12/28/2022 | 122822 BWC | | "Wire Funds Transfer" | 1011 · BOC - General 1731 | 2201   Accrued Payroll | | 124,014 |
| General Journal | 12/28/2022 | 122822 BWC | | Manual Check | 1011 · BOC - General 1731 | 2201   Accrued Payroll | | 573 |
| Check | 12/29/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | 6106   Payroll Processing Fees | | 934 |
| Check | 12/29/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | 6106   Payroll Processing Fees | | 27 |
| Check | 12/29/2022 | CPO-41125 | WC3 Wholesale, Inc | CPO-41125 | 1011 · BOC - General 1731 | -SPLIT- | | 207,230 |
| Check | 12/29/2022 | ACH | CalSavers | | 1011 · BOC - General 1731 | 2203.02  CalSavers | | 48 |
| Check | 12/29/2022 | ACH | CalSavers | | 1011 · BOC - General 1731 | 2203.02  CalSavers | | 53 |
| Check | 12/29/2022 | ACH | CalSavers | | 1011 · BOC - General 1731 | 2203.02  CalSavers | | 63 |
| Check | 12/29/2022 | ACH | CalSavers | | 1011 · BOC - General 1731 | 2203.02  CalSavers | | 71 |
| Check | 12/29/2022 | ACH | CalSavers | | 1011 · BOC - General 1731 | 2203.02  CalSavers | | 135 |
| Check | 12/29/2022 | ACH | CalSavers | | 1011 · BOC - General 1731 | 2203.02  CalSavers | | 135 |
| Check | 12/29/2022 | ACH | CalSavers | | 1011 · BOC - General 1731 | 2203.02  CalSavers | | 262 |
| Check | 12/29/2022 | ACH | Paychex | | 1011 · BOC - General 1731 | 6106   Payroll Processing Fees | | 63 |
| Check | 12/30/2022 | Wire | | PO# 43396 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 256,548 |
| Check | 12/30/2022 | ACH | WC3 Wholesale, Inc | 41135 | 1011 · BOC - General 1731 | -SPLIT- | | 42,257 |
| Bill Pmt -Check | 12/31/2022 | | Morris James LLP | returned wire | 1011 · BOC - General 1731 | 2002   Accrued Professional Fees | | 20,398 |
| Check | 12/06/2022 | | | Bank verify | 1012 · BOC - Incoming Wires 1782 | 6504   Bank Fees | | 1 |
| Check | 12/21/2022 | ACH | Ally Bank | bank verify | 1012 · BOC - Incoming Wires 1782 | 6504   Bank Fees | | 1 |
| Check | 12/02/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 12/02/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 12/02/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 12/05/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 12/05/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 12/05/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 12/05/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 12/05/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 12/05/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 12/05/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 12/05/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 12/05/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 12/05/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 12/05/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 12/05/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 12/05/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 12/05/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/05/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Bill Pmt -Check | 12/06/2022 wire | | Consumer Track | pp-12.6.22 | 1014 · BOC - Marketing Account 3140 | 2000 Accounts Payable | | 25,000 |
| Check | 12/07/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/07/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 5,000 |
| Check | 12/08/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/09/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/09/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 35,000 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 5,000 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/12/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/13/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/13/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/13/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/13/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/13/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 12/13/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 12/13/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/13/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/13/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/13/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/13/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/13/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/14/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/14/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/14/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/14/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/14/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/16/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/19/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/20/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/20/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/20/2022 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|-------------|-------|----------|---------------|
| Check | 12/20/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/20/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/20/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/20/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/20/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/20/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/20/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/20/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/20/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/20/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/21/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/21/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/21/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/21/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/22/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/22/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/22/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/22/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/23/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/23/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/23/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/23/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/23/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/23/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/23/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/27/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/28/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/28/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/28/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/28/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/30/2022 ACH | | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 12/01/2022 WIRE | | Equity Trust Company | 43248,43246,43244,43243,43251,43252,43255 | 1021 · AXOS - General 8676 | -SPLIT- | | 119,980 |
| Check | 12/01/2022 WIRE | | Strata Trust | 43239,43148 | 1021 · AXOS - General 8676 | -SPLIT- | | 21,169 |
| Check | 12/02/2022 CPO-40675 | | WC3 Wholesale, Inc | CPO-40675,40760,40787,40881,40825,40657,40690,40691,40708 | 1021 · AXOS - General 8676 | -SPLIT- | | 1,503,342 |
| Check | 12/02/2022 WIRE | | Strata Trust | 43241,43262,43258,43253 | 1021 · AXOS - General 8676 | -SPLIT- | | 29,078 |
| Check | 12/05/2022 WIRE | | Strata Trust | 43220,43199,43254,43259 | 1021 · AXOS - General 8676 | -SPLIT- | | 158,841 |
| Check | 12/05/2022 WIRE | | Equity Trust Company | 43261,43270,43269,43268,43267,43266 | 1021 · AXOS - General 8676 | -SPLIT- | | 88,647 |
| Check | 12/06/2022 WIRE | | Strata Trust | 43280,43247,43161 | 1021 · AXOS - General 8676 | -SPLIT- | | 12,796 |
| Check | 12/06/2022 WIRE | | Equity Trust Company | 43276,43278,43282 | 1021 · AXOS - General 8676 | -SPLIT- | | 23,827 |
| Check | 12/06/2022 CPO-40758 | | WC3 Wholesale, Inc | CPO-40758 | 1021 · AXOS - General 8676 | 1102  Purchase Clearing | | 103,278 |
| Check | 12/07/2022 CPO-40969 | | WC3 Wholesale, Inc | CPO-40969,40792 | 1021 · AXOS - General 8676 | -SPLIT- | | 252,433 |
| Check | 12/08/2022 CPO-40916 | | WC3 Wholesale, Inc | CPO-40916 | 1021 · AXOS - General 8676 | 1102  Purchase Clearing | | 93,201 |
| Check | 12/08/2022 WIRE | | Equity Trust Company | THM572,43288,43289,43285 | 1021 · AXOS - General 8676 | -SPLIT- | | 84,650 |
| Check | 12/08/2022 WIRE | | Strata Trust | 42840,42978,43240,43287,43281,43286,43294 | 1021 · AXOS - General 8676 | -SPLIT- | | 9,730 |
| Check | 12/09/2022 WIRE | | Equity Trust Company | 43307,43303,43301,43302 | 1021 · AXOS - General 8676 | -SPLIT- | | 181,519 |
| Check | 12/09/2022 WIRE | | Strata Trust | 43305 | 1021 · AXOS - General 8676 | 1102  Purchase Clearing | | 3,067 |
| Check | 12/12/2022 WIRE | | Goldstar | 43304 | 1021 · AXOS - General 8676 | 1102  Purchase Clearing | | 11,014 |
| Check | 12/12/2022 WIRE | | Strata Trust | 43308,43310 | 1021 · AXOS - General 8676 | -SPLIT- | | 14,558 |
| Check | 12/12/2022 WIRE | | Equity Trust Company | 43311,43313,43315 | 1021 · AXOS - General 8676 | -SPLIT- | | 53,829 |
| Check | 12/13/2022 CPO-40704 | | WC3 Wholesale, Inc | CPO-40704 | 1021 · AXOS - General 8676 | 1102  Purchase Clearing | | 150,033 |
| Check | 12/14/2022 WIRE | | Equity Trust Company | 43321,43328,43334,43338,43339,43340,43342,43329 | 1021 · AXOS - General 8676 | -SPLIT- | | 65,180 |
| Check | 12/14/2022 WIRE | | Strata Trust | 43296,43271,43245,43335 | 1021 · AXOS - General 8676 | -SPLIT- | | 4,593 |
| Check | 12/15/2022 WIRE | | Equity Trust Company | 43343,43344,43345 | 1021 · AXOS - General 8676 | -SPLIT- | | 11,032 |
| Check | 12/15/2022 ACH | | WC3 Wholesale, Inc | WC overpayment | 1021 · AXOS - General 8676 | 1101  Sales Clearing | | 166,705 |
| Check | 12/15/2022 WIRE | | Strata Trust | 43336,43330,43323,43316,43249 | 1021 · AXOS - General 8676 | -SPLIT- | | 166,677 |

# Lear Capital, Inc. Debtor-In Possession
## Cash Disbursements
### December 1, 2022 through December 31, 2022
### (Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 12/16/2022 | WIRE | Strata Trust | 43327,43326,43279,43277,43341 | 1021 · AXOS - General 8676 | -SPLIT- | | 40,354 |
| Check | 12/16/2022 | CPO-40977 | WC3 Wholesale, Inc | CPO-40977,40869,40679 | 1021 · AXOS - General 8676 | -SPLIT- | | 211,492 |
| Check | 12/19/2022 | ACH | Equity Trust Company | 43355 | 1021 · AXOS - General 8676 | 1102  Purchase Clearing | | 192,183 |
| Check | 12/20/2022 | ACH | Equity Trust Company | 43348,43354,43353,43368,43365,43366 | 1021 · AXOS - General 8676 | -SPLIT- | | 52,851 |
| Check | 12/21/2022 | ACH | Equity Trust Company | 43364,43372,43369 | 1021 · AXOS - General 8676 | -SPLIT- | | 8,872 |
| Check | 12/21/2022 | ACH | Strata Trust | 43322,43347,43351,43273,43312 | 1021 · AXOS - General 8676 | -SPLIT- | | 77,501 |
| Check | 12/21/2022 | CPO-40447 | WC3 Wholesale, Inc | CPO-40447,40880,41043,41042,40757,40850,40853,40871,40951 | 1021 · AXOS - General 8676 | -SPLIT- | | 949,302 |
| Check | 12/27/2022 | ACH | Strata Trust | 43352 | 1021 · AXOS - General 8676 | 1102  Purchase Clearing | | 1,730 |
| Check | 12/27/2022 | ACH | Strata Trust | 43325,43363,43324 | 1021 · AXOS - General 8676 | -SPLIT- | | 38,677 |
| Check | 12/27/2022 | ACH | Equity Trust Company | 43373,43381,43380,43375,43389 | 1021 · AXOS - General 8676 | -SPLIT- | | 48,866 |
| Check | 12/27/2022 | CPO-40447 | WC3 Wholesale, Inc | CPO-40447,40880,41043,41042,40757,40850,40853,40871,40951 | 1021 · AXOS - General 8676 | -SPLIT- | | 949,302 |
| Check | 12/28/2022 | ACH | Strata Trust | 43383,43394,43385,JBS9505 | 1021 · AXOS - General 8676 | -SPLIT- | | 60,929 |
| Check | 12/29/2022 | WIRE | Strata Trust | 43395,43392,43384,43376 | 1021 · AXOS - General 8676 | -SPLIT- | | 628,536 |
| Check | 12/30/2022 | ACH | New Direct | 43393 | 1021 · AXOS - General 8676 | 1102  Purchase Clearing | | 73,421 |
| Check | 12/01/2022 | | Flower Shop | | 1031 · M&T - General 3322 | 6508  Gifts | | 125 |
| Check | 12/01/2022 | | Facebook | | 1031 · M&T - General 3322 | 6010  Advertising | | 300 |
| Check | 12/01/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 11 |
| Check | 12/01/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 21 |
| Check | 12/01/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 33 |
| Check | 12/01/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 34 |
| Check | 12/01/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 64 |
| Check | 12/02/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 67 |
| Check | 12/02/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 11 |
| Check | 12/02/2022 | | Indeed | | 1031 · M&T - General 3322 | 6506  Dues & Subscriptions | | 225 |
| Check | 12/02/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 130 |
| Check | 12/02/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 43 |
| Check | 12/05/2022 | | Pareto Labs | | 1031 · M&T - General 3322 | 6506  Dues & Subscriptions | | 14 |
| Check | 12/05/2022 | | USPS | | 1031 · M&T - General 3322 | 6511  Postage & Delivery | | 24 |
| Check | 12/05/2022 | | Microsoft | | 1031 · M&T - General 3322 | 6506  Dues & Subscriptions | | 220 |
| Check | 12/05/2022 | | USPS | | 1031 · M&T - General 3322 | 6511  Postage & Delivery | | 24 |
| Check | 12/05/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 35 |
| Check | 12/05/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 172 |
| Check | 12/05/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 31 |
| Check | 12/05/2022 | | GoTo Meeting | | 1031 · M&T - General 3322 | 6506  Dues & Subscriptions | | 109 |
| Check | 12/05/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 3 |
| Check | 12/05/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 43 |
| Check | 12/05/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 31 |
| Check | 12/05/2022 | | Staples | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 296 |
| Check | 12/05/2022 | | Linear B Networks, Inc | | 1031 · M&T - General 3322 | 6202.02  Internet Expense | | 1,509 |
| Check | 12/05/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 13 |
| Check | 12/05/2022 | | NFusion Solutions, LLC | | 1031 · M&T - General 3322 | 6020  Marketing | | 665 |
| Check | 12/06/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 8 |
| Check | 12/06/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 110 |
| Check | 12/07/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 23 |
| Check | 12/07/2022 | | Smarty Cash Back | | 1031 · M&T - General 3322 | 6506  Dues & Subscriptions | | 19 |
| Check | 12/07/2022 | | NY Times | | 1031 · M&T - General 3322 | 6506  Dues & Subscriptions | | 17 |
| Check | 12/07/2022 | | Basecamp | | 1031 · M&T - General 3322 | 6506  Dues & Subscriptions | | 99 |
| Check | 12/07/2022 | | Staples | | 1031 · M&T - General 3322 | 6510  Office Supplies | | 133 |
| Check | 12/07/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 66 |
| Check | 12/07/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 29 |
| Check | 12/07/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 25 |
| Check | 12/08/2022 | | M&T Bank | | 1031 · M&T - General 3322 | 6504  Bank Fees | | 757 |
| Check | 12/08/2022 | | Michaels | | 1031 · M&T - General 3322 | 6509  Office Expense | | 66 |
| Check | 12/08/2022 | | Home Goods | | 1031 · M&T - General 3322 | 6509  Office Expense | | 20 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 12/08/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 56 |
| Check | 12/08/2022 | | Zoom | | 1031 · M&T - General 3322 | 6506 · Dues & Subscriptions | | 16 |
| Check | 12/08/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 66 |
| Check | 12/08/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 65 |
| Check | 12/08/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 141 |
| Check | 12/08/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 26 |
| Check | 12/08/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 27 |
| Check | 12/08/2022 | | Panera Bread | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 141 |
| Check | 12/08/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 30 |
| Check | 12/09/2022 | | PayPal | | 1031 · M&T - General 3322 | 6504 · Bank Fees | | 14 |
| Check | 12/09/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 7 |
| Check | 12/09/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 17 |
| Check | 12/09/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 37 |
| Check | 12/09/2022 | | Sales Jobs | | 1031 · M&T - General 3322 | 6506 · Dues & Subscriptions | | 199 |
| Check | 12/09/2022 | | Stamps.com | | 1031 · M&T - General 3322 | 6511 · Postage & Delivery | | 35 |
| Check | 12/09/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 328 |
| Check | 12/09/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 52 |
| Check | 12/09/2022 | | Staples | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 216 |
| Check | 12/09/2022 | | Costco | | 1031 · M&T - General 3322 | 6509 · Office Expense | | 81 |
| Check | 12/09/2022 | | Teamviewer | | 1031 · M&T - General 3322 | 6506 · Dues & Subscriptions | | 467 |
| Check | 12/09/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 41 |
| Check | 12/12/2022 | | Klaviyo | | 1031 · M&T - General 3322 | 6020 · Marketing | | 4,930 |
| Check | 12/12/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 31 |
| Check | 12/12/2022 | | USPS | | 1031 · M&T - General 3322 | 6511 · Postage & Delivery | | 49 |
| Check | 12/12/2022 | | PacificEast | | 1031 · M&T - General 3322 | 6020 · Marketing | | 1,025 |
| Check | 12/12/2022 | | Best Buy | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 521 |
| Check | 12/12/2022 | | Zapier | | 1031 · M&T - General 3322 | 6506 · Dues & Subscriptions | | 74 |
| Check | 12/12/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 44 |
| Check | 12/12/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 32 |
| Check | 12/12/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 166 |
| Check | 12/12/2022 | | Renesent, Inc | | 1031 · M&T - General 3322 | 6020 · Marketing | | 595 |
| Check | 12/12/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 33 |
| Check | 12/12/2022 | | Vast Conference | | 1031 · M&T - General 3322 | 6506 · Dues & Subscriptions | | 2 |
| Check | 12/13/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 61 |
| Check | 12/13/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 7 |
| Bill Pmt -Check | 12/14/2022 CC | | Stonegait Pictures LLC | 0975 | 1031 · M&T - General 3322 | 2000 · Accounts Payable | | 2,500 |
| Check | 12/14/2022 | | American Express Gift Cards | | 1031 · M&T - General 3322 | 6508 · Gifts | | 7,760 |
| Check | 12/14/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 291 |
| Check | 12/14/2022 | | Wall Street Journal | | 1031 · M&T - General 3322 | 6506 · Dues & Subscriptions | | 8 |
| Check | 12/14/2022 | | Staples | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 65 |
| Check | 12/14/2022 | | Staples | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 44 |
| Check | 12/14/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 58 |
| Check | 12/14/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 75 |
| Check | 12/14/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 27 |
| Check | 12/14/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 98 |
| Check | 12/14/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 27 |
| Check | 12/15/2022 | | DWJC Holdings Inc | | 1031 · M&T - General 3322 | 6010 · Advertising | | 1,468 |
| Check | 12/15/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 175 |
| Check | 12/15/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 33 |
| Check | 12/15/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 34 |
| Check | 12/15/2022 | | SusieCakes | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 67 |
| Check | 12/15/2022 | | Slack | | 1031 · M&T - General 3322 | 6506 · Dues & Subscriptions | | 18 |
| Check | 12/16/2022 | | Twilio | | 1031 · M&T - General 3322 | 6506 · Dues & Subscriptions | | 250 |
| Check | 12/16/2022 | | Wine Country Gift Basket | | 1031 · M&T - General 3322 | 6508 · Gifts | | 198 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 12/16/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 108 |
| Check | 12/16/2022 | | istockphoto | | 1031 · M&T - General 3322 | 6010 · Advertising | | 29 |
| Check | 12/19/2022 | | LinkedIn | | 1031 · M&T - General 3322 | 6506 · Dues & Subscriptions | | 302 |
| Check | 12/19/2022 | | Ralphs | | 1031 · M&T - General 3322 | 6509 · Office Expense | | 62 |
| Check | 12/19/2022 | | Marie Callender's | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 84 |
| Check | 12/19/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 53 |
| Check | 12/19/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 22 |
| Check | 12/19/2022 | | Vast Conference | | 1031 · M&T - General 3322 | 6506 · Dues & Subscriptions | | 11 |
| Check | 12/19/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 164 |
| Check | 12/19/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 24 |
| Check | 12/19/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 13 |
| Check | 12/19/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 41 |
| Check | 12/19/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 96 |
| Check | 12/20/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 297 |
| Check | 12/21/2022 | | Microsoft Advertising | | 1031 · M&T - General 3322 | 6010 · Advertising | | 48 |
| Check | 12/21/2022 | | Microsoft Advertising | | 1031 · M&T - General 3322 | 6010 · Advertising | | 5,042 |
| Check | 12/21/2022 | | MarketWatch | | 1031 · M&T - General 3322 | 6506 · Dues & Subscriptions | | 20 |
| Check | 12/21/2022 | | Pure Water | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 217 |
| Check | 12/21/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 22 |
| Check | 12/21/2022 | | Grubhub | giftcards | 1031 · M&T - General 3322 | 6508 · Gifts | | 300 |
| Check | 12/21/2022 | | Grubhub | giftcards | 1031 · M&T - General 3322 | 6508 · Gifts | | 450 |
| Check | 12/21/2022 | | Jersey Mikes | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 74 |
| Check | 12/21/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 31 |
| Check | 12/21/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 424 |
| Check | 12/22/2022 | | Hot Jar | | 1031 · M&T - General 3322 | 6020 · Marketing | | 3 |
| Check | 12/22/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 380 |
| Check | 12/22/2022 | | Staples | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 101 |
| Check | 12/22/2022 | | USPS | | 1031 · M&T - General 3322 | 6511 · Postage & Delivery | | 49 |
| Check | 12/22/2022 | | Microsoft Advertising | | 1031 · M&T - General 3322 | 6010 · Advertising | | 5,104 |
| Check | 12/22/2022 | | Door Dash | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 38 |
| Check | 12/22/2022 | | Microsoft Advertising | | 1031 · M&T - General 3322 | 6010 · Advertising | | 5,032 |
| Check | 12/22/2022 | | Microsoft Advertising | | 1031 · M&T - General 3322 | 6010 · Advertising | | 5,063 |
| Check | 12/22/2022 | | Hot Jar | | 1031 · M&T - General 3322 | 6020 · Marketing | | 99 |
| Check | 12/22/2022 | | Microsoft Advertising | | 1031 · M&T - General 3322 | 6010 · Advertising | | 5,004 |
| Check | 12/22/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 174 |
| Check | 12/22/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 18 |
| Check | 12/22/2022 | | Flame | Holiday lunch | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 2,500 |
| Check | 12/23/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 76 |
| Check | 12/23/2022 | | Neil's Restaurant | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 208 |
| Check | 12/23/2022 | | DWJC Holdings Inc | | 1031 · M&T - General 3322 | 6010 · Advertising | | 7,107 |
| Check | 12/23/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 19 |
| Check | 12/23/2022 | | Business Consumer Alliance | | 1031 · M&T - General 3322 | 6506 · Dues & Subscriptions | | 250 |
| Check | 12/23/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 43 |
| Check | 12/27/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 26 |
| Check | 12/27/2022 | | Staples | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 152 |
| Check | 12/27/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 28 |
| Check | 12/28/2022 | | Door Dash | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 26 |
| Check | 12/28/2022 | | istockphoto | | 1031 · M&T - General 3322 | 6010 · Advertising | | 60 |
| Check | 12/28/2022 | | MobileMonkey | | 1031 · M&T - General 3322 | 6020 · Marketing | | 2,200 |
| Check | 12/29/2022 | | Amazon Market Place | | 1031 · M&T - General 3322 | 6510 · Office Supplies | | 55 |
| Check | 12/29/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 62 |
| Check | 12/30/2022 | | Door Dash | | 1031 · M&T - General 3322 | 6902 · Meals & Entertainment | | 38 |
| Check | 12/30/2022 | | LinkedIn | | 1031 · M&T - General 3322 | 6506 · Dues & Subscriptions | | 70 |
| Check | 12/30/2022 | | NY Times | | 1031 · M&T - General 3322 | 6506 · Dues & Subscriptions | | 17 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
**December 1, 2022 through December 31, 2022**
**(Exhibit D)**

| Type | Date | Num | Name | Memo | Bank Account | Split | | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|---|
| Check | 12/30/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902 | Meals & Entertainment | | 120 |
| Check | 12/30/2022 | | Grubhub | | 1031 · M&T - General 3322 | 6902 | Meals & Entertainment | | 52 |
| Check | 12/08/2022 | | M&T Bank | | 1032 · M&T - Incoming Wires 3173 | 6504 | Bank Fees | | 128 |
| | | | | | | | | - | 14,148,628 |

Lear Capital, Inc. Debtor In Possession

Total Payables

As of December 31, 2022

(Exhibit E)

| | |
|---|---:|
| 2000 · Accounts Payable | 285,048 |
| 2103 · Accrued Legal Expenses | 720,656 |
| 2200 · Accrued Payroll Liabilities | 543,683 |
| $ | 1,549,387 |

# Lean Capital, Inc. Debtor In Possession
## A/P Aging Summary
### As of December 31, 2022

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ABM Parking - The Trillium | - | (1,386) | - | - | - | (1,386) |
| ABM Parking Services | 1,003 | - | - | - | - | 1,003 |
| Acomm Cabling | 540 | - | - | - | - | 540 |
| AT&T-4916 | - | 197 | - | - | - | 197 |
| Benzinga | - | 1,800 | - | - | - | 1,800 |
| Brink's Global Services USA Inc. | 200 | - | - | - | - | 200 |
| ▮▮▮▮▮▮▮▮▮▮ | 982 | - | - | - | - | 982 |
| Delaware Depsitory Service Company (DDSC) | - | - | - | - | 734 | 734 |
| ▮▮▮▮▮▮▮▮▮▮ | - | - | - | - | 0 | 0 |
| Epath Digital, LP dba BuyologyIQ | 3,381 | - | - | - | - | 3,381 |
| Evolve Tele-Srvices, INC | 800 | - | - | - | - | 800 |
| ExtremeReach | 250 | - | - | - | - | 250 |
| FedEx -2854-8 | 4,281 | - | - | - | - | 4,281 |
| FedEx -9524-1 | 8,780 | - | - | - | - | 8,780 |
| Frontier Communications | 20 | - | - | - | - | 20 |
| Helium SEO | - | - | - | 35,000 | - | 35,000 |
| IsoTower | - | 96,000 | - | - | - | 96,000 |
| Jordan-Media, LLC | 68,325 | - | - | - | - | 68,325 |
| National Greens, Inc | - | 200 | - | - | - | 200 |
| Numeracle Inc. | 4,875 | - | - | - | - | 4,875 |
| Parks Coffee | - | 136 | - | - | - | 136 |
| SixFifty Technologies LLC | - | - | 11,500 | - | - | 11,500 |
| Trans Union LLC | 1,414 | - | - | - | - | 1,414 |
| Trustpilot Inc. | 1,980 | - | - | - | - | 1,980 |
| Unreal Growth Group, LLC | 34,345 | - | - | - | - | 34,345 |
| UPS -63F940 | 1,845 | - | - | - | - | 1,845 |
| UPS -9Y304F | 3,625 | - | - | - | - | 3,625 |
| UPS -W8V731 | 4,319 | - | - | - | - | 4,319 |
| Verizon -4489-00001 | - | - | - | (98) | - | (98) |
| TOTAL | 140,965 | 96,947 | 11,500 | 34,902 | 734 | 285,048 |

# Lean Capital, Inc. - Debtor In Possession
## PP-AP Subject to Compromise Aging Summary
### As of December 31, 2022
### (Exhibit E)

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **ExtremeReach** | - | - | - | - | 2,500 | 2,500 |
| **Intermedia** | - | - | - | - | 2,201 | 2,201 |
| **Parks Coffee** | - | - | - | - | 135 | 135 |
| **Quadient** | - | - | - | - | 1,573 | 1,573 |
| **Spectrum** | - | - | - | - | 652 | 652 |
| **UPS** | - | - | - | - | 13,359 | 13,359 |
| **Verizon** | - | - | - | - | 379 | 379 |
| **Wageworks** | - | - | - | - | 71 | 71 |
| **TOTAL** | - | - | - | - | 20,870 | 20,870 |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of December 31, 2022

(Exhibit F)

| | | |
|---|---|---|
| 1210 · Other Receivables | | |
| 1211 · Wilshire Coin Receivable | | 182,508 |
| 1212 · Custodian Receivables | | 109,669 |
| 1213 · Staff Advances | | 70,700 |
| 1215 · Other Receivables | | 226,148 |
| Total 1210 · Other Receivables | $ | 589,025 |

Lear Capital, Inc. Debtor In Possession

Wilshire Coin Receivables

As of December 31, 2022

(Exhibit F)

| PO Date | Transaction ID | Client ID | Wilshire Coin Receivable |
|---|---|---|---|
| 12/13/22 | 43330 | 670051 | 76,612 |
| 12/13/22 | 43353 | 563964 | 69,747 |
| 12/15/22 | 43351 | 755243 | 20,624 |
| 12/16/22 | 43368 | 217350 | 6,664 |
| 12/20/22 | 43369 | 209834 | 7,308 |
| 12/01/22 | 43291 | 1213773 | 1,553 |
| | Total | | $ 182,508 |

Lear Capital, Inc. Debtor In Possession

Custodian Receivables

As of December 31, 2022

(Exhibit F)

| Invoice Date | Transaction ID | Client ID | Custodian Receivables |
|---|---|---|---|
| 3/22/2022 | 429054 | 1235627 | 109,669 |
| | | Total | $ 109,669 |

Lear Capital, Inc. Debtor In Possession

Staff Advances

As of December 31, 2022

(Exhibit F)

| Employee ID | Advanced Balance | Promise to Pay date |
|---|---|---|
| 310 | 17,050 | Various Requests (paid TBD) |
| 357 | 21,500 | Various Requests (paid TBD) |
| 170 | 8,000 | TBD |
| 518 | 8,750 | $1,000 per month starting 11/22 |
| 479 | 4,800 | $200 per payroll until paid-off - start in January |
| 82 | 5,600 | Repay in January |
| 539 | 5,000 | $500 per payroll starting January |
| | $ 70,700 | |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of December 31, 2022

(Exhibit F)

| Date | Name | Amount | Notes |
|------|------|--------|-------|
| 12/31/2021 | Blockmint | 198,910 | [A] |
| 12/31/2020 | MADSK | 27,238 | [C] |
| | | $ 226,148 | |

[A] - $198,910 owed by Blockmint, an entity that was partially owned by
███████. Until 12/23/2021, Blockmint and Lear were parties to
an agreement whereby, among other things, (a) the Debtor completed
marketing and sales for Blockmint with respect to crypto, and (b)
Blockmint paid a portion of sale proceeds to Lear as compensation for
Lear's efforts. This amount was the balance owed by Blockmint as of
12/31/2021, when the parties' agreement was terminated. Amounts
considered collectible as of 12/31/22

[C] - $27,238 in multiple invoices dated between 8/1/2018 and
7/1/2019 relating to the captive insurance program. A portion of this
AR was properly invoiced to the Debtor and will be expensed on the
Debtor's books and records upon reconciliation. Amounts considered
collectible as of 12/31/22

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Summary
**1011 · BOC - General 1731, Period Ending 12/30/2022**

|  | Dec 30, 22 |
|---|---|
| **Beginning Balance** | 2,765,830.96 |
| **Cleared Transactions** | |
| **Checks and Payments - 351 items** | -7,346,123.52 |
| **Deposits and Credits - 99 items** | 7,676,939.45 |
| **Total Cleared Transactions** | 330,815.93 |
| **Cleared Balance** | 3,096,646.89 |
| **Uncleared Transactions** | |
| **Checks and Payments - 88 items** | -1,264,747.23 |
| **Deposits and Credits - 1 item** | 0.00 |
| **Total Uncleared Transactions** | -1,264,747.23 |
| **Register Balance as of 12/30/2022** | 1,831,899.66 |
| **Ending Balance** | 1,831,899.66 |

10:50 AM
01/11/23

Case 22-10165-BLS   Doc 620-1   Filed 01/27/23   Page 31 of 111

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1011 · BOC - General 1731, Period Ending 12/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | **2,765,830.96** |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments   351 items** | | | | | | |
| Check | 08/23/2021 | 1110 | | √ | -14,717.56 | -14,717.56 |
| Check | 08/30/2021 | 1123 | North American Collectibles | √ | -43.00 | -14,760.56 |
| Check | 10/04/2021 | 1257 | | √ | -125.96 | -14,886.52 |
| Check | 10/05/2021 | 1261 | | √ | -6.00 | -14,892.52 |
| Check | 11/03/2021 | 1362 | NFusion Solutions, LLC | √ | -665.00 | -15,557.52 |
| Check | 11/16/2021 | 1408 | | √ | -2,448.40 | -18,005.92 |
| Check | 11/22/2021 | 1430 | | √ | -85.44 | -18,091.36 |
| Check | 12/09/2021 | 1503 | | √ | -25,180.53 | -43,271.89 |
| Check | 12/09/2021 | 1505 | Cogency Global, Inc. | √ | -700.00 | -43,971.89 |
| Check | 12/16/2021 | 1525 | State of Delaware Consumer Protection | √ | -100.00 | -44,071.89 |
| Check | 01/20/2022 | 1647 | | √ | -550.00 | -44,621.89 |
| Check | 02/18/2022 | 1701 | | √ | -10.25 | -44,632.14 |
| Check | 03/21/2022 | 1773 | | √ | -20.37 | -44,652.51 |
| Bill Pmt -Check | 04/01/2022 | 1820 | Marketwhire LLC | √ | -2,164.95 | -46,817.46 |
| General Journal | 04/06/2022 | 040622 CR | | √ | -1,068.28 | -47,885.74 |
| Bill Pmt -Check | 04/08/2022 | cred1 card | PacificEast | √ | -774.89 | -48,660.63 |
| Check | 04/12/2022 | wire | | √ | -2,448.40 | -51,109.03 |
| Check | 04/12/2022 | 1863 | | √ | -44.48 | -51,153.51 |
| General Journal | 04/15/2022 | 041523 CR | | √ | -781.83 | -51,935.34 |
| Check | 04/20/2022 | 1913 | | √ | -33,555.17 | -85,490.51 |
| Bill Pmt -Check | 04/20/2022 | Auto Pay | Toshiba Financial Services | √ | -319.15 | -85,809.66 |
| Check | 04/21/2022 | 1888 | | √ | -5,017.32 | -90,826.98 |
| Bill Pmt -Check | 04/21/2022 | Auto Pay | Toshiba Financial Services | √ | -168.81 | -90,995.79 |
| Check | 05/10/2022 | 1958 | PacificEast | √ | -514.02 | -91,509.81 |
| General Journal | 05/13/2022 | 051322 MMCR | | √ | -4,228.09 | -95,737.90 |
| Check | 05/13/2022 | 1974 | | √ | -3,394.00 | -99,131.90 |
| Bill Pmt -Check | 05/17/2022 | 1997 | Quadient | √ | -411.52 | -99,543.42 |
| General Journal | 05/18/2022 | 051822 BWCR | | √ | -3,461.53 | -103,004.95 |
| Bill Pmt -Check | 05/20/2022 | Auto Pay | Toshiba Financial Services | √ | -319.15 | -103,324.10 |
| Bill Pmt -Check | 05/21/2022 | Auto Pay | Toshiba Financial Services | √ | -168.81 | -103,492.91 |
| Bill Pmt -Check | 05/24/2022 | 2020 | PacificEast | √ | -350.00 | -103,842.91 |
| General Journal | 05/31/2022 | 060122 BWCR | | √ | -2,402.00 | -106,244.91 |
| Check | 06/06/2022 | 2063 | | √ | -13.46 | -106,258.37 |
| Check | 06/14/2022 | 2108 | | √ | -86.92 | -106,345.29 |
| General Journal | 06/15/2022 | 061522 BWC | | √ | -8,283.86 | -114,629.15 |
| Bill Pmt -Check | 06/21/2022 | 2140 | Linear B Networks, Inc | √ | -12,238.59 | -126,867.74 |
| General Journal | 06/29/2022 | 062922 BWC | | √ | -4,051.56 | -130,919.30 |
| General Journal | 07/13/2022 | 071322 BWC | | √ | -3,212.61 | -134,131.91 |
| General Journal | 07/27/2022 | 072722 BWC | | √ | -3,645.90 | -137,777.81 |
| General Journal | 07/31/2022 | MOR-5 | | √ | -44.24 | -137,822.05 |
| General Journal | 08/05/2022 | 073122 EMC | | √ | -785.25 | -138,607.30 |
| Check | 08/16/2022 | 2373 | | √ | -10.00 | -138,617.30 |
| Check | 09/15/2022 | 2531 | | √ | -320.00 | -138,937.30 |
| General Journal | 10/05/2022 | 100522 BWC | | √ | -572.52 | -139,509.82 |
| General Journal | 10/19/2022 | 101922 BWC | | √ | -3,639.48 | -143,149.30 |
| Check | 10/28/2022 | 2733 | | √ | -86,349.80 | -229,499.10 |
| Bill Pmt -Check | 11/08/2022 | 2773 | New Creation Consulting | √ | -21,402.30 | -250,901.40 |
| Bill Pmt -Check | 11/15/2022 | 2858 | ASI | √ | -585.00 | -251,486.40 |
| Bill Pmt -Check | 11/15/2022 | 2847 | ExtremeReach | √ | -500.00 | -251,986.40 |
| Bill Pmt -Check | 11/15/2022 | 2841 | ASI | √ | -422.50 | -252,408.90 |
| Check | 11/15/2022 | 2809 | | √ | -320.00 | -252,728.90 |
| Check | 11/15/2022 | 2817 | | √ | -280.00 | -253,008.90 |
| Check | 11/15/2022 | 2819 | | √ | -280.00 | -253,288.90 |
| Check | 11/15/2022 | 2822 | | √ | -280.00 | -253,568.90 |
| Check | 11/15/2022 | 2823 | | √ | -280.00 | -253,848.90 |
| Check | 11/15/2022 | 2825 | | √ | -280.00 | -254,128.90 |
| Check | 11/15/2022 | 2812 | | √ | -280.00 | -254,408.90 |
| Check | 11/15/2022 | 2830 | | √ | -280.00 | -254,688.90 |
| Check | 11/15/2022 | 2811 | | √ | -280.00 | -254,968.90 |
| Check | 11/15/2022 | 2797 | | √ | -280.00 | -255,248.90 |
| Check | 11/15/2022 | 2794 | | √ | -280.00 | -255,528.90 |
| Check | 11/15/2022 | 2789 | | √ | -280.00 | -255,808.90 |
| Check | 11/15/2022 | 2834 | | √ | -280.00 | -256,088.90 |
| Check | 11/15/2022 | 2815 | Z | √ | -195.00 | -256,283.90 |
| Check | 11/15/2022 | 2818 | | √ | -50.00 | -256,333.90 |
| Check | 11/15/2022 | 2832 | | √ | -50.00 | -256,383.90 |
| Check | 11/15/2022 | 2804 | | √ | -50.00 | -256,433.90 |
| Check | 11/15/2022 | 2827 | | √ | -50.00 | -256,483.90 |
| General Journal | 11/16/2022 | 111622 BWC | | √ | -504.81 | -256,988.71 |
| Check | 11/17/2022 | 2863 | | √ | -5,194.15 | -262,182.86 |
| Check | 11/21/2022 | 2869 | Equity Trust Company | √ | -30.00 | -262,212.86 |
| Bill Pmt -Check | 11/22/2022 | 2875 | ABM Parking Services | √ | -7,110.00 | -269,322.86 |
| Bill Pmt -Check | 11/22/2022 | 2881 | Linear B Networks, Inc | √ | -2,762.10 | -272,084.96 |
| Check | 11/23/2022 | 2889 | | √ | -15,107.00 | -287,191.96 |
| Check | 11/28/2022 | 2895 | | √ | -113,845.00 | -401,036.96 |
| Check | 11/28/2022 | 2897 | | √ | -59,802.74 | -460,839.70 |
| Check | 11/28/2022 | 2892 | | √ | -14,675.00 | -475,514.70 |
| Check | 11/28/2022 | 2894 | | √ | -7,279.00 | -482,793.70 |
| Check | 11/28/2022 | 2896 | | √ | -2,848.75 | -485,642.45 |
| Check | 11/28/2022 | 2891 | | √ | -35.33 | -485,677.78 |
| Check | 11/28/2022 | 2890 | | √ | -27.54 | -485,705.32 |
| Bill Pmt -Check | 11/29/2022 | 2905 | Blue Shield of California | √ | -49,731.35 | -535,436.67 |
| Check | 11/29/2022 | 2899 | | √ | -15,031.90 | -550,468.57 |
| Check | 11/29/2022 | 2901 | | √ | -11,504.14 | -561,972.71 |
| Check | 11/29/2022 | 2911 | FedEx -9524-1 | √ | -6,799.37 | -568,772.08 |
| Bill Pmt -Check | 11/29/2022 | 2916 | The National Assoc. for Compliance & Secu | √ | -5,895.08 | -574,667.16 |

10:50 AM
01/11/23

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail

Case 22-10165-BLS    Doc 620-1    Filed 01/27/23    Page 32 of 111

1011 - BOC - General 1731, Period Ending 12/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 11/29/2022 | 2915 | TAVP Properties, LLC | √ | -5,106.55 | -579,773.71 |
| Check | 11/29/2022 | 2898 | | √ | -3,994.00 | -583,767.71 |
| Check | 11/29/2022 | 2900 | | √ | -3,871.30 | -587,639.01 |
| Bill Pmt -Check | 11/29/2022 | 2909 | FedEx - 2854-8 | √ | -3,827.79 | -591,466.80 |
| Bill Pmt -Check | 11/29/2022 | 2919 | UPS - W8V731 | √ | -2,100.15 | -593,566.95 |
| Bill Pmt -Check | 11/29/2022 | 2917 | UPS -63F940 | √ | -1,393.54 | -594,960.49 |
| Bill Pmt -Check | 11/29/2022 | 2904 | ABM Parking - The Trillium | √ | -1,386.10 | -596,346.59 |
| Bill Pmt -Check | 11/29/2022 | 2914 | Mutual of Omaha | √ | -1,351.86 | -597,698.45 |
| Bill Pmt -Check | 11/29/2022 | 2918 | UPS -9Y304F | √ | -1,184.57 | -598,883.02 |
| Bill Pmt -Check | 11/29/2022 | 2906 | Consumer Research Bureau, Inc. | √ | -352.26 | -599,235.28 |
| Bill Pmt -Check | 11/29/2022 | 2913 | | √ | -270.00 | -599,505.28 |
| Bill Pmt -Check | 11/29/2022 | 2912 | Frontier Communications | √ | -142.60 | -599,647.88 |
| Bill Pmt -Check | 11/29/2022 | 2910 | FedEx -9512-6 | √ | -135.89 | -599,783.77 |
| Check | 11/29/2022 | 2902 | | √ | -90.00 | -599,873.77 |
| Check | 11/29/2022 | 2903 | | √ | -90.00 | -599,963.77 |
| Bill Pmt -Check | 11/29/2022 | 2907 | Dialogtech | √ | -41.14 | -600,004.91 |
| Check | 11/30/2022 | 2920 | | √ | -33,249.12 | -633,254.03 |
| Check | 12/01/2022 | CPO - 40946 | WC3 Wholesale, Inc | √ | -162,358.75 | -795,612.78 |
| Check | 12/01/2022 | 2923 | | √ | -124,607.78 | -920,220.56 |
| Check | 12/01/2022 | 2954 | | √ | -50,983.50 | -971,204.06 |
| Check | 12/01/2022 | 2924 | | √ | -46,136.58 | -1,017,340.64 |
| Bill Pmt -Check | 12/01/2022 | wire | Genesis Consulting | √ | -17,040.00 | -1,034,380.64 |
| Check | 12/01/2022 | wire | | √ | -8,877.00 | -1,043,257.64 |
| Check | 12/01/2022 | 2921 | | √ | -5,853.00 | -1,049,110.64 |
| Transfer | 12/01/2022 | | | √ | -2,199.86 | -1,051,310.50 |
| Check | 12/01/2022 | ACH | Paychex | √ | -5.47 | -1,051,315.97 |
| Check | 12/02/2022 | 2925 | | √ | -22,506.25 | -1,073,822.22 |
| Transfer | 12/02/2022 | | | √ | -2,199.86 | -1,076,022.08 |
| Check | 12/02/2022 | | | √ | -1,013.62 | -1,077,035.70 |
| Check | 12/02/2022 | ACH | Paychex | √ | -951.60 | -1,077,987.30 |
| Transfer | 12/05/2022 | | | √ | -500,000.00 | -1,577,987.30 |
| Check | 12/05/2022 | CPO - 40971 | WC3 Wholesale, Inc | √ | -146,966.15 | -1,724,953.45 |
| Check | 12/05/2022 | 2926 | | √ | -5,194.01 | -1,730,147.46 |
| Check | 12/05/2022 | 2927 | | √ | -1,482.20 | -1,731,629.66 |
| Check | 12/05/2022 | ACH | Merchant Services | √ | -553.17 | -1,732,182.83 |
| Check | 12/05/2022 | ACH | Authnet | √ | -20.00 | -1,732,202.83 |
| General Journal | 12/06/2022 | 113022 EMC | | √ | -638,683.54 | -2,370,886.37 |
| Check | 12/06/2022 | ach | WC3 Wholesale, Inc | √ | -356,924.96 | -2,727,811.33 |
| Check | 12/06/2022 | 2948 | | √ | -94,419.30 | -2,822,230.63 |
| Bill Pmt -Check | 12/06/2022 | ach | Potter Anderson & Corroon LLP | √ | -46,029.40 | -2,868,260.03 |
| Bill Pmt -Check | 12/06/2022 | 2935 | TWO-D Productions | √ | -32,752.00 | -2,901,012.03 |
| Bill Pmt -Check | 12/06/2022 | ACH00632296 | CDMG | √ | -26,400.00 | -2,927,412.03 |
| Bill Pmt -Check | 12/06/2022 | ACH00632317 | Status Labs | √ | -22,200.00 | -2,949,612.03 |
| Bill Pmt -Check | 12/06/2022 | AC H0063231 | Jeff Hays Films | √ | -15,564.58 | -2,965,176.61 |
| Check | 12/06/2022 | 2930 | Neal Hammerschlag | √ | -12,183.79 | -2,977,360.40 |
| Bill Pmt -Check | 12/06/2022 | ACH00632298 | Trustpilot Inc. | √ | -12,000.00 | -2,989,360.40 |
| Bill Pmt -Check | 12/06/2022 | ACH00632293 | CDMG | √ | -10,800.00 | -3,000,160.40 |
| General Journal | 12/06/2022 | 113022 EMC | | √ | -10,001.37 | -3,010,161.77 |
| Bill Pmt -Check | 12/06/2022 | 2933 | FedEx -9524-1 | √ | -6,555.21 | -3,016,716.98 |
| Bill Pmt -Check | 12/06/2022 | 2931 | Charter Comm. -4067 | √ | -6,424.38 | -3,023,141.36 |
| Check | 12/06/2022 | WIRE | | √ | -5,000.00 | -3,028,141.36 |
| Check | 12/06/2022 | 2929 | | √ | -4,156.00 | -3,032,297.36 |
| Bill Pmt -Check | 12/06/2022 | 2939 | FedEx -2854-8 | √ | -2,997.76 | -3,035,295.12 |
| Bill Pmt -Check | 12/06/2022 | 2934 | Intermedia | √ | -2,925.12 | -3,038,220.24 |
| Bill Pmt -Check | 12/06/2022 | 2936 | UPS -63F940 | √ | -1,197.20 | -3,039,417.44 |
| Check | 12/06/2022 | 2941 | | √ | -738.01 | -3,040,155.45 |
| Bill Pmt -Check | 12/06/2022 | 2938 | UPS - W8V731 | √ | -606.62 | -3,040,762.07 |
| Check | 12/06/2022 | 2942 | | √ | -556.48 | -3,041,318.55 |
| Check | 12/06/2022 | 2928 | F & C Enterprises | √ | -497.00 | -3,041,815.55 |
| General Journal | 12/06/2022 | 113022 EMC | | √ | -488.50 | -3,042,304.05 |
| Bill Pmt -Check | 12/06/2022 | 2940 | | √ | -443.31 | -3,042,747.36 |
| Bill Pmt -Check | 12/06/2022 | 2937 | UPS -9Y304F | √ | -442.88 | -3,043,190.24 |
| Bill Pmt -Check | 12/06/2022 | ACH00632306 | Delaware Depository Service Company (DDSC) | √ | -358.62 | -3,043,548.86 |
| Bill Pmt -Check | 12/06/2022 | ACH00632318 | Feefo | √ | -329.65 | -3,043,878.51 |
| Check | 12/06/2022 | ACH | Paychex | √ | -60.00 | -3,043,938.51 |
| Bill Pmt -Check | 12/06/2022 | 2932 | FedEx -2854-8 | √ | -18.50 | -3,043,957.01 |
| Check | 12/07/2022 | ACH | WC3 Wholesale, Inc | √ | -175,199.33 | -3,219,156.34 |
| Check | 12/07/2022 | wire | | √ | -137,097.25 | -3,356,253.59 |
| Check | 12/07/2022 | 3140 | | √ | -5,000.00 | -3,361,853.59 |
| Check | 12/07/2022 | ACH | Paychex | √ | -1,024.40 | -3,362,877.99 |
| Check | 12/08/2022 | ACH | WC3 Wholesale, Inc | √ | -157,726.94 | -3,520,604.93 |
| Check | 12/08/2022 | 2943 | | √ | -5,109.10 | -3,525,714.03 |
| Check | 12/08/2022 | | | √ | -3,527.76 | -3,529,241.79 |
| Check | 12/08/2022 | 2944 | | √ | -3,483.80 | -3,532,725.59 |
| Check | 12/08/2022 | 2945 | | √ | -2,060.80 | -3,534,786.39 |
| Check | 12/08/2022 | 2947 | | √ | -1,934.79 | -3,536,721.18 |
| Check | 12/08/2022 | 2946 | | √ | -1,254.48 | -3,537,975.66 |
| Check | 12/08/2022 | ACH | Paychex | √ | -188.26 | -3,538,163.92 |
| Check | 12/08/2022 | | PayPal | √ | -0.17 | -3,538,164.09 |
| Check | 12/09/2022 | CPO - 41001 | WC3 Wholesale, Inc | √ | -79,361.22 | -3,617,525.31 |
| Check | 12/09/2022 | 2950 | | √ | -43,359.00 | -3,660,884.31 |
| Check | 12/09/2022 | | | √ | -24,992.74 | -3,685,877.05 |
| Check | 12/09/2022 | 2949 | | √ | -11,943.00 | -3,697,820.05 |
| Check | 12/09/2022 | 2951 | | √ | -11,544.64 | -3,709,364.69 |
| Check | 12/09/2022 | wire | | √ | -10,190.20 | -3,719,554.89 |
| Check | 12/09/2022 | | | √ | -2,740.78 | -3,722,295.67 |
| Check | 12/12/2022 | ACH | WC3 Wholesale, Inc | √ | -162,290.55 | -3,884,586.22 |
| Check | 12/12/2022 | 2952 | | √ | -12,579.17 | -3,897,165.39 |
| Check | 12/13/2022 | 2956 | | √ | -43,379.02 | -3,940,544.41 |
| Bill Pmt -Check | 12/13/2022 | Wire | Unreal Growth Group, LLC | √ | -33,219.54 | -3,973,763.95 |

10:50 AM
01/11/23

**Lear Capital, Inc. Debtor In Possession**
Case 22-10165-BLS    Doc 520-1    Filed 01/27/23    Page 33 of 111
Reconciliation Detail
1011 · BOC - General 1731, Period Ending 12/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/13/2022 | 2957 | | √ | -17,535.00 | -3,991,298.95 |
| Bill Pmt -Check | 12/13/2022 | ACH | Launch Potato | √ | -9,840.00 | -4,001,138.95 |
| Bill Pmt -Check | 12/13/2022 | ACH | Lockton Insurance Brokers LLC | √ | -8,400.00 | -4,009,538.95 |
| Bill Pmt -Check | 12/13/2022 | ACH | Review Recruiters | √ | -6,800.00 | -4,016,338.95 |
| Check | 12/13/2022 | 2955 | | √ | -6,119.50 | -4,022,458.45 |
| Check | 12/13/2022 | 2958 | | √ | -5,278.00 | -4,027,736.45 |
| Bill Pmt -Check | 12/13/2022 | Wire | Consumer Affairs | √ | -5,000.00 | -4,032,736.45 |
| Bill Pmt -Check | 12/13/2022 | 2972 | National Coin & Bullion Association | √ | -5,000.00 | -4,037,736.45 |
| Bill Pmt -Check | 12/13/2022 | ACH | Lockton Insurance Brokers LLC | √ | -4,200.00 | -4,041,936.45 |
| Bill Pmt -Check | 12/13/2022 | 2970 | Intermedia | √ | -2,837.75 | -4,044,774.20 |
| Bill Pmt -Check | 12/13/2022 | 2966 | ExtremeReach | √ | -2,800.00 | -4,047,574.20 |
| Bill Pmt -Check | 12/13/2022 | 2989 | FedEx -9524-1 | √ | -2,707.79 | -4,050,281.99 |
| Bill Pmt -Check | 12/13/2022 | 2971 | Linear B Networks, Inc | √ | -2,703.20 | -4,052,985.19 |
| Bill Pmt -Check | 12/13/2022 | ACH | Epath Dig tal, LP dba BuyologyIQ | √ | -2,316.36 | -4,055,301.55 |
| Bill Pmt -Check | 12/13/2022 | 2974 | | √ | -1,904.11 | -4,057,205.66 |
| Bill Pmt -Check | 12/13/2022 | 2974 | Trans Union LLC | √ | -1,673.98 | -4,058,879.64 |
| Bill Pmt -Check | 12/13/2022 | ACH | Essential Accessibility | √ | -1,666.67 | -4,060,546.31 |
| Bill Pmt -Check | 12/13/2022 | 2964 | Contact Center Comp iance Corporation | √ | -1,482.80 | -4,062,029.11 |
| Bill Pmt -Check | 12/13/2022 | 2977 | UPS -9Y304F | √ | -1,195.84 | -4,063,224.95 |
| Bill Pmt -Check | 12/13/2022 | 2967 | FedEx -2854-8 | √ | -1,061.00 | -4,064,285.95 |
| Bill Pmt -Check | 12/13/2022 | 2960 | 1-800-Got-Junk? | √ | -998.00 | -4,065,283.95 |
| Bill Pmt -Check | 12/13/2022 | 2976 | UPS -63F940 | √ | -997.77 | -4,066,281.72 |
| Bill Pmt -Check | 12/13/2022 | 2965 | Evolve Tele-Srvices, INC | √ | -800.00 | -4,067,081.72 |
| Bill Pmt -Check | 12/13/2022 | 2962 | ASI | √ | -552.50 | -4,067,634.22 |
| Bill Pmt -Check | 12/13/2022 | 2978 | UPS -W8V731 | √ | -395.42 | -4,068,029.64 |
| Bill Pmt -Check | 12/13/2022 | 2961 | ABM Parking Services | √ | -285.00 | -4,068,314.64 |
| Bill Pmt -Check | 12/13/2022 | 2963 | Brink's Global Services USA Inc. | √ | -200.00 | -4,068,514.64 |
| Bill Pmt -Check | 12/13/2022 | 2988 | FedEx -9524-1 | √ | -74.83 | -4,068,589.47 |
| Bill Pmt -Check | 12/13/2022 | 2969 | Frontier Communications | √ | -19.65 | -4,068,609.12 |
| Bill Pmt -Check | 12/14/2022 | WIRE | Paladin | √ | -285,632.80 | -4,354,241.92 |
| General Journal | 12/14/2022 | 121422 BWC | | √ | -127,291.25 | -4,481,533.17 |
| Check | 12/14/2022 | CPO-41029 | WC3 Wholesale, Inc | √ | -45,302.32 | -4,526,835.49 |
| Check | 12/14/2022 | 3045 | | √ | -18,164.80 | -4,545,000.29 |
| Check | 12/14/2022 | ACH | Avalara | √ | -10,550.02 | -4,555,550.31 |
| General Journal | 12/14/2022 | 121422 BWC | | √ | -7,730.65 | -4,563,280.96 |
| Bill Pmt -Check | 12/14/2022 | 3044 | Parks Coffee | √ | -631.94 | -4,563,912.90 |
| Check | 12/14/2022 | wire | | √ | -376.00 | -4,564,288.90 |
| Bill Pmt -Check | 12/14/2022 | paypal | AT&T -6916 | √ | -187.25 | -4,564,476.15 |
| Check | 12/14/2022 | ACH | Paychex | √ | -124.90 | -4,564,601.05 |
| Check | 12/15/2022 | ach | WC3 Wholesale, Inc | √ | -161,606.95 | -4,726,208.00 |
| Check | 12/15/2022 | CPO-41019 | WC3 Wholesale, Inc | √ | -108,898.65 | -4,835,106.65 |
| General Journal | 12/15/2022 | 121522 MMC | | √ | -83,996.29 | -4,919,102.94 |
| Bill Pmt -Check | 12/15/2022 | WIRE | Morris James LLP | √ | -26,245.50 | -4,945,348.44 |
| Check | 12/15/2022 | 3046 | | √ | -3,621.00 | -4,948,969.44 |
| General Journal | 12/15/2022 | 121522 MMC | | √ | -1,643.96 | -4,950,613.40 |
| General Journal | 12/15/2022 | 121522 MMC | | √ | -1,264.50 | -4,951,877.90 |
| Check | 12/15/2022 | ACH | Paychex | √ | -969.60 | -4,952,847.50 |
| Check | 12/15/2022 | 3037 | | √ | -370.00 | -4,953,217.50 |
| Check | 12/15/2022 | 2987 | | √ | -345.00 | -4,953,562.50 |
| Check | 12/15/2022 | 3008 | | √ | -345.00 | -4,953,907.50 |
| Check | 12/15/2022 | 3032 | | √ | -330.00 | -4,954,237.50 |
| Check | 12/15/2022 | 3029 | | √ | -330.00 | -4,954,567.50 |
| Check | 12/15/2022 | 3010 | | √ | -330.00 | -4,954,897.50 |
| Check | 12/15/2022 | 3031 | | √ | -330.00 | -4,955,227.50 |
| Check | 12/15/2022 | 2991 | | √ | -330.00 | -4,955,557.50 |
| Check | 12/15/2022 | 3038 | | √ | -330.00 | -4,955,887.50 |
| Check | 12/15/2022 | 2986 | | √ | -330.00 | -4,956,217.50 |
| Check | 12/15/2022 | 3015 | | √ | -330.00 | -4,956,547.50 |
| Check | 12/15/2022 | 3042 | | √ | -330.00 | -4,956,877.50 |
| Check | 12/15/2022 | 3014 | | √ | -330.00 | -4,957,207.50 |
| Check | 12/15/2022 | 3043 | | √ | -330.00 | -4,957,537.50 |
| Check | 12/15/2022 | 3020 | | √ | -330.00 | -4,957,867.50 |
| Check | 12/15/2022 | 2982 | | √ | -305.00 | -4,958,172.50 |
| Check | 12/15/2022 | 3026 | | √ | -305.00 | -4,958,477.50 |
| Check | 12/15/2022 | 2981 | | √ | -305.00 | -4,958,782.50 |
| Check | 12/15/2022 | 3023 | | √ | -305.00 | -4,959,087.50 |
| Check | 12/15/2022 | 2985 | | √ | -305.00 | -4,959,392.50 |
| Check | 12/15/2022 | 2999 | | √ | -305.00 | -4,959,697.50 |
| Check | 12/15/2022 | 2992 | | √ | -305.00 | -4,960,002.50 |
| Check | 12/15/2022 | 3006 | | √ | -305.00 | -4,960,307.50 |
| Check | 12/15/2022 | 3007 | | √ | -305.00 | -4,960,612.50 |
| Check | 12/15/2022 | 2984 | | √ | -305.00 | -4,960,917.50 |
| Check | 12/15/2022 | 3034 | | √ | -300.00 | -4,961,217.50 |
| Check | 12/15/2022 | 2980 | | √ | -280.00 | -4,961,497.50 |
| Check | 12/15/2022 | 2994 | | √ | -155.00 | -4,961,652.50 |
| Check | 12/15/2022 | 2995 | | √ | -155.00 | -4,961,807.50 |
| Check | 12/15/2022 | 3036 | | √ | -50.00 | -4,961,857.50 |
| Check | 12/15/2022 | 3040 | | √ | -50.00 | -4,961,907.50 |
| Check | 12/15/2022 | 3041 | | √ | -50.00 | -4,961,957.50 |
| Check | 12/15/2022 | 3028 | | √ | -50.00 | -4,962,007.50 |
| Check | 12/15/2022 | 3024 | | √ | -50.00 | -4,962,057.50 |
| Check | 12/15/2022 | 3021 | | √ | -50.00 | -4,962,107.50 |
| Check | 12/15/2022 | 3017 | | √ | -50.00 | -4,962,157.50 |
| Check | 12/15/2022 | 3012 | | √ | -50.00 | -4,962,207.50 |
| Check | 12/15/2022 | 3009 | | √ | -50.00 | -4,962,257.50 |
| Check | 12/15/2022 | 3004 | | √ | -50.00 | -4,962,307.50 |
| Check | 12/15/2022 | 3003 | | √ | -50.00 | -4,962,357.50 |
| Check | 12/15/2022 | 3000 | | √ | -50.00 | -4,962,407.50 |
| Check | 12/15/2022 | 2993 | | √ | -50.00 | -4,962,457.50 |
| Check | 12/15/2022 | 2990 | | √ | -50.00 | -4,962,507.50 |

10:50 AM
01/11/23

Lear Capital, Inc. Debtor In Possession

Case 22-10165-BLS    Doc 520-1    Filed 01/27/23    Page 34 of 111

Reconciliation Detail

1011 · BOC - General 1731, Period Ending 12/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 12/15/2022 | 2983 | | √ | -50.00 | -4,962,557.50 |
| Check | 12/16/2022 | CPO-41045 | WC3 Wholesale, Inc | √ | -235,907.04 | -5,198,464.54 |
| Check | 12/16/2022 | ACH | Paychex | √ | -965.20 | -5,199,429.74 |
| Check | 12/16/2022 | 3047 | | √ | -280.00 | -5,199,709.74 |
| Check | 12/16/2022 | 3048 | | √ | -87.00 | -5,199,796.74 |
| Check | 12/16/2022 | ACH | Paychex | √ | -30.00 | -5,199,826.74 |
| Check | 12/19/2022 | ACH | WC3 Wholesale, Inc | √ | -293,289.23 | -5,493,115.97 |
| Check | 12/19/2022 | 3052 | | √ | -3,038.50 | -5,496,154.47 |
| Check | 12/19/2022 | 3054 | | √ | -2,684.00 | -5,498,838.47 |
| Check | 12/19/2022 | ACH | Banc of California | √ | -628.23 | -5,499,466.70 |
| Check | 12/19/2022 | 3051 | | √ | -21.08 | -5,499,487.78 |
| Check | 12/20/2022 | wire | | √ | -87,001.58 | -5,586,489.36 |
| Check | 12/20/2022 | CPO - 41059 | WC3 Wholesale, Inc | √ | -54,379.55 | -5,640,868.91 |
| Check | 12/20/2022 | 3057 | | √ | -19,136.18 | -5,660,005.09 |
| Check | 12/20/2022 | 3058 | | √ | -12,481.00 | -5,672,486.09 |
| Check | 12/20/2022 | ACH | Grubhub | √ | -401.96 | -5,672,888.05 |
| Check | 12/20/2022 | ACH | Nothing Bundt Cakes | √ | -242.00 | -5,673,130.05 |
| Check | 12/20/2022 | ACH | Grubhub | √ | -32.00 | -5,673,162.05 |
| Check | 12/21/2022 | CPO-41071 | WC3 Wholesale, Inc | √ | -122,851.67 | -5,796,013.72 |
| Bill Pmt -Check | 12/21/2022 | 3091 | Blue Shield of California | √ | -52,786.43 | -5,848,800.15 |
| Bill Pmt -Check | 12/21/2022 | wire | Consumer Affairs | √ | -34,540.00 | -5,883,340.15 |
| Bill Pmt -Check | 12/21/2022 | ach | Perform LLC | √ | -21,400.00 | -5,904,740.15 |
| Bill Pmt -Check | 12/21/2022 | wire | Skybox Performance Marketing LLC | √ | -16,000.00 | -5,920,740.15 |
| Bill Pmt -Check | 12/21/2022 | ach | BB3 LLC | √ | -11,073.00 | -5,931,813.15 |
| Bill Pmt -Check | 12/21/2022 | wire | Skybox Performance Marketing LLC | √ | -8,800.00 | -5,940,613.15 |
| Bill Pmt -Check | 12/21/2022 | ach | Revealed Films, Inc | √ | -4,477.16 | -5,945,090.31 |
| Bill Pmt -Check | 12/21/2022 | 3072 | FedEx -9524-1 | √ | -4,421.83 | -5,949,512.14 |
| Bill Pmt -Check | 12/21/2022 | 3078 | TPX Communications | √ | -4,349.48 | -5,953,861.62 |
| Bill Pmt -Check | 12/21/2022 | 3082 | Verizon -Y2431721 | √ | -4,022.07 | -5,957,883.69 |
| Bill Pmt -Check | 12/21/2022 | 3071 | FedEx -2854-8 | √ | -3,064.87 | -5,960,948.56 |
| Bill Pmt -Check | 12/21/2022 | 3087 | | √ | -2,900.00 | -5,963,848.56 |
| Bill Pmt -Check | 12/21/2022 | Ach | Advertise Purple Incorporated | √ | -2,407.50 | -5,966,256.06 |
| Bill Pmt -Check | 12/21/2022 | ach | Opinion Corp | √ | -2,000.00 | -5,968,256.06 |
| Bill Pmt -Check | 12/21/2022 | 3094 | Mutual of Omaha | √ | -1,343.49 | -5,969,599.55 |
| Bill Pmt -Check | 12/21/2022 | 3079 | UPS -63F940 | √ | -1,282.28 | -5,970,881.83 |
| Bill Pmt -Check | 12/21/2022 | 3080 | UPS -9Y304F | √ | -1,207.93 | -5,972,089.76 |
| Bill Pmt -Check | 12/21/2022 | 3081 | UPS -W8V731 | √ | -918.88 | -5,973,008.64 |
| Bill Pmt -Check | 12/21/2022 | 3084 | Wells Fargo Vendor Fin. Services LL | √ | -916.11 | -5,973,924.75 |
| Bill Pmt -Check | 12/21/2022 | ach | iDiscover | √ | -835.20 | -5,974,759.95 |
| Bill Pmt -Check | 12/21/2022 | 3075 | Parks Coffee | √ | -828.94 | -5,975,588.89 |
| Bill Pmt -Check | 12/21/2022 | 3092 | Consumer Research Bureau, Inc. | √ | -682.01 | -5,976,270.90 |
| Bill Pmt -Check | 12/21/2022 | ACH | Feefo | √ | -329.65 | -5,976,600.55 |
| Bill Pmt -Check | 12/21/2022 | 3068 | COX Business | √ | -205.56 | -5,976,806.11 |
| Bill Pmt -Check | 12/21/2022 | 3077 | SSD Alarm | √ | -182.76 | -5,976,988.87 |
| Bill Pmt -Check | 12/21/2022 | paypal | AT&t 9044 | √ | -176.55 | -5,977,165.42 |
| Bill Pmt -Check | 12/21/2022 | 3073 | | √ | -60.38 | -5,977,225.80 |
| Check | 12/21/2022 | ACH | Zenefits | √ | -48.00 | -5,977,273.80 |
| Bill Pmt -Check | 12/21/2022 | 3086 | FedEx -2854-8 | √ | -18.50 | -5,977,292.30 |
| Check | 12/22/2022 | CPO-41087 | WC3 Wholesale, Inc | √ | -69,511.83 | -6,046,804.13 |
| Check | 12/22/2022 | WIRE | | √ | -6,000.00 | -6,052,804.13 |
| Bill Pmt -Check | 12/22/2022 | ach | Delaware Depository Service Company (DDSC) | √ | -1,037.50 | -6,053,841.63 |
| Check | 12/22/2022 | ACH | Paychex | √ | -226.09 | -6,054,067.72 |
| Check | 12/22/2022 | ACH | Wageworks | √ | -70.84 | -6,054,138.56 |
| Check | 12/23/2022 | CPO-41109 | WC3 Wholesale, Inc | √ | -156,631.71 | -6,210,770.27 |
| Check | 12/23/2022 | CPO-41099 | WC3 Wholesale, Inc | √ | -142,553.51 | -6,353,323.78 |
| Check | 12/23/2022 | 3098 | | √ | -18,603.40 | -6,371,927.18 |
| Check | 12/23/2022 | 3101 | | √ | -12,478.59 | -6,384,405.77 |
| Check | 12/23/2022 | WIRE | | √ | -2,500.00 | -6,386,905.77 |
| Bill Pmt -Check | 12/27/2022 | WIRE | Shulman Bastian Friedman & Bui LLP | √ | -90,819.68 | -6,477,725.45 |
| Bill Pmt -Check | 12/27/2022 | WIRE | M tchell S Iberberg & Knupp LLP | √ | -62,887.20 | -6,540,612.65 |
| Bill Pmt -Check | 12/27/2022 | ach | | √ | -51,734.63 | -6,592,347.28 |
| Bill Pmt -Check | 12/27/2022 | ach | | √ | -5,533.71 | -6,597,880.99 |
| Bill Pmt -Check | 12/27/2022 | wire | APMAS | √ | -2,500.00 | -6,600,380.99 |
| Bill Pmt -Check | 12/27/2022 | ach | | √ | -1,914.00 | -6,602,294.99 |
| Bill Pmt -Check | 12/27/2022 | ach | | √ | -1,006.00 | -6,603,300.99 |
| Bill Pmt -Check | 12/27/2022 | ach | | √ | -513.00 | -6,603,813.99 |
| Bill Pmt -Check | 12/27/2022 | ach | Trustp lot Inc. | √ | -49.50 | -6,603,863.49 |
| Check | 12/27/2022 | ACH | Paychex | √ | -9.18 | -6,603,872.67 |
| Check | 12/28/2022 | CPO-41115 | WC3 Wholesale, Inc | √ | -151,548.74 | -6,755,421.41 |
| General Journal | 12/28/2022 | 122822 BWC | | √ | -124,014.26 | -6,879,435.67 |
| General Journal | 12/28/2022 | 122822 BWC | | √ | -572.52 | -6,880,008.19 |
| Check | 12/28/2022 | ACH | Paychex | √ | -530.00 | -6,880,538.19 |
| Check | 12/28/2022 | ACH | Grubhub | √ | -9.09 | -6,880,547.28 |
| Check | 12/29/2022 | CPO-41125 | WC3 Wholesale, Inc | √ | -207,237.69 | -7,087,784.97 |
| Check | 12/29/2022 | ACH | Paychex | √ | -933.60 | -7,088,718.57 |
| Check | 12/29/2022 | ACH | CalSavers | √ | -261.92 | -7,088,980.49 |
| Check | 12/29/2022 | ACH | CalSavers | √ | -135.00 | -7,089,115.49 |
| Check | 12/29/2022 | ACH | CalSavers | √ | -135.00 | -7,089,250.49 |
| Check | 12/29/2022 | ACH | CalSavers | √ | -70.65 | -7,089,321.14 |
| Check | 12/29/2022 | ACH | Paychex | √ | -63.06 | -7,089,384.20 |
| Check | 12/29/2022 | ACH | CalSavers | √ | -63.00 | -7,089,447.20 |
| Check | 12/29/2022 | ACH | CalSavers | √ | -53.10 | -7,089,500.30 |
| Check | 12/29/2022 | ACH | CalSavers | √ | -47.70 | -7,089,548.00 |
| Check | 12/29/2022 | ACH | Paychex | √ | -27.43 | -7,089,575.43 |
| Check | 12/30/2022 | Wire | | √ | -256,548.09 | -7,346,123.52 |
| **Total Checks and Payments** | | | | | **-7,346,123.52** | **-7,346,123.52** |
| **Deposits and Credits   99 items** | | | | | | |
| Bill Pmt -Check | 12/01/2022 | | M tchell S Iberberg & Knupp LLP | √ | 0.00 | 0.00 |
| Deposit | 12/01/2022 | | | √ | 33,249.12 | 33,249.12 |
| Deposit | 12/01/2022 | | | √ | 123,323.77 | 156,572.89 |

10:50 AM
01/11/23

Lear Capital, Inc. Debtor In Possession
Reconciliation

Case 22-10165-BLS    Doc 620-1    Filed 01/27/23    Page 35 of 111

1011 · BOC - General 1731, Period Ending 12/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Transfer | 12/01/2022 | | | √ | 163,724.16 | 320,297.05 |
| Transfer | 12/02/2022 | | | √ | 46,280.04 | 366,577.09 |
| Deposit | 12/02/2022 | | | √ | 81,707.16 | 448,284.25 |
| Deposit | 12/02/2022 | | | √ | 131,111.90 | 579,396.15 |
| Transfer | 12/05/2022 | | | √ | 577.93 | 579,974.08 |
| Transfer | 12/05/2022 | | | √ | 1,621.93 | 581,596.01 |
| Transfer | 12/05/2022 | | | √ | 107,464.18 | 689,060.19 |
| Deposit | 12/05/2022 | | | √ | 190,491.69 | 879,551.88 |
| Deposit | 12/06/2022 | | | √ | 2,026.60 | 881,578.48 |
| Transfer | 12/06/2022 | | | √ | 13,441.77 | 895,020.25 |
| Deposit | 12/06/2022 | | | √ | 32,279.67 | 927,299.92 |
| Deposit | 12/06/2022 | | | √ | 169,095.33 | 1,096,395.25 |
| Deposit | 12/07/2022 | | | √ | 0.06 | 1,096,395.31 |
| Deposit | 12/07/2022 | | | √ | 0.11 | 1,096,395.42 |
| Deposit | 12/07/2022 | | | √ | 2,740.78 | 1,099,136.20 |
| Deposit | 12/07/2022 | | | √ | 12,430.38 | 1,111,566.58 |
| Transfer | 12/07/2022 | | | √ | 20,685.50 | 1,132,252.08 |
| Deposit | 12/07/2022 | | | √ | 149,665.46 | 1,281,917.54 |
| Deposit | 12/08/2022 | | | √ | 8,088.00 | 1,290,005.54 |
| Deposit | 12/08/2022 | | | √ | 140,737.00 | 1,430,742.54 |
| Transfer | 12/08/2022 | | | √ | 150,317.35 | 1,581,059.89 |
| Deposit | 12/08/2022 | | | √ | 263,821.06 | 1,844,880.95 |
| Transfer | 12/08/2022 | | | √ | 1,000,000.00 | 2,844,880.95 |
| Deposit | 12/09/2022 | | | √ | 10,414.90 | 2,855,295.85 |
| Transfer | 12/09/2022 | | | √ | 29,193.00 | 2,884,488.85 |
| Deposit | 12/09/2022 | | | √ | 159,528.88 | 3,044,017.73 |
| Deposit | 12/12/2022 | | | √ | 68,124.06 | 3,112,141.79 |
| Deposit | 12/12/2022 | | | √ | 69,092.18 | 3,181,233.97 |
| Transfer | 12/13/2022 | | | √ | 57,503.85 | 3,238,737.82 |
| Deposit | 12/13/2022 | | | √ | 141,789.77 | 3,380,527.59 |
| Check | 12/14/2022 | wire | | √ | 0.00 | 3,380,527.59 |
| Deposit | 12/14/2022 | | | √ | 2,060.78 | 3,382,588.37 |
| Deposit | 12/14/2022 | | | √ | 74,140.91 | 3,456,729.28 |
| Transfer | 12/14/2022 | | | √ | 109,334.33 | 3,566,063.61 |
| Deposit | 12/14/2022 | | | √ | 166,704.53 | 3,732,768.14 |
| Deposit | 12/15/2022 | | | √ | 53,855.63 | 3,786,623.77 |
| Transfer | 12/15/2022 | | | √ | 104,269.79 | 3,890,893.56 |
| Transfer | 12/16/2022 | | | √ | 5,400.00 | 3,896,293.56 |
| Deposit | 12/16/2022 | | | √ | 95,410.20 | 3,991,703.76 |
| Check | 12/19/2022 | 3053 | | √ | 0.00 | 3,991,703.76 |
| Transfer | 12/19/2022 | | | √ | 20,077.92 | 4,011,781.68 |
| Deposit | 12/19/2022 | | | √ | 95,589.20 | 4,107,370.88 |
| Transfer | 12/20/2022 | | | √ | 2,199.86 | 4,109,570.74 |
| Deposit | 12/20/2022 | | | √ | 11,541.28 | 4,121,112.02 |
| Deposit | 12/20/2022 | | | √ | 22,033.09 | 4,143,145.11 |
| Transfer | 12/20/2022 | | | √ | 63,693.87 | 4,206,838.98 |
| Check | 12/21/2022 | 3095 | Perform LLC | √ | 0.00 | 4,206,838.98 |
| Bill Pmt -Check | 12/21/2022 | 3076 | | √ | 0.00 | 4,206,838.98 |
| Bill Pmt -Check | 12/21/2022 | 3069 | Delaware Depository Service Company (DDSC) | √ | 0.00 | 4,206,838.98 |
| Deposit | 12/21/2022 | | | √ | 50,000.00 | 4,256,838.98 |
| Transfer | 12/21/2022 | | | √ | 92,688.00 | 4,349,526.98 |
| Deposit | 12/21/2022 | | | √ | 146,239.46 | 4,495,766.44 |
| Deposit | 12/21/2022 | | | √ | 255,400.39 | 4,751,166.83 |
| Transfer | 12/21/2022 | | | √ | 1,000,000.00 | 5,751,166.83 |
| Deposit | 12/22/2022 | | | √ | 45,809.23 | 5,796,976.06 |
| Transfer | 12/22/2022 | | | √ | 79,723.04 | 5,876,699.10 |
| Check | 12/23/2022 | 3099 | | √ | 0.00 | 5,876,699.10 |
| Deposit | 12/23/2022 | | | √ | 53,564.69 | 5,930,263.79 |
| Transfer | 12/23/2022 | | | √ | 107,032.02 | 6,037,295.81 |
| Deposit | 12/27/2022 | | | √ | 48,271.03 | 6,085,566.84 |
| Deposit | 12/27/2022 | | | √ | 177,323.50 | 6,262,890.34 |
| Transfer | 12/28/2022 | | | √ | 75,807.06 | 6,338,697.40 |
| Deposit | 12/28/2022 | | | √ | 126,657.59 | 6,465,354.99 |
| Deposit | 12/28/2022 | | | √ | 244,636.70 | 6,709,991.69 |
| Deposit | 12/29/2022 | | | √ | 2,465.16 | 6,712,456.85 |
| Transfer | 12/29/2022 | | | √ | 69,478.00 | 6,781,934.85 |
| General Journal | 12/30/2022 | Stale Cust | | √ | 6.00 | 6,781,940.85 |
| General Journal | 12/30/2022 | Stale Cust | | √ | 10.25 | 6,781,951.10 |
| General Journal | 12/30/2022 | Stale Cust | | √ | 13.46 | 6,781,964.56 |
| General Journal | 12/30/2022 | Stale Cust | | √ | 20.37 | 6,781,984.93 |
| General Journal | 12/30/2022 | Stale Ops | North American Collectibles | √ | 43.00 | 6,782,027.93 |
| General Journal | 12/30/2022 | Stale Cust | | √ | 44.48 | 6,782,072.41 |
| General Journal | 12/30/2022 | Stale Cust | | √ | 85.44 | 6,782,157.85 |
| General Journal | 12/30/2022 | Stale Cust | | √ | 86.92 | 6,782,244.77 |
| General Journal | 12/30/2022 | Stale Ops | State of Delaware Consumer Protection | √ | 100.00 | 6,782,344.77 |
| General Journal | 12/30/2022 | Stale Cust | | √ | 125.96 | 6,782,470.73 |
| General Journal | 12/30/2022 | Stale Ops | Quadient | √ | 411.52 | 6,782,882.25 |
| General Journal | 12/30/2022 | Stale Ops | | √ | 550.00 | 6,783,432.25 |
| General Journal | 12/30/2022 | Stale Ops | NFusion Solutions, LLC | √ | 665.00 | 6,784,097.25 |
| General Journal | 12/30/2022 | Stale Ops | Cogency Global, Inc. | √ | 700.00 | 6,784,797.25 |
| General Journal | 12/30/2022 | Stale Ops | Toshiba Financial Services | √ | 975.92 | 6,785,773.17 |
| General Journal | 12/30/2022 | Stale Ops | PacificEast | √ | 1,638.91 | 6,787,412.08 |
| General Journal | 12/30/2022 | Stale Ops | Marketwire LLC | √ | 2,164.95 | 6,789,577.03 |
| General Journal | 12/30/2022 | Stale Cust | | √ | 2,448.40 | 6,792,025.43 |
| General Journal | 12/30/2022 | Stale Cust | | √ | 2,448.40 | 6,794,473.83 |
| General Journal | 12/30/2022 | Stale Cust | | √ | 3,394.00 | 6,797,867.83 |
| General Journal | 12/30/2022 | Stale Cust | | √ | 5,017.32 | 6,802,885.15 |
| General Journal | 12/30/2022 | Stale Ops | Linear B Networks, Inc | √ | 12,238.59 | 6,815,123.74 |
| General Journal | 12/30/2022 | Stale Cust | | √ | 14,717.56 | 6,829,841.30 |
| General Journal | 12/30/2022 | Stale Cust | | √ | 25,180.53 | 6,855,021.83 |

10:50 AM
01/11/23

Lear Capital, Inc. Debtor In Possession
Case 22-10165-BLS    Doc 520-1    Filed 01/27/23    Page 36 of 111
Reconciliation Detail
1011 · BOC - General 1731, Period Ending 12/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| General Journal | 12/30/2022 | Stale Cust | | √ | 33,555.17 | 6,888,577.00 |
| Transfer | 12/30/2022 | | | √ | 40,534.07 | 6,929,111.07 |
| Deposit | 12/30/2022 | | | √ | 43,671.78 | 6,972,782.85 |
| General Journal | 12/30/2022 | Stale PR | | √ | 44,412.61 | 7,017,195.46 |
| Deposit | 12/30/2022 | | | √ | 64,608.75 | 7,081,804.21 |
| Deposit | 12/30/2022 | | | √ | 595,135.24 | 7,676,939.45 |
| **Total Deposits and Credits** | | | | | 7,676,939.45 | 7,676,939.45 |
| **Total Cleared Transactions** | | | | | 330,815.93 | 330,815.93 |
| **Cleared Balance** | | | | | 330,815.93 | 3,096,646.89 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments  88 items** | | | | | | |
| Check | 07/19/2022 | 2282 | | | -280.00 | -280.00 |
| Check | 07/19/2022 | 2246 | | | -280.00 | -560.00 |
| Check | 07/19/2022 | 2264 | | | -280.00 | -840.00 |
| Check | 07/27/2022 | ACH | Amer tas Life | | -3,520.68 | -4,360.68 |
| Check | 08/02/2022 | | | | -7.50 | -4,368.18 |
| Bill Pmt -Check | 08/23/2022 | ach | Delaware Depository Service Company (DDSC) | | -344.26 | -4,712.44 |
| Bill Pmt -Check | 08/24/2022 | ACH-0053743 | Delaware Depository Service Company (DDSC) | | -5,609.40 | -10,321.84 |
| Bill Pmt -Check | 08/24/2022 | ACH | Delaware Depository Service Company (DDSC) | | -84.87 | -10,406.71 |
| Bill Pmt -Check | 09/02/2022 | wire | Jeeng | | -25,000.00 | -35,406.71 |
| Check | 09/14/2022 | 2512 | | | -280.00 | -35,686.71 |
| Check | 09/15/2022 | 2532 | | | -50.00 | -35,736.71 |
| Bill Pmt -Check | 10/04/2022 | wire | Adology, Inc. | | -10,589.00 | -46,325.71 |
| Bill Pmt -Check | 10/04/2022 | cred t card | AT&T-4916 | | -187.25 | -46,512.96 |
| Check | 10/11/2022 | 2656 | | | -280.00 | -46,792.96 |
| Check | 10/11/2022 | 2658 | | | -280.00 | -47,072.96 |
| Check | 10/11/2022 | 2649 | | | -50.00 | -47,122.96 |
| Bill Pmt -Check | 10/20/2022 | wire | Perform LLC | | -25,000.00 | -72,122.96 |
| Bill Pmt -Check | 10/27/2022 | ach | BB3 LLC | | -40,000.00 | -112,122.96 |
| Check | 11/01/2022 | 2740 | | | -335.66 | -112,458.62 |
| Bill Pmt -Check | 11/08/2022 | wire | Consumer Affairs | | -49,500.00 | -161,958.62 |
| Check | 11/15/2022 | 2808 | | * | -50.00 | -162,008.62 |
| Check | 11/15/2022 | 2816 | | | -50.00 | -162,058.62 |
| Check | 11/15/2022 | 2837 | | | -50.00 | -162,108.62 |
| Check | 11/15/2022 | 2824 | | * | -50.00 | -162,158.62 |
| Check | 11/15/2022 | 2829 | | | -50.00 | -162,208.62 |
| Check | 11/16/2022 | 2859 | | | -50.00 | -162,258.62 |
| Check | 11/21/2022 | 2872 | | * | -1,569.46 | -163,828.08 |
| Check | 11/28/2022 | 2893 | | | -46.24 | -163,874.32 |
| Check | 12/12/2022 | 2953 | | | -2.35 | -163,876.67 |
| Bill Pmt -Check | 12/13/2022 | 2975 | TWO-D Productions | | -17,744.00 | -181,620.67 |
| Bill Pmt -Check | 12/13/2022 | 2973 | New Creation Consulting | | -17,148.10 | -198,768.77 |
| Bill Pmt -Check | 12/13/2022 | 2979 | Wageworks | | -70.84 | -198,839.61 |
| Check | 12/15/2022 | 3005 | | * | -330.00 | -199,169.61 |
| Check | 12/15/2022 | 2988 | | | -330.00 | -199,499.61 |
| Check | 12/15/2022 | 2996 | | * | -330.00 | -199,829.61 |
| Check | 12/15/2022 | 3016 | | | -330.00 | -200,159.61 |
| Check | 12/15/2022 | 3039 | | | -330.00 | -200,489.61 |
| Check | 12/15/2022 | 3001 | | | -330.00 | -200,819.61 |
| Check | 12/15/2022 | 3019 | | * | -330.00 | -201,149.61 |
| Check | 12/15/2022 | 3035 | | | -330.00 | -201,479.61 |
| Check | 12/15/2022 | 3018 | | | -305.00 | -201,784.61 |
| Check | 12/15/2022 | 3022 | | * | -305.00 | -202,089.61 |
| Check | 12/15/2022 | 3033 | | * | -50.00 | -202,139.61 |
| Check | 12/15/2022 | 3025 | | | -50.00 | -202,189.61 |
| Check | 12/15/2022 | 3027 | | * | -50.00 | -202,239.61 |
| Check | 12/15/2022 | 2997 | | | -50.00 | -202,289.61 |
| Check | 12/15/2022 | 3002 | | | -50.00 | -202,339.61 |
| Check | 12/15/2022 | 3030 | | * | -50.00 | -202,389.61 |
| Check | 12/15/2022 | 2998 | | | -50.00 | -202,439.61 |
| Check | 12/15/2022 | 3013 | | | -50.00 | -202,489.61 |
| Check | 12/15/2022 | 3011 | | * | -50.00 | -202,539.61 |
| Check | 12/16/2022 | 3049 | | | -280.00 | -202,819.61 |
| Check | 12/19/2022 | 3055 | | | -280.00 | -203,099.61 |
| Check | 12/19/2022 | 3050 | | | -12.00 | -203,111.61 |
| Check | 12/20/2022 | 3056 | | * | -4,774.50 | -207,886.11 |
| Check | 12/20/2022 | 3059 | Colorado Department of Law | | -100.00 | -207,986.11 |
| Check | 12/20/2022 | 3060 | State of Delaware Consumer Protection | | -100.00 | -208,086.11 |
| Check | 12/20/2022 | 3061 | Oklahoma Attorney General | | -100.00 | -208,186.11 |
| Bill Pmt -Check | 12/21/2022 | 3067 | Chubb | * | -135,576.00 | -343,762.11 |
| Check | 12/21/2022 | 3062 | | * | -17,069.60 | -360,831.71 |
| Bill Pmt -Check | 12/21/2022 | 3096 | TWO-D Productions | | -10,648.00 | -371,479.71 |
| Bill Pmt -Check | 12/21/2022 | 3063 | ABM Parking Services | * | -7,830.00 | -379,309.71 |
| Bill Pmt -Check | 12/21/2022 | 3074 | Numeracle Inc. | | -4,875.00 | -384,184.71 |
| Bill Pmt -Check | 12/21/2022 | 3066 | Charter Comm. -4067 | * | -3,771.25 | -387,955.96 |
| Bill Pmt -Check | 12/21/2022 | 3090 | E-Waste Security LLC | | -1,560.00 | -389,515.96 |
| Bill Pmt -Check | 12/21/2022 | 3085 | Patent & Trademark Bureau | | -1,250.00 | -390,765.96 |
| Bill Pmt -Check | 12/21/2022 | 3064 | | | -550.00 | -391,315.96 |
| Bill Pmt -Check | 12/21/2022 | 3089 | State of Texas | | -250.00 | -391,565.96 |
| Bill Pmt -Check | 12/21/2022 | 3083 | Verizon Business-2508 | * | -194.96 | -391,760.92 |
| Bill Pmt -Check | 12/21/2022 | 3093 | Frontier Communications | * | -165.06 | -391,925.98 |
| Bill Pmt -Check | 12/21/2022 | 3065 | Brink's Global Services USA  Inc. | * | -100.00 | -392,025.98 |
| Check | 12/23/2022 | 3100 | | * | -109,710.20 | -501,736.18 |
| Check | 12/23/2022 | 3097 | | * | -18,335.50 | -520,071.68 |
| Check | 12/27/2022 | 3102 | | * | -95,489.21 | -615,560.89 |
| Check | 12/27/2022 | 3103 | | * | -29,581.76 | -645,142.65 |
| Bill Pmt -Check | 12/27/2022 | 3107 | FedEx  -9524-1 | * | -5,874.81 | -651,017.46 |
| Bill Pmt -Check | 12/27/2022 | 3108 | TAVP Properties, LLC | * | -5,106.55 | -656,124.01 |
| Bill Pmt -Check | 12/27/2022 | 3106 | FedEx  -2854-8 | * | -3,212.49 | -659,336.50 |
| Bill Pmt -Check | 12/27/2022 | 3110 | UPS -9Y304F | * | -1,513.35 | -660,849.85 |

10:50 AM
01/11/23

**Lear Capital, Inc. Debtor In Possession**
Reconciliation Detail
1011 · BOC - General 1731, Period Ending 12/30/2022

Case 22-10165-BLS    Doc 520-1    Filed 01/27/23    Page 37 of 111

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 12/27/2022 | 3109 | UPS -63F940 | * | -1,468.44 | -662,318.29 |
| Bill Pmt -Check | 12/27/2022 | 3105 | ABM Parking - The Trillium | * | -1,386.10 | -663,704.39 |
| Check | 12/27/2022 | 3104 | ▮▮▮▮▮▮▮ | * | -889.00 | -664,593.39 |
| Bill Pmt -Check | 12/27/2022 | 3111 | UPS  -W8V731 | * | -485.03 | -665,078.42 |
| Check | 12/28/2022 | 3112 | ▮▮▮▮▮ | * | -48,082.80 | -713,161.22 |
| Check | 12/28/2022 | 3114 | ▮▮▮▮▮ | * | -9,297.00 | -722,458.22 |
| Check | 12/28/2022 | 3113 | ▮▮▮▮▮ | * | -31.90 | -722,490.12 |
| Transfer | 12/30/2022 | | | * | -500,000.00 | -1,222,490.12 |
| Check | 12/30/2022 | ACH | WC3 Wholesale, Inc | * | -42,257.11 | -1,264,747.23 |

|  |  |  |  |  |  |  |
|------|------|-----|------|-----|--------|---------|
| **Total Checks and Payments** | | | | | -1,264,747.23 | -1,264,747.23 |
| **Deposits and Credits   1 item** | | | | | | |
| Bill Pmt -Check | 12/01/2022 | | Morris James LLP | | 0.00 | 0.00 |
| **Total Deposits and Credits** | | | | | 0.00 | 0.00 |
| **Total Uncleared Transactions** | | | | | -1,264,747.23 | -1,264,747.23 |
| **Register Balance as of 12/30/2022** | | | | | -933,931.30 | 1,831,899.66 |
| **Ending Balance** | | | | | 933,931.30 | 1,831,899.66 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CASE 22-10165
GENERAL ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

*Statement Ending 12/30/2022*

*Page 1 of 10*

### Managing Your Accounts

 Client Services    (877) 770-BANC (2262)

 Online Banking    bancofcal.com

 **BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT    TOGETHER **WE WIN**

#### PASADENA BRANCH RELOCATION

**The current Pasadena Branch will close permanently on Friday, December 9, 2022.**

Our new Pasadena branch location will open on Monday, December 12 at **2 North Lake Avenue, Suite 130, Pasadena, CA 91101.** All client accounts will be transferred automatically to our new branch location, and you will have full access to your accounts during the transition.

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

#### FASHION SQUARE BRANCH CLOSURE

**The Fashion Square Branch will close permanently on Friday, December 16, 2022.**

All client accounts will be transferred automatically to our La Habra branch located at **401 East Whittier Boulevard, La Habra, CA 90631.** You will have full access to your accounts during the transition.

 **Safe Deposit Box Renters:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

**Important Notice To Our Account Holders**

We have updated some of our Agreements and Disclosures that govern your accounts. Our updated Deposit Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement, and Treasury Management Services Agreement will be effective on January 1, 2023. You can find the updated agreements on our website at www.bancofcal.com/agreements, you can request a copy from your Branch Banker or Relationship Manager, or you can call us at 877-770-BANC (2262). We value your relationship and thank you for banking with us.

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1731 | $3,096,646.89 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Electronic Fund Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.
We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE
This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act
<u>Notify us in case of errors or questions about your bill</u>
If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:
Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707
In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.
For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | |
| | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | |
| | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | SUBTOTAL | $ | |
| | | Total | $ | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | |
| | | | | BALANCE | | |



**BANK OF CALIFORNIA**

*Statement Ending 12/30/2022*

3 MacArthur Place
Santa Ana, California 92707

# Analyzed Business Checking-XXXXXXXX1731

## Account Summary

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/2022 | Beginning Balance | $2,765,830.96 |
| | 66 Credit(s) This Period | $7,525,884.69 |
| | 305 Debit(s) This Period | $7,195,068.76 |
| 12/30/2022 | Ending Balance | $3,096,646.89 |

## Deposits

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/2022 | E-DEPOSIT | $123,323.77 |
| 12/02/2022 | E-DEPOSIT | $81,707.16 |
| 12/05/2022 | E-DEPOSIT | $190,491.69 |
| 12/06/2022 | E-DEPOSIT | $32,279.67 |
| 12/07/2022 | E-DEPOSIT | $2,740.78 |
| 12/07/2022 | E-DEPOSIT | $149,665.46 |
| 12/08/2022 | E-DEPOSIT | $263,821.06 |
| 12/09/2022 | E-DEPOSIT | $159,528.88 |
| 12/12/2022 | E-DEPOSIT | $69,092.18 |
| 12/13/2022 | E-DEPOSIT | $141,789.77 |
| 12/14/2022 | E-DEPOSIT | $74,140.91 |
| 12/15/2022 | E-DEPOSIT | $53,855.63 |
| 12/16/2022 | E-DEPOSIT | $95,410.20 |
| 12/19/2022 | E-DEPOSIT | $95,589.20 |
| 12/20/2022 | E-DEPOSIT | $22,033.09 |
| 12/21/2022 | E-DEPOSIT | $146,239.46 |
| 12/22/2022 | E-DEPOSIT | $45,809.23 |
| 12/23/2022 | E-DEPOSIT | $53,564.69 |
| 12/27/2022 | E-DEPOSIT | $48,271.03 |
| 12/28/2022 | E-DEPOSIT | $244,636.70 |
| 12/29/2022 | E-DEPOSIT | $43,671.78 |
| 12/30/2022 | E-DEPOSIT | $64,608.75 |

## Electronic Credits

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/2022 | WC3 WC3 WHOLESALE IN LPO 9877 | $33,249.12 |
| 12/02/2022 | WC3 WC3 WHOLESALE IN LPO 9881, 9879 | $131,111.90 |
| 12/05/2022 | PAYCHEX INC. PAYROLL       5168X | $577.93 |
| 12/05/2022 | PAYCHEX INC. PAYROLL       5167X | $1,621.93 |
| 12/06/2022 | MERCH SVC BKCRD DEP       8768 | $2,026.60 |
| 12/06/2022 | WC3 WC3 WHOLESALE IN LPO 9883, 9887 | $169,095.33 |
| 12/07/2022 | PAYPAL ACCTVERIFY       1843 | $0.06 |
| 12/07/2022 | PAYPAL ACCTVERIFY       1846 | $0.11 |
| 12/07/2022 | WC3 WC3 WHOLESALE IN LPO 9888 | $12,430.38 |
| 12/08/2022 | MERCH SVC BKCRD DEP       8768 | $8,088.00 |
| 12/08/2022 | WC3 WC3 WHOLESALE IN LPO 9896 | $140,737.00 |
| 12/09/2022 | WC3 WC3 WHOLESALE IN LPO 9897 | $10,414.90 |
| 12/14/2022 | MERCH SVC BKCRD DEP       8768 | $2,060.78 |
| 12/14/2022 | WC3 WC3 WHOLESALE IN LPO 9900, 9904, 9905, 9910 | $166,704.53 |
| 12/20/2022 | PAYX ADJUSTMENT PAYROLL X9HBVKB8GKyrLLd | $2,199.86 |
| 12/21/2022 | WC3 WC3 WHOLESALE IN MARKETING PAYMENT #1 2022 | $50,000.00 |
| 12/21/2022 | WC3 WC3 WHOLESALE IN LPO 9913, 9917, 9925, 9923 | $255,400.39 |
| 12/22/2022 | MERCH SVC BKCRD DEP       8768 | $11,541.28 |
| 12/27/2022 | WC3 WC3 WHOLESALE IN LPO 9926, 9935 | $177,323.50 |
| 12/28/2022 | WC3 WC3 WHOLESALE IN LPO 9936 | $126,657.59 |
| 12/29/2022 | MERCH SVC BKCRD DEP       8768 | $2,465.16 |
| 12/30/2022 | WC3 WC3 WHOLESALE IN LPO 9943, 9948, 9947 | $595,135.24 |

## Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $163,724.16 |
| 12/02/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $46,280.04 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 12/05/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $107,464.18 |
| 12/06/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $13,441.77 |
| 12/07/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $20,685.50 |
| 12/08/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $150,317.35 |
| 12/08/2022 | Incoming Wire 62038639 LEAR CAPITAL, INC. | $1,000,000.00 |
| 12/09/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $29,193.00 |
| 12/12/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $68,124.06 |
| 12/13/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $57,503.85 |
| 12/14/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $109,334.33 |
| 12/15/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $104,269.79 |
| 12/16/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $5,400.00 |
| 12/19/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $20,077.92 |
| 12/20/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $63,693.87 |
| 12/21/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $92,688.00 |
| 12/21/2022 | Incoming Wire 62355724 LEAR CAPITAL, INC. | $1,000,000.00 |
| 12/22/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $79,723.04 |
| 12/23/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $107,032.02 |
| 12/28/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $75,807.06 |
| 12/29/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $69,478.00 |
| 12/30/2022 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $40,534.07 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/2022 | Outgoing Wire 692509 6986901 Canada Limited | $17,040.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/2022 | PAYX-SDD CCOLL-SDD 0000020052402 | $5.47 |
| 12/01/2022 | Check 2869 | $30.00 |
| 12/01/2022 | ck# 2827 | $50.00 |
| 12/01/2022 | Check 2903 | $90.00 |
| 12/01/2022 | Check 2823 | $280.00 |
| 12/01/2022 | Check 2834 | $280.00 |
| 12/01/2022 | Check 2817 | $280.00 |
| 12/01/2022 | Check 2811 | $280.00 |
| 12/01/2022 | Check 2847 | $500.00 |
| 12/01/2022 | PAYCHEX EIB INVOICE X99967000001161 | $951.60 |
| 12/01/2022 | Check 2892 | $14,675.00 |
| 12/01/2022 | Check 2773 | $21,402.30 |
| 12/01/2022 | ck# 2897 | $59,802.74 |
| 12/01/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $162,358.75 |
| 12/01/2022 | Outgoing Wire 692542 Paychex, Inc | $2,199.86 |
| 12/01/2022 | Outgoing Wire 692508 | $8,877.00 |
| 12/02/2022 | AUTHNET GATEWAY BILLING 126135611 | $20.00 |
| 12/02/2022 | ck# 2794 | $280.00 |
| 12/02/2022 | ck# 2531 | $320.00 |
| 12/02/2022 | MERCH SVC BKCRD FEES                8768 | $553.17 |
| 12/02/2022 | PAYCHEX INC. PAYROLL 99991500026064X | $2,199.86 |
| 12/02/2022 | ck# 2881 | $2,762.10 |
| 12/02/2022 | ck# 2896 | $2,848.75 |
| 12/02/2022 | ck# 2875 | $7,110.00 |
| 12/02/2022 | ck# 2920 | $33,249.12 |
| 12/02/2022 | ck# 2895 | $113,845.00 |
| 12/02/2022 | Outgoing Wire 692892 | $1,013.62 |
| 12/05/2022 | ck# 2804 | $50.00 |
| 12/05/2022 | PAYX-SDD CCOLL-SDD 0000020061040 | $60.00 |
| 12/05/2022 | ck# 2910 | $135.89 |
| 12/05/2022 | ck# 2825 | $280.00 |
| 12/05/2022 | ck# 2789 | $280.00 |
| 12/05/2022 | ck# 2909 | $3,827.79 |


3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 12/05/2022 | ck# 2911 | $6,799.37 |
| 12/05/2022 | ck# 2901 | $11,504.14 |
| 12/05/2022 | ck# 2889 | $15,107.00 |
| 12/05/2022 | ck# 2924 | $46,136.58 |
| 12/05/2022 | ck# 2905 | $49,731.35 |
| 12/05/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $146,966.15 |
| 12/05/2022 | 194811 BOL Transfer To 2030653140 ON 12/05/22 12:55 | $500,000.00 |
| 12/05/2022 | Outgoing Wire 693247 Paychex, Inc | $638,683.54 |
| 12/06/2022 | ck# 2815 | $195.00 |
| 12/06/2022 | LEAR CAPITAL1731 feefo -SETT-A362CMGT | $329.65 |
| 12/06/2022 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $358.62 |
| 12/06/2022 | ck# 2841 | $422.50 |
| 12/06/2022 | PAYCHEX CGS GARNISH COL0107212391 | $488.50 |
| 12/06/2022 | ck# 2858 | $585.00 |
| 12/06/2022 | PAYCHEX EIB INVOICE X00027500000603 | $1,024.40 |
| 12/06/2022 | ck# 2914 | $1,351.86 |
| 12/06/2022 | ck# 2904 | $1,386.10 |
| 12/06/2022 | ck# 2915 | $5,106.55 |
| 12/06/2022 | ck# 2921 | $5,853.00 |
| 12/06/2022 | cl# 2894 | $7,279.00 |
| 12/06/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $10,800.00 |
| 12/06/2022 | LEAR CAPITAL1731 trustpilot -SETT-A362CMGT | $12,000.00 |
| 12/06/2022 | LEAR CAPITAL1731 ▇ -SETT-A362CMGT | $15,564.58 |
| 12/06/2022 | LEAR CAPITAL1731 status -SETT-A362CMGT | $22,200.00 |
| 12/06/2022 | LEAR CAPITAL1731 cdmg -SETT-A362CMGT | $26,400.00 |
| 12/06/2022 | LEAR CAPITAL1731 potter -SETT-A362CMGT | $46,029.40 |
| 12/06/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $356,924.96 |
| 12/06/2022 | Outgoing Wire 693482 | $5,000.00 |
| 12/07/2022 | PAYPAL ACCTVERIFY ▇ j849 | $0.17 |
| 12/07/2022 | PAYX-SDD CCOLL-SDD 0000020068050 | $188.26 |
| 12/07/2022 | ck# 2830 | $280.00 |
| 12/07/2022 | ck# 2941 | $738.00 |
| 12/07/2022 | ck# 2918 | $1,184.57 |
| 12/07/2022 | ck# 2917 | $1,393.54 |
| 12/07/2022 | ck# 2919 | $2,100.15 |
| 12/07/2022 | ck# 2898 | $3,994.00 |
| 12/07/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $175,199.33 |
| 12/07/2022 | Outgoing Wire 693753 ▇ | $5,600.00 |
| 12/08/2022 | CHECK #2902 | $90.00 |
| 12/08/2022 | CHECK #2819 | $280.00 |
| 12/08/2022 | CHECK #2822 | $280.00 |
| 12/08/2022 | CHECK #2942 | $556.48 |
| 12/08/2022 | CHECK #2934 | $2,925.12 |
| 12/08/2022 | CHECK #2899 | $15,031.90 |
| 12/08/2022 | MISCELLANEOUS DEBIT | $24,992.74 |
| 12/08/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $157,726.94 |
| 12/08/2022 | Outgoing Wire 694085 ▇ | $3,527.76 |
| 12/08/2022 | Outgoing Wire 693786 ▇ | $137,097.25 |
| 12/09/2022 | ck# 2373 | $10.00 |
| 12/09/2022 | ck# 2927 | $1,482.20 |
| 12/09/2022 | RETURNED DEPOSIT ITEMS | $2,740.78 |
| 12/09/2022 | ck# 2939 | $2,997.76 |
| 12/09/2022 | ck# 2929 | $4,156.00 |
| 12/09/2022 | ck# 2926 | $5,194.01 |
| 12/09/2022 | ck# 2916 | $5,895.08 |
| 12/09/2022 | ck# 2933 | $6,555.21 |
| 12/09/2022 | ck# 2925 | $22,506.25 |
| 12/09/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $79,361.22 |
| 12/09/2022 | Outgoing Wire 694473 ▇ | $10,190.20 |
| 12/12/2022 | CHECK #2932 | $18.50 |
| 12/12/2022 | CHECK #2832 | $50.00 |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 12/12/2022 | CHECK #2912 | $142.60 |
| 12/12/2022 | CHECK #2937 | $442.88 |
| 12/12/2022 | CHECK #2938 | $606.62 |
| 12/12/2022 | CHECK #2936 | $1,197.20 |
| 12/12/2022 | CHECK #2900 | $3,871.30 |
| 12/12/2022 | CHECK #2949 | $11,943.00 |
| 12/12/2022 | CHECK #2930 | $12,183.79 |
| 12/12/2022 | CHECK #2935 | $32,752.00 |
| 12/12/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $162,290.55 |
| 12/13/2022 | CHECK #2818 | $50.00 |
| 12/13/2022 | PAYX-SDD CCOLL-SDD 0000020081371 | $124.90 |
| 12/13/2022 | CHECK #2913 | $270.00 |
| 12/13/2022 | LEAR CAPITAL1731 essential -SETT-A362CMGT | $1,666.67 |
| 12/13/2022 | LEAR CAPITAL1731 ███t -SETT-A362CMGT | $1,904.11 |
| 12/13/2022 | CHECK #2945 | $2,060.80 |
| 12/13/2022 | LEAR CAPITAL1731 epath -SETT-A362CMGT | $2,316.36 |
| 12/13/2022 | CHECK #2944 | $3,483.80 |
| 12/13/2022 | LEAR CAPITAL1731 lockton -SETT-A362CMGT | $4,200.00 |
| 12/13/2022 | CHECK #2943 | $5,109.10 |
| 12/13/2022 | LEAR CAPITAL1731 review -SETT-A362CMGT | $6,800.00 |
| 12/13/2022 | LEAR CAPITAL1731 lockton -SETT-A362CMGT | $8,400.00 |
| 12/13/2022 | LEAR CAPITAL1731 launch -SETT-A362CMGT | $9,840.00 |
| 12/13/2022 | FUNDING AVALARA ACT 6022 Avalara - Sales Tax Funding 202211\ | $10,550.02 |
| 12/13/2022 | CHECK #2948 | $94,419.30 |
| 12/13/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $108,898.65 |
| 12/13/2022 | CHECK #2923 | $124,607.78 |
| 12/13/2022 | Outgoing Wire 695110 Consumer Affairs | $5,000.00 |
| 12/13/2022 | Outgoing Wire 695114 Unreal | $33,219.54 |
| 12/13/2022 | Outgoing Wire 695143 Paychex, Inc | $127,291.25 |
| 12/14/2022 | PAYCHEX EIB INVOICE X00146700001242 | $969.60 |
| 12/14/2022 | CHECK#2931 | $6,424.38 |
| 12/14/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $45,302.32 |
| 12/14/2022 | Outgoing Wire 695366 ███████ | $376.00 |
| 12/14/2022 | Outgoing Wire 695507 Paychex, Inc | $83,996.29 |
| 12/14/2022 | Outgoing Wire 695512 Paladin Management | $285,632.80 |
| 12/15/2022 | ck# 2891 | $35.33 |
| 12/15/2022 | ck# 2961 | $285.00 |
| 12/15/2022 | PAYCHEX EIB INVOICE X00168100001070 | $965.20 |
| 12/15/2022 | ck# 2946 | $1,254.48 |
| 12/15/2022 | PAYCHEX CGS GARNISH COL0107346578 | $1,264.50 |
| 12/15/2022 | ck# 2947 | $1,934.79 |
| 12/15/2022 | ck# 2970 | $2,837.75 |
| 12/15/2022 | ck# 2863 | $5,194.15 |
| 12/15/2022 | ck# 2950 | $43,359.00 |
| 12/15/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $161,606.95 |
| 12/15/2022 | Outgoing Wire 695751 Morris James | $26,245.50 |
| 12/16/2022 | ck# 2890 | $27.54 |
| 12/16/2022 | PAYX-SDD CCOLL-SDD 0000020092928 | $30.00 |
| 12/16/2022 | ck# 2968 | $74.83 |
| 12/16/2022 | ck# 2812 | $280.00 |
| 12/16/2022 | ck# 2940 | $443.31 |
| 12/16/2022 | ck# 2967 | $1,061.00 |
| 12/16/2022 | ck# 2989 | $2,707.79 |
| 12/16/2022 | ck# 2951 | $11,544.64 |
| 12/16/2022 | ck# 2952 | $12,579.17 |
| 12/16/2022 | ck# 2954 | $50,983.50 |
| 12/16/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $235,907.04 |
| 12/19/2022 | PAYPAL INST XFER GRUBHUB* ROSTITU | $32.00 |
| 12/19/2022 | PAYPAL INST XFER ATT* BILL PAYMEN | $187.25 |
| 12/19/2022 | PAYPAL INST XFER TST* NOTHING BU | $242.00 |
| 12/19/2022 | PAYPAL INST XFER GRUBHUB* LASCALA | $401.96 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

# Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 12/19/2022 | ck# 2928 | $497.00 |
| 12/19/2022 | ck# 2964 | $1,482.80 |
| 12/19/2022 | ck# 2958 | $5,278.00 |
| 12/19/2022 | ck# 2955 | $6,119.50 |
| 12/19/2022 | ck# 3045 | $18,164.80 |
| 12/19/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $293,289.23 |
| 12/19/2022 | Analysis Charges | $628.23 |
| 12/20/2022 | ck# 2907 | $41.14 |
| 12/20/2022 | ZENEFITS 8883960078 2PZKB69TOS98FM5 | $48.00 |
| 12/20/2022 | ck# 3004 | $50.00 |
| 12/20/2022 | ck# 2994 | $155.00 |
| 12/20/2022 | ck# 2995 | $155.00 |
| 12/20/2022 | ck# 3034 | $300.00 |
| 12/20/2022 | ck# 2985 | $305.00 |
| 12/20/2022 | ck# 2986 | $330.00 |
| 12/20/2022 | ck# 2991 | $330.00 |
| 12/20/2022 | ck# 2906 | $352.26 |
| 12/20/2022 | ck# 2978 | $395.42 |
| 12/20/2022 | ck# 2976 | $997.77 |
| 12/20/2022 | ck# 2977 | $1,195.84 |
| 12/20/2022 | ck# 2974 | $1,673.98 |
| 12/20/2022 | ck# 3054 | $2,684.00 |
| 12/20/2022 | ck# 3046 | $3,621.00 |
| 12/20/2022 | ck# 2972 | $5,000.00 |
| 12/20/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $54,379.55 |
| 12/20/2022 | ck# 2733 | $86,349.80 |
| 12/21/2022 | CHECK #3017 | $50.00 |
| 12/21/2022 | CHECK #3024 | $50.00 |
| 12/21/2022 | CHECK #2993 | $50.00 |
| 12/21/2022 | WW-ADMINFEES ADMIN FEES TR0041215000-00 | $70.84 |
| 12/21/2022 | CHECK #2963 | $200.00 |
| 12/21/2022 | PAYX-SDD CCOLL-SDD 0000020103070 | $226.09 |
| 12/21/2022 | CHECK #2797 | $280.00 |
| 12/21/2022 | CHECK #2980 | $280.00 |
| 12/21/2022 | CHECK #3006 | $305.00 |
| 12/21/2022 | CHECK #3026 | $305.00 |
| 12/21/2022 | LEAR CAPITAL1731 feefo -SETT-A362CMGT | $329.65 |
| 12/21/2022 | CHECK #3042 | $330.00 |
| 12/21/2022 | CHECK #3043 | $330.00 |
| 12/21/2022 | CHECK #3015 | $330.00 |
| 12/21/2022 | CHECK #3010 | $330.00 |
| 12/21/2022 | CHECK #3037 | $370.00 |
| 12/21/2022 | CHECK #3044 | $631.94 |
| 12/21/2022 | CHECK #2965 | $800.00 |
| 12/21/2022 | LEAR CAPITAL1731 discover -SETT-A362CMGT | $835.20 |
| 12/21/2022 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $1,037.50 |
| 12/21/2022 | LEAR CAPITAL1731 opinio -SETT-A362CMGT | $2,000.00 |
| 12/21/2022 | LEAR CAPITAL1731 advertise -SETT-A362CMGT | $2,407.50 |
| 12/21/2022 | CHECK #2966 | $2,800.00 |
| 12/21/2022 | LEAR CAPITAL1731 revealed -SETT-A362CMGT | $4,477.16 |
| 12/21/2022 | LEAR CAPITAL1731 bb3 -SETT-A362CMGT | $11,073.00 |
| 12/21/2022 | LEAR CAPITAL1731 perform -SETT-A362CMGT | $21,400.00 |
| 12/21/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $122,851.67 |
| 12/21/2022 | Outgoing Wire 697511 | $6,000.00 |
| 12/21/2022 | Outgoing Wire 697515 Skybox | $8,800.00 |
| 12/21/2022 | Outgoing Wire 697518 Skybox | $16,000.00 |
| 12/21/2022 | Outgoing Wire 697514 Consumer Affairs | $34,540.00 |
| 12/21/2022 | Outgoing Wire 696972 | $87,001.58 |
| 12/22/2022 | ck# 2969 | $19.65 |
| 12/22/2022 | ck# 3003 | $50.00 |
| 12/22/2022 | ck# 2990 | $50.00 |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

# Analyzed Business Checking-XXXXXXXX1731 (continued)

## Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 12/22/2022 | ck# 3000 | $50.00 |
| 12/22/2022 | ck# 3028 | $50.00 |
| 12/22/2022 | ck# 3073 | $60.38 |
| 12/22/2022 | ck# 2982 | $305.00 |
| 12/22/2022 | ck# 3020 | $330.00 |
| 12/22/2022 | ck# 3031 | $330.00 |
| 12/22/2022 | ck# 3038 | $330.00 |
| 12/22/2022 | ck# 2960 | $998.00 |
| 12/22/2022 | ck# 2957 | $17,535.00 |
| 12/22/2022 | ck# 2956 | $43,379.02 |
| 12/22/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $69,511.83 |
| 12/22/2022 | Outgoing Wire 697512 | $572.52 |
| 12/23/2022 | PAYX-SDD CCOLL-SDD 0000020110240 | $9.18 |
| 12/23/2022 | ck# 3012 | $50.00 |
| 12/23/2022 | ck# 3021 | $50.00 |
| 12/23/2022 | ck# 3048 | $87.00 |
| 12/23/2022 | ck# 2999 | $305.00 |
| 12/23/2022 | ck# 2984 | $305.00 |
| 12/23/2022 | ck# 3029 | $330.00 |
| 12/23/2022 | ck# 3014 | $330.00 |
| 12/23/2022 | ck# 2987 | $345.00 |
| 12/23/2022 | ck# 3008 | $345.00 |
| 12/23/2022 | ck# 12839 | $1,643.96 |
| 12/23/2022 | ck# 12757 | $10,001.37 |
| 12/23/2022 | ck# 3058 | $12,481.00 |
| 12/23/2022 | ck# 3057 | $19,136.18 |
| 12/23/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $142,553.51 |
| 12/23/2022 | Outgoing Wire 697979 | $2,500.00 |
| 12/27/2022 | PAYPAL INST XFER GRUBHUB* GHPLUS | $9.09 |
| 12/27/2022 | LEAR CAPITAL1731 Trustpilot -SETT-A362CMGT | $49.50 |
| 12/27/2022 | CHECK#3036 | $50.00 |
| 12/27/2022 | CHECK#3041 | $50.00 |
| 12/27/2022 | CHECK#2983 | $50.00 |
| 12/27/2022 | PAYPAL INST XFER AT T * PAYMENT | $176.55 |
| 12/27/2022 | CHECK#3007 | $305.00 |
| 12/27/2022 | CHECK#3032 | $330.00 |
| 12/27/2022 | PAYX-SDD CCOLL-SDD 0000020113322 | $530.00 |
| 12/27/2022 | CHECK#2962 | $552.50 |
| 12/27/2022 | LEAR CAPITAL1731        -SETT-A362CMGT | $1,519.00 |
| 12/27/2022 | LEAR CAPITAL1731    -SETT-A362CMGT | $1,914.00 |
| 12/27/2022 | CHECK#3087 | $2,900.00 |
| 12/27/2022 | CHECK#3052 | $3,038.50 |
| 12/27/2022 | LEAR CAPITAL1731 woodland -SETT-A362CMGT | $5,533.71 |
| 12/27/2022 | LEAR CAPITAL1731 Bundy rent -SETT-A362CMGT | $51,734.63 |
| 12/27/2022 | CHECK#3091 | $52,786.43 |
| 12/27/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $156,631.71 |
| 12/27/2022 | Outgoing Wire 698545 APMAS | $2,500.00 |
| 12/27/2022 | Outgoing Wire 698547 MSK LLP TRUST | $62,887.20 |
| 12/27/2022 | Outgoing Wire 698548 Shulman Bastian Friedman & Bui LLP | $90,819.68 |
| 12/27/2022 | Outgoing Wire 698503 Paychex, Inc | $124,014.26 |
| 12/28/2022 | Check 3086 | $18.50 |
| 12/28/2022 | PAYX-SDD CCOLL-SDD 0000020116504 | $27.43 |
| 12/28/2022 | Check 3040 | $50.00 |
| 12/28/2022 | Check 3009 | $50.00 |
| 12/28/2022 | Check 3068 | $205.56 |
| 12/28/2022 | Check 3047 | $280.00 |
| 12/28/2022 | Check 2981 | $305.00 |
| 12/28/2022 | Check 3092 | $682.01 |
| 12/28/2022 | Check 3084 | $916.11 |
| 12/28/2022 | PAYCHEX EIB INVOICE X00328700002037 | $933.60 |
| 12/28/2022 | Check 3080 | $1,207.93 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 12/28/2022 | Check 3079 | $1,282.28 |
| 12/28/2022 | Check 3071 | $3,064.87 |
| 12/28/2022 | Check 3082 | $4,022.07 |
| 12/28/2022 | Check 3078 | $4,349.48 |
| 12/28/2022 | Check 3072 | $4,421.83 |
| 12/28/2022 | Check 3101 | $12,478.59 |
| 12/28/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $151,548.74 |
| 12/29/2022 | Check 3051 | $21.08 |
| 12/29/2022 | CalSavers ACH PAYROLL 693073 | $47.70 |
| 12/29/2022 | CalSavers ACH PAYROLL 694122 | $53.10 |
| 12/29/2022 | CalSavers ACH PAYROLL 692634 | $63.00 |
| 12/29/2022 | PAYX-SDD CCOLL-SDD 0000020120450 | $63.06 |
| 12/29/2022 | CalSavers ACH PAYROLL 694530 | $70.65 |
| 12/29/2022 | CalSavers ACH PAYROLL 692292 | $135.00 |
| 12/29/2022 | CalSavers ACH PAYROLL 694231 | $135.00 |
| 12/29/2022 | Check 3077 | $182.76 |
| 12/29/2022 | CalSavers ACH PAYROLL 692360 | $261.92 |
| 12/29/2022 | Check 3023 | $305.00 |
| 12/29/2022 | Check 2992 | $305.00 |
| 12/29/2022 | Check 2809 | $320.00 |
| 12/29/2022 | Check 3075 | $828.94 |
| 12/29/2022 | Check 3081 | $918.88 |
| 12/29/2022 | Check 3094 | $1,343.49 |
| 12/29/2022 | Check 2971 | $2,703.20 |
| 12/29/2022 | Check 3098 | $18,603.40 |
| 12/29/2022 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $207,237.69 |
| 12/30/2022 | Outgoing Wire 699608 F. ▮▮▮▮▮ | $256,548.09 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 12/01/2022 | $2,797,025.29 | 12/12/2022 | $2,655,126.29 | 12/21/2022 | $2,868,804.07 |
| 12/02/2022 | $2,891,922.77 | 12/13/2022 | $2,304,207.63 | 12/22/2022 | $2,872,306.22 |
| 12/05/2022 | $1,772,516.69 | 12/14/2022 | $2,233,746.79 | 12/23/2022 | $2,842,430.73 |
| 12/06/2022 | $1,470,060.94 | 12/15/2022 | $2,146,889.56 | 12/27/2022 | $2,509,643.50 |
| 12/07/2022 | $1,464,905.20 | 12/16/2022 | $1,932,060.94 | 12/28/2022 | $2,770,900.85 |
| 12/08/2022 | $2,685,360.42 | 12/19/2022 | $1,721,405.29 | 12/29/2022 | $2,652,916.92 |
| 12/09/2022 | $2,743,408.49 | 12/20/2022 | $1,650,968.35 | 12/30/2022 | $3,096,646.89 |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|:---:|:---:|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

## Lean Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1012 · BOC - Incoming Wires 1782, Period Ending 12/30/2022

| | Dec 30, 22 |
|---|---:|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 22 items** | -1,424,773.46 |
| **Deposits and Credits - 62 items** | 1,424,773.46 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | 0.00 |
| **Register Balance as of 12/30/2022** | 0.00 |
| **Ending Balance** | 0.00 |

1012   BOC - Incoming Wires 1782, Period Ending 12/30/2022

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 22 items** | | | | | | | |
| | Transfer | 12/01/2022 | | | √ | -163,724.16 | -163,724.16 |
| | Transfer | 12/02/2022 | | | √ | -46,280.04 | -210,004.20 |
| | Transfer | 12/05/2022 | | | √ | -107,464.18 | -317,468.38 |
| | Transfer | 12/06/2022 | | | √ | -13,441.77 | -330,910.15 |
| | Check | 12/06/2022 | | | √ | -0.68 | -330,910.83 |
| | Transfer | 12/07/2022 | | | √ | -20,685.50 | -351,596.33 |
| | Transfer | 12/08/2022 | | | √ | -150,317.35 | -501,913.68 |
| | Transfer | 12/09/2022 | | | √ | -29,193.00 | -531,106.68 |
| | Transfer | 12/12/2022 | | | √ | -68,124.06 | -599,230.74 |
| | Transfer | 12/13/2022 | | | √ | -57,503.85 | -656,734.59 |
| | Transfer | 12/14/2022 | | | √ | -109,334.33 | -766,068.92 |
| | Transfer | 12/15/2022 | | | √ | -104,269.79 | -870,338.71 |
| | Transfer | 12/16/2022 | | | √ | -5,400.00 | -875,738.71 |
| | Transfer | 12/19/2022 | | | √ | -20,077.92 | -895,816.63 |
| | Transfer | 12/20/2022 | | | √ | -63,693.87 | -959,510.50 |
| | Transfer | 12/21/2022 | | | √ | -92,688.00 | -1,052,198.50 |
| | Check | 12/21/2022 | ACH | Ally Bank | √ | -0.77 | -1,052,199.27 |
| | Transfer | 12/22/2022 | | | √ | -79,723.04 | -1,131,922.31 |
| | Transfer | 12/23/2022 | | | √ | -107,032.02 | -1,238,954.33 |
| | Transfer | 12/28/2022 | | | √ | -75,807.06 | -1,314,761.39 |
| | Transfer | 12/29/2022 | | | √ | -69,478.00 | -1,384,239.39 |
| | Transfer | 12/30/2022 | | | √ | -40,534.07 | -1,424,773.46 |
| Total Checks and Payments | | | | | | -1,424,773.46 | -1,424,773.46 |
| **Deposits and Credits - 62 items** | | | | | | | |
| | Deposit | 12/01/2022 | | | √ | 10,078.00 | 10,078.00 |
| | Deposit | 12/01/2022 | | | √ | 50,010.66 | 60,088.66 |
| | Deposit | 12/01/2022 | | | √ | 103,635.50 | 163,724.16 |
| | Deposit | 12/02/2022 | | | √ | 5,049.00 | 168,773.16 |
| | Deposit | 12/02/2022 | | | √ | 20,084.00 | 188,857.16 |
| | Deposit | 12/02/2022 | | | √ | 21,147.04 | 210,004.20 |
| | Deposit | 12/05/2022 | | | √ | 0.31 | 210,004.51 |
| | Deposit | 12/05/2022 | | | √ | 0.37 | 210,004.88 |
| | Deposit | 12/05/2022 | | | √ | 29,997.00 | 240,001.88 |
| | Deposit | 12/05/2022 | | | √ | 77,466.50 | 317,468.38 |
| | Deposit | 12/06/2022 | | | √ | 1,340.00 | 318,808.38 |
| | Deposit | 12/06/2022 | | | √ | 4,178.25 | 322,986.63 |
| | Deposit | 12/06/2022 | | | √ | 7,924.20 | 330,910.83 |
| | Deposit | 12/07/2022 | | | √ | 20,685.50 | 351,596.33 |
| | Deposit | 12/08/2022 | | | √ | 7,170.00 | 358,766.33 |
| | Deposit | 12/08/2022 | | | √ | 18,338.35 | 377,104.68 |
| | Deposit | 12/08/2022 | | | √ | 124,809.00 | 501,913.68 |
| | Deposit | 12/09/2022 | | | √ | 29,193.00 | 531,106.68 |
| | Deposit | 12/12/2022 | | | √ | 6,053.00 | 537,159.68 |
| | Deposit | 12/12/2022 | | | √ | 10,061.21 | 547,220.89 |
| | Deposit | 12/12/2022 | | | √ | 10,389.50 | 557,610.39 |
| | Deposit | 12/12/2022 | | | √ | 20,706.35 | 578,316.74 |
| | Deposit | 12/12/2022 | | | √ | 20,914.00 | 599,230.74 |
| | Deposit | 12/13/2022 | | | √ | 3,906.25 | 603,136.99 |
| | Deposit | 12/13/2022 | | | √ | 10,148.00 | 613,284.99 |
| | Deposit | 12/13/2022 | | | √ | 18,456.84 | 631,741.83 |
| | Deposit | 12/13/2022 | | | √ | 24,992.76 | 656,734.59 |
| | Deposit | 12/14/2022 | | | √ | 4,553.50 | 661,288.09 |
| | Deposit | 12/14/2022 | | | √ | 5,159.83 | 666,447.92 |
| | Deposit | 12/14/2022 | | | √ | 99,621.00 | 766,068.92 |
| | Deposit | 12/15/2022 | | | √ | 4,504.70 | 770,573.62 |
| | Deposit | 12/15/2022 | | | √ | 5,028.00 | 775,601.62 |
| | Deposit | 12/15/2022 | | | √ | 25,003.20 | 800,604.82 |
| | Deposit | 12/15/2022 | | | √ | 30,043.89 | 830,648.71 |
| | Deposit | 12/15/2022 | | | √ | 39,690.00 | 870,338.71 |
| | Deposit | 12/16/2022 | | | √ | 5,400.00 | 875,738.71 |
| | Deposit | 12/19/2022 | | | √ | 10,021.12 | 885,759.83 |
| | Deposit | 12/19/2022 | | | √ | 10,056.80 | 895,816.63 |
| | Deposit | 12/20/2022 | | | √ | 1,931.10 | 897,747.73 |
| | Deposit | 12/20/2022 | | | √ | 3,003.00 | 900,750.73 |
| | Deposit | 12/20/2022 | | | √ | 28,685.97 | 929,436.70 |
| | Deposit | 12/20/2022 | | | √ | 30,073.80 | 959,510.50 |

11:01 AM
01/11/23

Case 22-10165-BLS    Doc 520-1    Filed 01/27/23    Page 50 of 111

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1012   BOC - Incoming Wires 1782, Period Ending 12/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 12/21/2022 | | | √ | 0.77 | 959,511.27 |
| Deposit | 12/21/2022 | | | √ | 19,968.00 | 979,479.27 |
| Deposit | 12/21/2022 | | | √ | 20,525.00 | 1,000,004.27 |
| Deposit | 12/21/2022 | | | √ | 52,195.00 | 1,052,199.27 |
| Deposit | 12/22/2022 | | | √ | 10,569.00 | 1,062,768.27 |
| Deposit | 12/22/2022 | | | √ | 19,923.00 | 1,082,691.27 |
| Deposit | 12/22/2022 | | | √ | 49,231.04 | 1,131,922.31 |
| Deposit | 12/23/2022 | | | √ | 1,832.02 | 1,133,754.33 |
| Deposit | 12/23/2022 | | | √ | 5,200.00 | 1,138,954.33 |
| Deposit | 12/23/2022 | | | √ | 100,000.00 | 1,238,954.33 |
| Deposit | 12/28/2022 | | | √ | 19,404.00 | 1,258,358.33 |
| Deposit | 12/28/2022 | | | √ | 20,003.06 | 1,278,361.39 |
| Deposit | 12/28/2022 | | | √ | 36,400.00 | 1,314,761.39 |
| Deposit | 12/29/2022 | | | √ | 19,483.00 | 1,334,244.39 |
| Deposit | 12/29/2022 | | | √ | 49,995.00 | 1,384,239.39 |
| Deposit | 12/30/2022 | | | √ | 562.46 | 1,384,801.85 |
| Deposit | 12/30/2022 | | | √ | 2,512.81 | 1,387,314.66 |
| Deposit | 12/30/2022 | | | √ | 6,030.00 | 1,393,344.66 |
| Deposit | 12/30/2022 | | | √ | 10,160.80 | 1,403,505.46 |
| Deposit | 12/30/2022 | | | √ | 21,268.00 | 1,424,773.46 |
| Total Deposits and Credits | | | | | 1,424,773.46 | 1,424,773.46 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 12/30/2022 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |

# BANC OF CALIFORNIA



**Statement Ending 12/30/2022**

Page 1 of 4

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## Managing Your Accounts

 Client Services   (877) 770-BANC (2262)

Online Banking   bancofcal.com

---

 | IMPORTANT ANNOUNCEMENT                          TOGETHER **WE WIN**

### PASADENA BRANCH RELOCATION

**The current Pasadena Branch will close permanently on Friday, December 9, 2022.**

Our new Pasadena branch location will open on Monday, December 12 at **2 North Lake Avenue, Suite 130, Pasadena, CA 91101**. All client accounts will be transferred automatically to our new branch location, and you will have full access to your accounts during the transition.

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

### FASHION SQUARE BRANCH CLOSURE

**The Fashion Square Branch will close permanently on Friday, December 16, 2022.**

All client accounts will be transferred automatically to our La Habra branch located at **401 East Whittier Boulevard, La Habra, CA 90631.** You will have full access to your accounts during the transition.

 **Safe Deposit Box Renters:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

**Important Notice To Our Account Holders**

We have updated some of our Agreements and Disclosures that govern your accounts. Our updated Deposit Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement, and Treasury Management Services Agreement will be effective on January 1, 2023. You can find the updated agreements on our website at www.bancofcal.com/agreements, you can request a copy from your Branch Banker or Relationship Manager, or you can call us at 877-770-BANC (2262). We value your relationship and thank you for banking with us.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1782 | $0.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Electronic Fund Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.  Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707
1.  Tell us your name and account number.
2.  Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.
We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question.  If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit.  If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation.  You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE
This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act
<u>Notify us in case of errors or questions about your bill</u>
If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:
Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707
In your letter, give us the following information:
•  Account information: Your name and account number.
•  Dollar Amount: The dollar amount of the suspected error.
•  Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.  You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
•  We cannot try to collect the amount in question or report you as delinquent on that amount.
•  The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
•  While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
•  We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line.  There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed.  Then we add together the periodic INTEREST CHARGES for each day in the billing cycle.  This is your INTEREST CHARGE calculated by applying a "Periodic Rate."  The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.
For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included.  To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT:  Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | SUBTOTAL | $ | |
| | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | | |
| | | | | | BALANCE | | |

5200.1309
Revised 1/13/2021



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782

### Account Summary

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/2022 | Beginning Balance | $0.00 |
| | 63 Credit(s) This Period | $1,424,773.46 |
| | 22 Debit(s) This Period | $1,424,773.46 |
| 12/30/2022 | Ending Balance | $0.00 |

### Electronic Credits

| Date | Description | Amount |
|------|-------------|--------|
| 12/05/2022 | FIFTH THIRD BANK ACCTVERIFY XXXXXX6255 | $0.31 |
| 12/05/2022 | FIFTH THIRD BANK ACCTVERIFY XXXXXX6253 | $0.37 |

### Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/2022 | Incoming Wire 61857394 | $10,078.00 |
| 12/01/2022 | Incoming Wire 61873400 | $50,010.66 |
| 12/01/2022 | Incoming Wire 61863603 NORCAL SAND AND ROCK, INC | $103,635.50 |
| 12/02/2022 | Incoming Wire 61889648 | $5,049.00 |
| 12/02/2022 | Incoming Wire 61906250 | $20,084.00 |
| 12/02/2022 | Incoming Wire 61909929 | $21,147.04 |
| 12/05/2022 | Incoming Wire 61945532 | $29,997.00 |
| 12/05/2022 | Incoming Wire 61933440 | $77,466.50 |
| 12/06/2022 | Incoming Wire 61972839 | $1,340.00 |
| 12/06/2022 | Incoming Wire 61961614 | $4,178.25 |
| 12/06/2022 | Incoming Wire 61965844 | $7,924.20 |
| 12/07/2022 | Incoming Wire 61986751 | $20,685.50 |
| 12/08/2022 | Incoming Wire 62028080 | $7,170.00 |
| 12/08/2022 | Incoming Wire 62018253 | $18,338.35 |
| 12/08/2022 | Incoming Wire 62036923 | $124,809.00 |
| 12/09/2022 | Incoming Wire 62070979 | $29,193.00 |
| 12/12/2022 | Incoming Wire 62099990 | $6,053.00 |
| 12/12/2022 | Incoming Wire 62106087 | $10,061.21 |
| 12/12/2022 | Incoming Wire 62095536 | $10,389.50 |
| 12/12/2022 | Incoming Wire 62090410 | $20,706.35 |
| 12/12/2022 | Incoming Wire 62102225 | $20,914.00 |
| 12/13/2022 | Incoming Wire 62135444 | $3,906.25 |
| 12/13/2022 | Incoming Wire 62120906 | $10,148.00 |
| 12/13/2022 | Incoming Wire 62116892 | $18,456.84 |
| 12/13/2022 | Incoming Wire 62121417 | $24,992.76 |
| 12/14/2022 | Incoming Wire 62160906 | $4,553.50 |
| 12/14/2022 | Incoming Wire 62169619 | $5,159.83 |
| 12/14/2022 | Incoming Wire 62158243 | $99,621.00 |
| 12/15/2022 | Incoming Wire 62210653 | $4,504.70 |
| 12/15/2022 | Incoming Wire 62206731 | $5,028.00 |
| 12/15/2022 | Incoming Wire 62208337 | $25,003.20 |
| 12/15/2022 | Incoming Wire 62192792 BIRKLINE LLC | $30,043.89 |
| 12/15/2022 | Incoming Wire 62208181 | $39,690.00 |
| 12/16/2022 | Incoming Wire 62240963 | $5,400.00 |
| 12/19/2022 | Incoming Wire 62272749 | $10,021.12 |
| 12/19/2022 | Incoming Wire 62256933 | $10,056.80 |
| 12/20/2022 | ALLY BANK ACCTVERIFY XXXXXX5027 | $0.19 |
| 12/20/2022 | ALLY BANK ACCTVERIFY XXXXXX5025 | $0.58 |
| 12/20/2022 | Incoming Wire 62318124 | $1,931.10 |
| 12/20/2022 | Incoming Wire 62312686 | $3,003.00 |
| 12/20/2022 | Incoming Wire 62316650 | $28,685.97 |
| 12/20/2022 | Incoming Wire 62317928 | $30,073.80 |
| 12/21/2022 | Incoming Wire 62345611 | $19,968.00 |
| 12/21/2022 | Incoming Wire 62324641 | $20,525.00 |
| 12/21/2022 | Incoming Wire 62342134 | $52,195.00 |
| 12/22/2022 | Incoming Wire 62361445 | $10,569.00 |
| 12/22/2022 | Incoming Wire 62377526 | $19,923.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 12/22/2022 | Incoming Wire 62370019 | $49,231.04 |
| 12/23/2022 | Incoming Wire 62422296 | $1,832.02 |
| 12/23/2022 | Incoming Wire 62411621 | $5,200.00 |
| 12/23/2022 | Incoming Wire 62421998 | $100,000.00 |
| 12/28/2022 | Incoming Wire 62466409 | $19,404.00 |
| 12/28/2022 | Incoming Wire 62475655 | $20,003.06 |
| 12/28/2022 | Incoming Wire 62466714 | $36,400.00 |
| 12/29/2022 | Incoming Wire 62520007 | $19,483.00 |
| 12/29/2022 | Incoming Wire 62505452 | $49,995.00 |
| 12/30/2022 | Incoming Wire 62557573 | $562.46 |
| 12/30/2022 | Incoming Wire 62551287 | $2,512.81 |
| 12/30/2022 | Incoming Wire 62568127 | $6,030.00 |
| 12/30/2022 | Incoming Wire 62551187 | $10,160.80 |
| 12/30/2022 | Incoming Wire 62569229 | $21,268.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $163,724.16 |
| 12/02/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $46,280.04 |
| 12/05/2022 | FIFTH THIRD BANK ACCTVERIFY     6257 | $0.68 |
| 12/05/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $107,464.18 |
| 12/06/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $13,441.77 |
| 12/07/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $20,685.50 |
| 12/08/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $150,317.35 |
| 12/09/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $29,193.00 |
| 12/12/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $68,124.06 |
| 12/13/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $57,503.85 |
| 12/14/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $109,334.33 |
| 12/15/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $104,269.79 |
| 12/16/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $5,400.00 |
| 12/19/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $20,077.92 |
| 12/20/2022 | ALLY BANK ACCTVERIFY     5029 | $0.77 |
| 12/20/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $63,693.87 |
| 12/21/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $92,688.00 |
| 12/22/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $79,723.04 |
| 12/23/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $107,032.02 |
| 12/28/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $75,807.06 |
| 12/29/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $69,478.00 |
| 12/30/2022 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $40,534.07 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 12/01/2022 | $0.00 | 12/12/2022 | $0.00 | 12/21/2022 | $0.00 |
| 12/02/2022 | $0.00 | 12/13/2022 | $0.00 | 12/22/2022 | $0.00 |
| 12/05/2022 | -$0.68 | 12/14/2022 | $0.00 | 12/23/2022 | $0.00 |
| 12/06/2022 | $0.00 | 12/15/2022 | $0.00 | 12/28/2022 | $0.00 |
| 12/07/2022 | $0.00 | 12/16/2022 | $0.00 | 12/29/2022 | $0.00 |
| 12/08/2022 | $0.00 | 12/19/2022 | $0.00 | 12/30/2022 | $0.00 |
| 12/09/2022 | $0.00 | 12/20/2022 | $0.00 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**Leap Capital, Inc. Debtor In Possession**
## Reconciliation Summary
**1014 · BOC - Marketing Account 3140, Period Ending 12/30/2022**

|  | Dec 30, 22 |
|---|---|
| **Beginning Balance** | 158,068.55 |
| **Cleared Transactions** | |
| **Checks and Payments - 210 items** | -585,000.00 |
| **Deposits and Credits - 3 items** | 1,000,000.14 |
| **Total Cleared Transactions** | 415,000.14 |
| **Cleared Balance** | 573,068.69 |
| **Register Balance as of 12/30/2022** | 573,068.69 |
| **Ending Balance** | 573,068.69 |

11:11 AM
01/11/23

Case 22-10165-BLS    Doc 520-1    Filed 01/27/23    Page 56 of 111

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1014   BOC - Marketing Account 3140, Period Ending 12/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | **158,068.55** |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 210 items** | | | | | | |
| Check | 12/02/2022 | ACH | Google Ads | √ | -2,500.00 | -2,500.00 |
| Check | 12/02/2022 | ACH | Google Ads | √ | -2,500.00 | -5,000.00 |
| Check | 12/02/2022 | ACH | Google Ads | √ | -2,500.00 | -7,500.00 |
| Check | 12/05/2022 | ACH | Google Ads | √ | -2,500.00 | -10,000.00 |
| Check | 12/05/2022 | ACH | Google Ads | √ | -2,500.00 | -12,500.00 |
| Check | 12/05/2022 | ACH | Google Ads | √ | -2,500.00 | -15,000.00 |
| Check | 12/05/2022 | ACH | Google Ads | √ | -2,500.00 | -17,500.00 |
| Check | 12/05/2022 | ACH | Google Ads | √ | -2,500.00 | -20,000.00 |
| Check | 12/05/2022 | ACH | Google Ads | √ | -2,500.00 | -22,500.00 |
| Check | 12/05/2022 | ACH | Google Ads | √ | -2,500.00 | -25,000.00 |
| Check | 12/05/2022 | ACH | Google Ads | √ | -2,500.00 | -27,500.00 |
| Check | 12/05/2022 | ACH | Google Ads | √ | -2,500.00 | -30,000.00 |
| Check | 12/05/2022 | ACH | Google Ads | √ | -2,500.00 | -32,500.00 |
| Check | 12/05/2022 | ACH | Google Ads | √ | -2,500.00 | -35,000.00 |
| Check | 12/05/2022 | ACH | Google Ads | √ | -2,500.00 | -37,500.00 |
| Check | 12/05/2022 | ACH | Google Ads | √ | -2,500.00 | -40,000.00 |
| Check | 12/05/2022 | ACH | Google Ads | √ | -2,500.00 | -42,500.00 |
| Check | 12/05/2022 | ACH | Google Ads | √ | -2,500.00 | -45,000.00 |
| Check | 12/05/2022 | ACH | Google Ads | √ | -2,500.00 | -47,500.00 |
| Check | 12/05/2022 | ACH | Google Ads | √ | -2,500.00 | -50,000.00 |
| Bill Pmt -Check | 12/06/2022 | wire | Consumer Track | √ | -25,000.00 | -75,000.00 |
| Check | 12/07/2022 | ACH | Google Ads | √ | -5,000.00 | -80,000.00 |
| Check | 12/07/2022 | ACH | Google Ads | √ | -2,500.00 | -82,500.00 |
| Check | 12/08/2022 | ACH | Google Ads | √ | -2,500.00 | -85,000.00 |
| Check | 12/09/2022 | ACH | Google Ads | √ | -35,000.00 | -120,000.00 |
| Check | 12/09/2022 | ACH | Google Ads | √ | -2,500.00 | -122,500.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -5,000.00 | -127,500.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -130,000.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -132,500.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -135,000.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -137,500.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -140,000.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -142,500.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -145,000.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -147,500.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -150,000.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -152,500.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -155,000.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -157,500.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -160,000.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -162,500.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -165,000.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -167,500.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -170,000.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -172,500.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -175,000.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -177,500.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -180,000.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -182,500.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -185,000.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -187,500.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -190,000.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -192,500.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -195,000.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -197,500.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -200,000.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -202,500.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -205,000.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -207,500.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -210,000.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -212,500.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -215,000.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -217,500.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -220,000.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -222,500.00 |
| Check | 12/12/2022 | ACH | Google Ads | √ | -2,500.00 | -225,000.00 |
| Check | 12/13/2022 | ACH | Google Ads | √ | -2,500.00 | -227,500.00 |
| Check | 12/13/2022 | ACH | Google Ads | √ | -2,500.00 | -230,000.00 |
| Check | 12/13/2022 | ACH | Google Ads | √ | -2,500.00 | -232,500.00 |
| Check | 12/13/2022 | ACH | Google Ads | √ | -2,500.00 | -235,000.00 |
| Check | 12/13/2022 | ACH | Google Ads | √ | -2,500.00 | -237,500.00 |
| Check | 12/13/2022 | ACH | Google Ads | √ | -2,500.00 | -240,000.00 |

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1014 · BOC - Marketing Account 3140, Period Ending 12/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/13/2022 | ACH | Google Ads | √ | -2,500.00 | -242,500.00 |
| Check | 12/13/2022 | ACH | Google Ads | √ | -2,500.00 | -245,000.00 |
| Check | 12/13/2022 | ACH | Google Ads | √ | -2,500.00 | -247,500.00 |
| Check | 12/13/2022 | ACH | Google Ads | √ | -2,500.00 | -250,000.00 |
| Check | 12/13/2022 | ACH | Google Ads | √ | -2,500.00 | -252,500.00 |
| Check | 12/14/2022 | ACH | Google Ads | √ | -2,500.00 | -255,000.00 |
| Check | 12/14/2022 | ACH | Google Ads | √ | -2,500.00 | -257,500.00 |
| Check | 12/14/2022 | ACH | Google Ads | √ | -2,500.00 | -260,000.00 |
| Check | 12/14/2022 | ACH | Google Ads | √ | -2,500.00 | -262,500.00 |
| Check | 12/14/2022 | ACH | Google Ads | √ | -2,500.00 | -265,000.00 |
| Check | 12/16/2022 | ACH | Google Ads | √ | -2,500.00 | -267,500.00 |
| Check | 12/16/2022 | ACH | Google Ads | √ | -2,500.00 | -270,000.00 |
| Check | 12/16/2022 | ACH | Google Ads | √ | -2,500.00 | -272,500.00 |
| Check | 12/16/2022 | ACH | Google Ads | √ | -2,500.00 | -275,000.00 |
| Check | 12/16/2022 | ACH | Google Ads | √ | -2,500.00 | -277,500.00 |
| Check | 12/16/2022 | ACH | Google Ads | √ | -2,500.00 | -280,000.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -282,500.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -285,000.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -287,500.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -290,000.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -292,500.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -295,000.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -297,500.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -300,000.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -302,500.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -305,000.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -307,500.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -310,000.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -312,500.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -315,000.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -317,500.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -320,000.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -322,500.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -325,000.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -327,500.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -330,000.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -332,500.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -335,000.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -337,500.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -340,000.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -342,500.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -345,000.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -347,500.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -350,000.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -352,500.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -355,000.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -357,500.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -360,000.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -362,500.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -365,000.00 |
| Check | 12/19/2022 | ACH | Google Ads | √ | -2,500.00 | -367,500.00 |
| Check | 12/20/2022 | ACH | Google Ads | √ | -2,500.00 | -370,000.00 |
| Check | 12/20/2022 | ACH | Google Ads | √ | -2,500.00 | -372,500.00 |
| Check | 12/20/2022 | ACH | Google Ads | √ | -2,500.00 | -375,000.00 |
| Check | 12/20/2022 | ACH | Google Ads | √ | -2,500.00 | -377,500.00 |
| Check | 12/20/2022 | ACH | Google Ads | √ | -2,500.00 | -380,000.00 |
| Check | 12/20/2022 | ACH | Google Ads | √ | -2,500.00 | -382,500.00 |
| Check | 12/20/2022 | ACH | Google Ads | √ | -2,500.00 | -385,000.00 |
| Check | 12/20/2022 | ACH | Google Ads | √ | -2,500.00 | -387,500.00 |
| Check | 12/20/2022 | ACH | Google Ads | √ | -2,500.00 | -390,000.00 |
| Check | 12/20/2022 | ACH | Google Ads | √ | -2,500.00 | -392,500.00 |
| Check | 12/20/2022 | ACH | Google Ads | √ | -2,500.00 | -395,000.00 |
| Check | 12/20/2022 | ACH | Google Ads | √ | -2,500.00 | -397,500.00 |
| Check | 12/21/2022 | ACH | Google Ads | √ | -2,500.00 | -400,000.00 |
| Check | 12/21/2022 | ACH | Google Ads | √ | -2,500.00 | -402,500.00 |
| Check | 12/21/2022 | ACH | Google Ads | √ | -2,500.00 | -405,000.00 |
| Check | 12/21/2022 | ACH | Google Ads | √ | -2,500.00 | -407,500.00 |
| Check | 12/22/2022 | ACH | Google Ads | √ | -2,500.00 | -410,000.00 |
| Check | 12/22/2022 | ACH | Google Ads | √ | -2,500.00 | -412,500.00 |
| Check | 12/22/2022 | ACH | Google Ads | √ | -2,500.00 | -415,000.00 |
| Check | 12/22/2022 | ACH | Google Ads | √ | -2,500.00 | -417,500.00 |
| Check | 12/23/2022 | ACH | Google Ads | √ | -2,500.00 | -420,000.00 |
| Check | 12/23/2022 | ACH | Google Ads | √ | -2,500.00 | -422,500.00 |
| Check | 12/23/2022 | ACH | Google Ads | √ | -2,500.00 | -425,000.00 |
| Check | 12/23/2022 | ACH | Google Ads | √ | -2,500.00 | -427,500.00 |

11:11 AM
01/11/23

Case 22-10165-BLS    Doc 520-1    Filed 01/27/23    Page 58 of 111

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1014   BOC - Marketing Account 3140, Period Ending 12/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/23/2022 | ACH | Google Ads | √ | -2,500.00 | -430,000.00 |
| Check | 12/23/2022 | ACH | Google Ads | √ | -2,500.00 | -432,500.00 |
| Check | 12/23/2022 | ACH | Google Ads | √ | -2,500.00 | -435,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -437,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -440,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -442,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -445,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -447,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -450,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -452,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -455,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -457,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -460,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -462,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -465,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -467,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -470,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -472,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -475,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -477,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -480,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -482,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -485,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -487,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -490,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -492,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -495,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -497,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -500,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -502,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -505,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -507,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -510,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -512,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -515,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -517,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -520,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -522,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -525,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -527,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -530,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -532,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -535,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -537,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -540,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -542,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -545,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -547,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -550,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -552,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -555,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -557,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -560,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -562,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -565,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -567,500.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -570,000.00 |
| Check | 12/27/2022 | ACH | Google Ads | √ | -2,500.00 | -572,500.00 |
| Check | 12/28/2022 | ACH | Google Ads | √ | -2,500.00 | -575,000.00 |
| Check | 12/28/2022 | ACH | Google Ads | √ | -2,500.00 | -577,500.00 |
| Check | 12/28/2022 | ACH | Google Ads | √ | -2,500.00 | -580,000.00 |
| Check | 12/28/2022 | ACH | Google Ads | √ | -2,500.00 | -582,500.00 |
| Check | 12/30/2022 | ACH | Google Ads | √ | -2,500.00 | -585,000.00 |

| | | | | | | |
|------|------|-----|------|-----|--------|---------|
| **Total Checks and Payments** | | | | | -585,000.00 | -585,000.00 |
| **Deposits and Credits - 3 items** | | | | | | |
| Transfer | 12/05/2022 | | | √ | 500,000.00 | 500,000.00 |
| Deposit | 12/12/2022 | | | √ | 0.14 | 500,000.14 |
| Transfer | 12/30/2022 | | | √ | 500,000.00 | 1,000,000.14 |
| **Total Deposits and Credits** | | | | | 1,000,000.14 | 1,000,000.14 |
| **Total Cleared Transactions** | | | | | 415,000.14 | 415,000.14 |
| Cleared Balance | | | | | 415,000.14 | 573,068.69 |
| Register Balance as of 12/30/2022 | | | | | 415,000.14 | 573,068.69 |
| **Ending Balance** | | | | | **415,000.14** | **573,068.69** |


# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
"MARKETING"
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

*Statement Ending 12/30/2022*

Page 1 of 8



**Managing Your Accounts**

Client Services        (877) 770-BANC (2262)

Online Banking     bancofcal.com

---



**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT                TOGETHER **WE WIN**

## PASADENA BRANCH RELOCATION

**The current Pasadena Branch will close permanently on Friday, December 9, 2022.**

Our new Pasadena branch location will open on Monday, December 12 at **2 North Lake Avenue, Suite 130, Pasadena, CA 91101.** All client accounts will be transferred automatically to our new branch location, and you will have full access to your accounts during the transition.



If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

## FASHION SQUARE BRANCH CLOSURE

**The Fashion Square Branch will close permanently on Friday, December 16, 2022.**

All client accounts will be transferred automatically to our La Habra branch located at **401 East Whittier Boulevard, La Habra, CA 90631.** You will have full access to your accounts during the transition.



**Safe Deposit Box Renters:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

**Important Notice To Our Account Holders**

We have updated some of our Agreements and Disclosures that govern your accounts. Our updated Deposit Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement, and Treasury Management Services Agreement will be effective on January 1, 2023. You can find the updated agreements on our website at www.bancofcal.com/agreements, you can request a copy from your Branch Banker or Relationship Manager, or you can call us at 877-770-BANC (2262). We value your relationship and thank you for banking with us.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX3140 | $573,068.69 |



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Electronic Fund Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1.   Tell us your name and account number.
2.   Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.
We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE
This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act
<u>Notify us in case of errors or questions about your bill</u>
If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:
Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707
In your letter, give us the following information:
•   Account information: Your name and account number.
•   Dollar Amount: the dollar amount of the suspected error.
•   Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
•   We cannot try to collect the amount in question or report you as delinquent on that amount.
•   The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
•   While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
•   We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.
For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | SUBTOTAL | $ | |
| | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | | |
| | | | | | BALANCE | | |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

# Analyzed Business Checking-XXXXXXXX3140

### Account Summary

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/2022 | Beginning Balance | $158,068.55 |
| | 3 Credit(s) This Period | $1,000,000.14 |
| | 210 Debit(s) This Period | $585,000.00 |
| 12/30/2022 | Ending Balance | $573,068.69 |

### Electronic Credits

| Date | Description | Amount |
|------|-------------|--------|
| 12/05/2022 | 194811 BOL Transfer From ▉▉▉▉ 1731 ON 12/05/22 12:55 | $500,000.00 |
| 12/13/2022 | GOOGLE PAYMENT US003QN6S5 | $0.14 |
| 12/30/2022 | 992172 BOL Transfer From ▉▉▉▉ 1731 ON 12/30/22 12:28 | $500,000.00 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 12/02/2022 | GOOGLE ADWORDS:31 US003PPAFK | $2,500.00 |
| 12/02/2022 | GOOGLE ADWORDS:31 US003PM1DU | $2,500.00 |
| 12/02/2022 | GOOGLE ADWORDS:31 US003PLJJS | $2,500.00 |
| 12/05/2022 | GOOGLE ADWORDS:31 US003PQ0D4 | $2,500.00 |
| 12/05/2022 | GOOGLE ADWORDS:31 US003PM72D | $2,500.00 |
| 12/05/2022 | GOOGLE ADWORDS:31 US003PSH0T | $2,500.00 |
| 12/05/2022 | GOOGLE ADWORDS:31 US003PRY4B | $2,500.00 |
| 12/05/2022 | GOOGLE ADWORDS:31 US003PMH2Y | $2,500.00 |
| 12/05/2022 | GOOGLE ADWORDS:31 US003PMKU4 | $2,500.00 |
| 12/05/2022 | GOOGLE ADWORDS:31 US003PN4JF | $2,500.00 |
| 12/05/2022 | GOOGLE ADWORDS:31 US003PN1OC | $2,500.00 |
| 12/05/2022 | GOOGLE ADWORDS:31 US003PRFIZ | $2,500.00 |
| 12/05/2022 | GOOGLE ADWORDS:31 US003PR9F5 | $2,500.00 |
| 12/05/2022 | GOOGLE ADWORDS:31 US003PN82U | $2,500.00 |
| 12/05/2022 | GOOGLE ADWORDS:31 US003PNV5U | $2,500.00 |
| 12/05/2022 | GOOGLE ADWORDS:31 US003PLRGM | $2,500.00 |
| 12/05/2022 | GOOGLE ADWORDS:31 US003PRMG2 | $2,500.00 |
| 12/05/2022 | GOOGLE ADWORDS:31 US003PLX3O | $2,500.00 |
| 12/05/2022 | GOOGLE ADWORDS:31 US003PLJ41 | $2,500.00 |
| 12/05/2022 | GOOGLE ADWORDS:31 US003PO3IU | $2,500.00 |
| 12/07/2022 | GOOGLE ADWORDS:31 US003PU31X | $2,500.00 |
| 12/07/2022 | GOOGLE ADWORDS:31 US003PUCAU | $5,000.00 |
| 12/08/2022 | GOOGLE ADWORDS:31 US003Q48RZ | $2,500.00 |
| 12/09/2022 | GOOGLE ADWORDS:31 US003Q37ZO | $2,500.00 |
| 12/09/2022 | GOOGLE ADWORDS:31 US003Q3YXG | $2,500.00 |
| 12/09/2022 | GOOGLE ADWORDS:31 US003Q7WTN | $2,500.00 |
| 12/09/2022 | GOOGLE ADWORDS:31 US003Q3MXS | $2,500.00 |
| 12/09/2022 | GOOGLE ADWORDS:31 US003Q4A5F | $2,500.00 |
| 12/09/2022 | GOOGLE ADWORDS:31 US003Q60AB | $35,000.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003Q506G | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003Q6SQ4 | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003Q51CP | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003Q9EGQ | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003Q4MX9 | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003Q4SGF | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003Q4WAV | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003Q4ZU9 | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003Q7W56 | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003QC1PK | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003Q9H2P | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003QD9MZ | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003Q9N26 | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003Q9W71 | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003Q8R41 | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003Q9AC0 | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003QDBWK | $2,500.00 |

BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

Case 22-10175-BLS   Doc 520-1   Filed 01/27/23   Page 62 of 111

**Statement Ending 12/30/2022**

Page 4 of 8

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 12/12/2022 | GOOGLE ADWORDS:31 US003QDEYB | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003QDARX | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003QH46H | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003QDVMP | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003QKA2W | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003QE2JP | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003QE9Z1 | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003QEAXR | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003QHV75 | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003QHWY5 | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003QCB5N | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003QF56K | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003QEJB4 | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003QEYNC | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003QCPNF | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003QHR6O | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003QM5TN | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003QMYPW | $2,500.00 |
| 12/12/2022 | GOOGLE ADWORDS:31 US003QLOXH | $5,000.00 |
| 12/13/2022 | GOOGLE ADWORDS:31 US003QJUHP | $2,500.00 |
| 12/13/2022 | GOOGLE ADWORDS:31 US003QNDB5 | $2,500.00 |
| 12/13/2022 | GOOGLE ADWORDS:31 US003QK1RO | $2,500.00 |
| 12/13/2022 | GOOGLE ADWORDS:31 US003QOG08 | $2,500.00 |
| 12/13/2022 | GOOGLE ADWORDS:31 US003QNCNY | $2,500.00 |
| 12/13/2022 | GOOGLE ADWORDS:31 US003QK8OF | $2,500.00 |
| 12/13/2022 | GOOGLE ADWORDS:31 US003QOJ4R | $2,500.00 |
| 12/13/2022 | GOOGLE ADWORDS:31 US003QTI3T | $2,500.00 |
| 12/13/2022 | GOOGLE ADWORDS:31 US003QP0EC | $2,500.00 |
| 12/13/2022 | GOOGLE ADWORDS:31 US003QQESX | $2,500.00 |
| 12/13/2022 | GOOGLE ADWORDS:31 US003QR1KO | $2,500.00 |
| 12/14/2022 | GOOGLE ADWORDS:31 US003QRHGI | $2,500.00 |
| 12/14/2022 | GOOGLE ADWORDS:31 US003QVHXE | $2,500.00 |
| 12/14/2022 | GOOGLE ADWORDS:31 US003QVIJQ | $2,500.00 |
| 12/14/2022 | GOOGLE ADWORDS:31 US003QS3XP | $2,500.00 |
| 12/14/2022 | GOOGLE ADWORDS:31 US003R0NHH | $2,500.00 |
| 12/16/2022 | GOOGLE ADWORDS:31 US003R9UEC | $2,500.00 |
| 12/16/2022 | GOOGLE ADWORDS:31 US003R6KRG | $2,500.00 |
| 12/16/2022 | GOOGLE ADWORDS:31 US003RDMYO | $2,500.00 |
| 12/16/2022 | GOOGLE ADWORDS:31 US003RC4H7 | $2,500.00 |
| 12/16/2022 | GOOGLE ADWORDS:31 US003RD9XG | $2,500.00 |
| 12/16/2022 | GOOGLE ADWORDS:31 US003RIY42 | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RFD7C | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RFO57 | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RK1U5 | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RKEF8 | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RHIOY | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RM6TB | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RH2BS | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RLS4Q | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RF2Z9 | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RJNOW | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RL0VF | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RLDAY | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003ROMAT | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RNCC9 | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RJ637 | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RMCBY | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RQZEH | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RR142 | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RMEQF | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RMRAM | $2,500.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 12/19/2022 | GOOGLE ADWORDS:31 US003RMTTS | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RQ1WK | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RQE22 | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RQALF | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RI03C | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RI296 | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RI6KO | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RI8QU | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RI85R | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RMUCH | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RXYJQ | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RSQYL | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RS8S0 | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RUORY | $2,500.00 |
| 12/19/2022 | GOOGLE ADWORDS:31 US003RUJC9 | $2,500.00 |
| 12/20/2022 | GOOGLE ADWORDS:31 US003RVA27 | $2,500.00 |
| 12/20/2022 | GOOGLE ADWORDS:31 US003RV9IX | $2,500.00 |
| 12/20/2022 | GOOGLE ADWORDS:31 US003RVQTV | $2,500.00 |
| 12/20/2022 | GOOGLE ADWORDS:31 US003RVTAA | $2,500.00 |
| 12/20/2022 | GOOGLE ADWORDS:31 US003RWYWV | $2,500.00 |
| 12/20/2022 | GOOGLE ADWORDS:31 US003RVQQU | $2,500.00 |
| 12/20/2022 | GOOGLE ADWORDS:31 US003S0ETB | $2,500.00 |
| 12/20/2022 | GOOGLE ADWORDS:31 US003RXWKV | $2,500.00 |
| 12/20/2022 | GOOGLE ADWORDS:31 US003RXJPI | $2,500.00 |
| 12/20/2022 | GOOGLE ADWORDS:31 US003S22YH | $2,500.00 |
| 12/20/2022 | GOOGLE ADWORDS:31 US003RY2XP | $2,500.00 |
| 12/20/2022 | GOOGLE ADWORDS:31 US003S2PUE | $2,500.00 |
| 12/21/2022 | GOOGLE ADWORDS:31 US003RYH2A | $2,500.00 |
| 12/21/2022 | GOOGLE ADWORDS:31 US003RYK1J | $2,500.00 |
| 12/21/2022 | GOOGLE ADWORDS:31 US003RYN34 | $2,500.00 |
| 12/21/2022 | GOOGLE ADWORDS:31 US003S35WZ | $2,500.00 |
| 12/22/2022 | GOOGLE ADWORDS:31 US003S3CJY | $2,500.00 |
| 12/22/2022 | GOOGLE ADWORDS:31 US003S3D5F | $2,500.00 |
| 12/22/2022 | GOOGLE ADWORDS:31 US003S3G9O | $2,500.00 |
| 12/22/2022 | GOOGLE ADWORDS:31 US003S3HM9 | $2,500.00 |
| 12/23/2022 | GOOGLE ADWORDS:31 US003S3NFL | $2,500.00 |
| 12/23/2022 | GOOGLE ADWORDS:31 US003S3QIJ | $2,500.00 |
| 12/23/2022 | GOOGLE ADWORDS:31 US003S3PQ9 | $2,500.00 |
| 12/23/2022 | GOOGLE ADWORDS:31 US003S3UKV | $2,500.00 |
| 12/23/2022 | GOOGLE ADWORDS:31 US003S3SFR | $2,500.00 |
| 12/23/2022 | GOOGLE ADWORDS:31 US003S3TCL | $2,500.00 |
| 12/23/2022 | GOOGLE ADWORDS:31 US003S8I4Z | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S4DB3 | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S8X6N | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S90DZ | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S915E | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S8YKB | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S4IVV | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S4G4U | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S9315 | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S4M44 | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S92P5 | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S92E2 | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S4IJ6 | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S4IIX | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S3ZS6 | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S43QJ | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S8Q5N | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S47IM | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S45FO | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S49AS | $2,500.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 12/27/2022 | GOOGLE ADWORDS:31 US003S47NO | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S8S9B | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S488O | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S4AD4 | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S8UQB | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S8TNE | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S8VA2 | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S8UDW | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S4AYC | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S94HB | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S4LGG | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S9615 | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S4NK3 | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S4O8C | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S973Z | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S9BQ8 | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S4RZF | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S4SVI | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S9CRN | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S9CTH | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S4T0P | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S4SW6 | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S9F9Q | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S4WHS | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S8I78 | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S40XY | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S8KLH | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S3YTD | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S3Z0U | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S9FGT | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S9I2K | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S4YXI | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S9MDE | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S9JSQ | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S50TY | $2,500.00 |
| 12/27/2022 | GOOGLE ADWORDS:31 US003S5387 | $2,500.00 |
| 12/28/2022 | GOOGLE ADWORDS:31 US003S53FO | $2,500.00 |
| 12/28/2022 | GOOGLE ADWORDS:31 US003S543Y | $2,500.00 |
| 12/28/2022 | GOOGLE ADWORDS:31 US003S56E7 | $2,500.00 |
| 12/28/2022 | GOOGLE ADWORDS:31 US003S5BKO | $2,500.00 |
| 12/30/2022 | GOOGLE ADWORDS:31 US003SAPF8 | $2,500.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 12/06/2022 | Outgoing Wire 693499 Consumer Track | $25,000.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12/02/2022 | $150,568.55 | 12/12/2022 | $433,068.55 | 12/21/2022 | $250,568.69 |
| 12/05/2022 | $608,068.55 | 12/13/2022 | $405,568.69 | 12/22/2022 | $240,568.69 |
| 12/06/2022 | $583,068.55 | 12/14/2022 | $393,068.69 | 12/23/2022 | $223,068.69 |
| 12/07/2022 | $575,568.55 | 12/16/2022 | $378,068.69 | 12/27/2022 | $85,568.69 |
| 12/08/2022 | $573,068.55 | 12/19/2022 | $290,568.69 | 12/28/2022 | $75,568.69 |
| 12/09/2022 | $525,568.55 | 12/20/2022 | $260,568.69 | 12/30/2022 | $573,068.69 |

**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Overdraft and Non- Sufficient Funds Fees

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

**10:57 AM**

**01/11/23**

### Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
**1013 · BOC - Control Account 4295, Period Ending 12/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 500,000.00 |
| Cleared Balance | | | | | | 500,000.00 |
| Register Balance as of 12/30/2022 | | | | | | 500,000.00 |
| **Ending Balance** | | | | | | **500,000.00** |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
BANC OF CALIFORNIA, NATIONAL ASSOCIATION
DACA CONTROLLED
3 MACARTHUR PL
SANTA ANA CA 92707-6067

*Statement Ending 12/30/2022*

*Page 1 of 4*

### Managing Your Accounts

 Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---



**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT    TOGETHER **WE WIN**®

## PASADENA BRANCH RELOCATION

**The current Pasadena Branch will close permanently on Friday, December 9, 2022.**

Our new Pasadena branch location will open on Monday, December 12 at **2 North Lake Avenue, Suite 130, Pasadena, CA 91101**. All client accounts will be transferred automatically to our new branch location, and you will have full access to your accounts during the transition.

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

## FASHION SQUARE BRANCH CLOSURE

**The Fashion Square Branch will close permanently on Friday, December 16, 2022.**

All client accounts will be transferred automatically to our La Habra branch located at **401 East Whittier Boulevard, La Habra, CA 90631.** You will have full access to your accounts during the transition.

 **Safe Deposit Box Renters:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

**Important Notice To Our Account Holders**

We have updated some of our Agreements and Disclosures that govern your accounts. Our updated Deposit Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement, and Treasury Management Services Agreement will be effective on January 1, 2023. You can find the updated agreements on our website at www.bancofcal.com/agreements, you can request a copy from your Branch Banker or Relationship Manager, or you can call us at 877-770-BANC (2262). We value your relationship and thank you for banking with us.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX4295 | $500,000.00 |



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Electronic Fund Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.  Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1.  Tell us your name and account number.
2.  Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.
We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question.  If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit.  If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation.  You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE
This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act
<u>Notify us in case of errors or questions about your bill</u>
If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:
Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707
In your letter, give us the following information:
•   Account information: Your name and account number.
•   Dollar Amount: the dollar amount of the suspected error.
•   Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.  You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
•   We cannot try to collect the amount in question or report you as delinquent on that amount.
•   The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
•   While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
•   We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line.  There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed.  Then we add together the periodic INTEREST CHARGES for each day in the billing cycle.  This is your INTEREST CHARGE calculated by applying a "Periodic Rate."  The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.
For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included.  To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT:  Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | |
| | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | SUBTOTAL | $ |
| | | | | | Subtract any checks outstanding | $ |
| | | Total | $ | | | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | |
| | | | | | BALANCE | |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX4295

### Account Summary

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/2022 | **Beginning Balance** | **$500,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 12/30/2022 | **Ending Balance** | **$500,000.00** |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
**1015 · BOC - Utility Services 5554, Period Ending 12/30/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 25,000.00 |
| Cleared Balance | | | | | | 25,000.00 |
| Register Balance as of 12/30/2022 | | | | | | 25,000.00 |
| **Ending Balance** | | | | | | **25,000.00** |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
UTILITY SERVICES
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

*Statement Ending 12/30/2022*

Page 1 of 4

**Managing Your Accounts**

 Client Services    (877) 770-BANC (2262)

 Online Banking    bancofcal.com

---

 **BANC OF CALIFORNIA**  |  IMPORTANT ANNOUNCEMENT    TOGETHER **WE WIN**

## PASADENA BRANCH RELOCATION

**The current Pasadena Branch will close permanently on Friday, December 9, 2022.**

Our new Pasadena branch location will open on Monday, December 12 at **2 North Lake Avenue, Suite 130, Pasadena, CA 91101**. All client accounts will be transferred automatically to our new branch location, and you will have full access to your accounts during the transition.

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

## FASHION SQUARE BRANCH CLOSURE

**The Fashion Square Branch will close permanently on Friday, December 16, 2022.**

All client accounts will be transferred automatically to our La Habra branch located at **401 East Whittier Boulevard, La Habra, CA 90631.** You will have full access to your accounts during the transition.

 **Safe Deposit Box Renters:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

**Important Notice To Our Account Holders**

We have updated some of our Agreements and Disclosures that govern your accounts. Our updated Deposit Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement, and Treasury Management Services Agreement will be effective on January 1, 2023. You can find the updated agreements on our website at www.bancofcal.com/agreements, you can request a copy from your Branch Banker or Relationship Manager, or you can call us at 877-770-BANC (2262). We value your relationship and thank you for banking with us.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX5554 | $25,000.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Electronic Fund Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Telephone us at 877- 770-BANC (2262) or write to us at Banc of California, N. A., 3 MacArthur Place, Santa Ana, CA 92707

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.
We will determine whether an error occurred within 10 business days (20 business days for new accounts, point-of-sale and foreign transactions) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, point-of-sale and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within (10) business days, we may not provide you with a provisional credit. If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE
This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act
<u>Notify us in case of errors or questions about your bill</u>
If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at:
Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707
In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or any unpaid INTEREST CHARGES. This gives us the "daily balance."

INTEREST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365). Times the number of days the Credit Line was at that balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTEREST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTEREST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.
For purposes of these disclosures, our business days are Monday through Friday - Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | SUBTOTAL | $ |
| | | Total | $ | | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | |
| | | | | | BALANCE | |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX5554

**Account Summary**

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/2022 | **Beginning Balance** | **$25,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 12/30/2022 | **Ending Balance** | **$25,000.00** |

**Overdraft and Non- Sufficient Funds Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1021 · AXOS - General 8676, Period Ending 12/30/2022

|  | Dec 30, 22 |
|---|---|
| **Beginning Balance** | 3,074,472.97 |
| **Cleared Transactions** | |
| Checks and Payments - 40 items | -8,663,194.53 |
| Deposits and Credits - 15 items | 8,674,542.01 |
| **Total Cleared Transactions** | 11,347.48 |
| **Cleared Balance** | 3,085,820.45 |
| **Register Balance as of 12/30/2022** | 3,085,820.45 |
| **Ending Balance** | 3,085,820.45 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
1021   AXOS - General 8676, Period Ending 12/30/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 3,074,472.97 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 40 items** | | | | | | |
| Check | 12/01/2022 | WIRE | Equity Trust Company | √ | -119,979.74 | -119,979.74 |
| Check | 12/01/2022 | WIRE | Strata Trust | √ | -21,168.90 | -141,148.64 |
| Check | 12/02/2022 | CPO-40675 | WC3 Wholesale, Inc | √ | -1,503,342.36 | -1,644,491.00 |
| Check | 12/02/2022 | WIRE | Strata Trust | √ | -29,077.66 | -1,673,568.66 |
| Check | 12/05/2022 | WIRE | Strata Trust | √ | -158,841.08 | -1,832,409.74 |
| Check | 12/05/2022 | WIRE | Equity Trust Company | √ | -88,647.22 | -1,921,056.96 |
| Check | 12/06/2022 | CPO-40758 | WC3 Wholesale, Inc | √ | -103,278.43 | -2,024,335.39 |
| Check | 12/06/2022 | WIRE | Equity Trust Company | √ | -23,827.49 | -2,048,162.88 |
| Check | 12/06/2022 | WIRE | Strata Trust | √ | -12,796.18 | -2,060,959.06 |
| Check | 12/07/2022 | CPO-40969 | WC3 Wholesale, Inc | √ | -252,433.00 | -2,313,392.06 |
| Transfer | 12/08/2022 | | | √ | -1,000,000.00 | -3,313,392.06 |
| Check | 12/08/2022 | CPO-40916 | WC3 Wholesale, Inc | √ | -93,200.94 | -3,406,593.00 |
| Check | 12/08/2022 | WIRE | Equity Trust Company | √ | -84,649.97 | -3,491,242.97 |
| Check | 12/08/2022 | WIRE | Strata Trust | √ | -9,729.82 | -3,500,972.79 |
| Check | 12/09/2022 | WIRE | Equity Trust Company | √ | -181,518.73 | -3,682,491.52 |
| Check | 12/09/2022 | WIRE | Strata Trust | √ | -3,067.05 | -3,685,558.57 |
| Check | 12/12/2022 | WIRE | Equity Trust Company | √ | -53,829.33 | -3,739,387.90 |
| Check | 12/12/2022 | WIRE | Strata Trust | √ | -14,557.61 | -3,753,945.51 |
| Check | 12/12/2022 | WIRE | Goldstar | √ | -11,013.66 | -3,764,959.17 |
| Check | 12/13/2022 | CPO-40704 | WC3 Wholesale, Inc | √ | -150,032.76 | -3,914,991.93 |
| Check | 12/14/2022 | WIRE | Equity Trust Company | √ | -65,180.34 | -3,980,172.27 |
| Check | 12/14/2022 | WIRE | Strata Trust | √ | -4,593.10 | -3,984,765.37 |
| Check | 12/15/2022 | ACH | WC3 Wholesale, Inc | √ | -166,704.53 | -4,151,469.90 |
| Check | 12/15/2022 | WIRE | Strata Trust | √ | -166,677.00 | -4,318,146.90 |
| Check | 12/15/2022 | WIRE | Equity Trust Company | √ | -11,031.69 | -4,329,178.59 |
| Check | 12/16/2022 | CPO-40977 | WC3 Wholesale, Inc | √ | -211,492.37 | -4,540,670.96 |
| Check | 12/16/2022 | WIRE | Strata Trust | √ | -40,353.52 | -4,581,024.48 |
| Check | 12/19/2022 | ACH | Equity Trust Company | √ | -192,183.32 | -4,773,207.80 |
| Check | 12/20/2022 | ACH | Equity Trust Company | √ | -52,851.46 | -4,826,059.26 |
| Transfer | 12/21/2022 | | | √ | -1,000,000.00 | -5,826,059.26 |
| Check | 12/21/2022 | CPO-40447 | WC3 Wholesale, Inc | √ | -949,301.95 | -6,775,361.21 |
| Check | 12/21/2022 | ACH | Strata Trust | √ | -77,500.74 | -6,852,861.95 |
| Check | 12/21/2022 | ACH | Equity Trust Company | √ | -8,872.28 | -6,861,734.23 |
| Check | 12/27/2022 | CPO-40447 | WC3 Wholesale, Inc | √ | -949,301.95 | -7,811,036.18 |
| Check | 12/27/2022 | ACH | Equity Trust Company | √ | -48,865.58 | -7,859,901.76 |
| Check | 12/27/2022 | ACH | Strata Trust | √ | -38,676.60 | -7,898,578.36 |
| Check | 12/27/2022 | ACH | Strata Trust | √ | -1,729.98 | -7,900,308.34 |
| Check | 12/28/2022 | ACH | Strata Trust | √ | -60,929.06 | -7,961,237.40 |
| Check | 12/29/2022 | WIRE | Strata Trust | √ | -628,536.13 | -8,589,773.53 |
| Check | 12/30/2022 | ACH | New Direct | √ | -73,421.00 | -8,663,194.53 |
| **Total Checks and Payments** | | | | | -8,663,194.53 | -8,663,194.53 |
| **Deposits and Credits - 15 items** | | | | | | |
| Transfer | 12/01/2022 | | | √ | 1,150.46 | 1,150.46 |
| Transfer | 12/02/2022 | | | √ | 950,254.68 | 951,405.14 |
| Transfer | 12/05/2022 | | | √ | 975,037.03 | 1,926,442.17 |
| Transfer | 12/06/2022 | | | √ | 225,537.39 | 2,151,979.56 |
| Transfer | 12/07/2022 | | | √ | 897,793.18 | 3,049,772.74 |
| Transfer | 12/08/2022 | | | √ | 362,810.79 | 3,412,583.53 |
| Transfer | 12/13/2022 | | | √ | 199,655.15 | 3,612,238.68 |
| Transfer | 12/14/2022 | | | √ | 571,386.95 | 4,183,625.63 |
| Transfer | 12/16/2022 | | | √ | 272,428.00 | 4,456,053.63 |
| Transfer | 12/20/2022 | | | √ | 5,307.60 | 4,461,361.23 |
| Transfer | 12/21/2022 | | | √ | 984,822.81 | 5,446,184.04 |
| Transfer | 12/22/2022 | | | √ | 2,094,691.16 | 7,540,875.20 |
| Transfer | 12/27/2022 | | | √ | 543,933.89 | 8,084,809.09 |
| Transfer | 12/28/2022 | | | √ | 15,016.49 | 8,099,825.58 |
| Transfer | 12/30/2022 | | | √ | 574,716.43 | 8,674,542.01 |
| **Total Deposits and Credits** | | | | | 8,674,542.01 | 8,674,542.01 |
| **Total Cleared Transactions** | | | | | 11,347.48 | 11,347.48 |
| **Cleared Balance** | | | | | 11,347.48 | 3,085,820.45 |
| Register Balance as of 12/30/2022 | | | | | 11,347.48 | 3,085,820.45 |
| **Ending Balance** | | | | | 11,347.48 | 3,085,820.45 |



Date 12/30/22        Page     1
Primary Account      ████8676

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165,
GENERAL ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:        LEAR CAPITAL, INC.
                      DEBTOR IN POSSESSION, CASE #22-10165,
                      GENERAL ACCOUNT

| Analyzed Commercial Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | ████8676 | Statement Dates  12/01/22 thru 12/31/22 | |
| Previous Balance | 3,074,472.97 | Days in the statement period | 31 |
| 15 Deposits/Credits | 8,674,542.01 | Avg Daily Ledger | 3,003,388.69 |
| 40 Checks/Debits | 8,663,194.53 | Avg Daily Collected | 3,003,388.69 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 3,085,820.45 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/01 | Sweep from DDA Acct No. ████8684-D | 1,150.46 |
| 12/02 | Sweep from DDA Acct No. ████8684-D | 950,254.68 |
| 12/05 | Sweep from DDA Acct No. ████8684-D | 975,037.03 |
| 12/06 | Sweep from DDA Acct No. ████8684-D | 225,537.39 |
| 12/07 | Sweep from DDA Acct No. ████8684-D | 897,793.18 |
| 12/08 | Sweep from DDA Acct No. ████8684-D | 362,810.79 |
| 12/13 | Sweep from DDA Acct No. ████8684-D | 199,655.15 |



Date 12/30/22          Page      2
Primary Account      ████ 8676

Analyzed Commercial Checking      ████ 8676  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 12/14 | Sweep from DDA<br>Acct No. ████ 8684-D | 571,386.95 |
| 12/16 | Sweep from DDA<br>Acct No. ████ 8684-D | 272,428.00 |
| 12/20 | Sweep from DDA<br>Acct No. ████ 8684-D | 5,307.60 |
| 12/21 | Sweep from DDA<br>Acct No. ████ 8684-D | 984,822.81 |
| 12/22 | Sweep from DDA<br>Acct No. ████ 8684-D | 2,094,691.16 |
| 12/27 | Sweep from DDA<br>Acct No. ████ 8684-D | 543,933.89 |
| 12/28 | Sweep from DDA<br>Acct No. ████ 8684-D | 15,016.49 |
| 12/30 | Sweep from DDA<br>Acct No. ████ 8684-D | 574,716.43 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 12/01 | Domestic Wire Transfer-DL<br>Strata Trust Company<br>████ 7940<br>4515532<br>PO Box 849<br>Austin, TX UNITED STATES<br>HORIZON BANK, SSB<br>20221201MMQFMP9N000521<br>20221201MMQFMPL8000201<br>12011716FT03 | 21,168.90- |
| 12/01 | Domestic Wire Transfer-DL<br>Equity Trust<br>████ 1184<br>5210<br>UNITED STATES<br>CITIBANK, N.A.<br>20221201MMQFMP9N000523<br>20221201B1Q8021R053547<br>12011717FT03 | 119,979.74- |



Date 12/30/22                Page      3
Primary Account         ████████8676

Analyzed Commercial Checking      ██████8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 12/02 | Coin Order learcapitalinc<br>CCD 122287250001143<br>learcapitalinc | 1,503,342.36- |
| 12/02 | Domestic Wire Transfer-DL<br>Strata Trust Company<br>████7940<br>4515532<br>PO Box 849<br>Austin, TX UNITED STATES<br>HORIZON BANK, SSB<br>20221202MMQFMP9N000209<br>20221202MMQFMPL8000102<br>12021347FT03 | 29,077.66- |
| 12/05 | Domestic Wire Transfer-DL<br>Equity Trust<br>████1184<br>████5210<br>UNITED STATES<br>CITIBANK, N.A.<br>20221205MMQFMP9N000649<br>20221205B1Q8021R042167<br>12051617FT01 | 88,647.22- |
| 12/05 | Domestic Wire Transfer-DL<br>Strata Trust Company<br>████7940<br>4515532<br>PO Box 849<br>Austin, TX UNITED STATES<br>HORIZON BANK, SSB<br>20221205MMQFMP9N000647<br>20221205MMQFMPL8000148<br>12051616FT01 | 158,841.08- |
| 12/06 | Coin Order learcapitalinc<br>CCD 122287250000792<br>learcapitalinc | 103,278.43- |
| 12/06 | Domestic Wire Transfer-DL<br>Strata Trust Company<br>████7940<br>4515532 | 12,796.18- |



Date 12/30/22          Page        4
Primary Account            ████ 8676

Analyzed Commercial Checking        ████ 8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
|  | PO Box 849<br>Austin, TX UNITED STATES<br>HORIZON BANK, SSB<br>20221206MMQFMP9N000474<br>20221206MMQFMPL8000172<br>12061634FT01 | |
| 12/06 | Domestic Wire Transfer-DL<br>Equity Trust<br>████ 1184<br>████ 5210<br>UNITED STATES<br>CITIBANK, N.A.<br>20221206MMQFMP9N000472<br>20221206B1Q8021R038327<br>12061633FT01 | 23,827.49- |
| 12/07 | Coin Order learcapitalinc<br>CCD 122287250000984<br>learcapitalinc | 252,433.00- |
| 12/08 | Coin Order learcapitalinc<br>CCD 122287250000397<br>learcapitalinc | 93,200.94- |
| 12/08 | Domestic Wire Transfer-DL<br>Strata Trust Company<br>████ 7940<br>4515532<br>PO Box 849<br>Austin, TX UNITED STATES<br>HORIZON BANK, SSB<br>20221208MMQFMP9N000296<br>20221208MMQFMPL8000122<br>12081542FT01 | 9,729.82- |
| 12/08 | Domestic Wire Transfer-DL<br>Equity Trust<br>████ 1184<br>████ 5210<br>UNITED STATES<br>CITIBANK, N.A.<br>20221208MMQFMP9N000293<br>20221208B1Q8021R034176<br>12081541FT01 | 84,649.97- |



Date 12/30/22          Page    5
Primary Account         ███████8676

Analyzed Commercial Checking        ███████8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 12/08 | Domestic Wire Transfer-DL<br>Banc of California<br>████4527<br>████4527<br>UNITED STATES<br>BANC OF CALIFORNIA<br>20221208MMQFMP9N000370<br>20221208GMQFMP01030370<br>12081654FT01 | 1,000,000.00- |
| 12/09 | Domestic Wire Transfer-DL<br>Strata Trust Company<br>████7940<br>4515532<br>PO Box 849<br>Austin, TX UNITED STATES<br>HORIZON BANK, SSB<br>████████ 201630725<br>20221209MMQFMP9N000287<br>20221209MMQFMPL8000106<br>12091444FT01 | 3,067.05- |
| 12/09 | Domestic Wire Transfer-DL<br>Equity Trust<br>████1184<br>████5210<br>UNITED STATES<br>CITIBANK, N.A.<br>20221209MMQFMP9N000285<br>20221209B1Q8021R033457<br>12091443FT01 | 181,518.73- |
| 12/12 | Goldstar    learcapitalinc<br>CCD 122287250000419<br>learcapitalinc | 11,013.66- |
| 12/12 | Domestic Wire Transfer-DL<br>Strata Trust Company<br>████7940<br>4515532<br>PO Box 849<br>Austin, TX UNITED STATES<br>HORIZON BANK, SSB<br>20221212MMQFMP9N000222 | 14,557.61- |



Date 12/30/22        Page      6
Primary Account      ███████8676

Analyzed Commercial Checking      ██████8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | 20221212MMQFMPL8000112<br>12121448FT01 | |
| 12/12 | Domestic Wire Transfer-DL<br>Equity Trust<br>████1184<br>████5210<br>UNITED STATES<br>CITIBANK, N.A.<br>20221212MMQFMP9N000220<br>20221212B1Q8021R033971<br>12121448FT01 | 53,829.33- |
| 12/13 | Coin Order learcapitalinc<br>CCD 122287250000254<br>learcapitalinc | 150,032.76- |
| 12/14 | Domestic Wire Transfer-DL<br>Strata Trust Company<br>████7940<br>4515532<br>PO Box 849<br>Austin, TX UNITED STATES<br>HORIZON BANK, SSB<br>20221214MMQFMP9N000443<br>20221214MMQFMPL8000170<br>12141629FT01 | 4,593.10- |
| 12/14 | Domestic Wire Transfer-DL<br>Equity Trust<br>████1184<br>████5210<br>UNITED STATES<br>CITIBANK, N.A.<br>20221214MMQFMP9N000441<br>20221214B1Q8021R044257<br>12141629FT01 | 65,180.34- |
| 12/15 | Equity Tru learcapitalinc<br>CCD 122287250000554<br>learcapitalinc | 11,031.69- |
| 12/15 | STRATA     learcapitalinc<br>CCD 122287250000556<br>learcapitalinc | 166,677.00- |
| 12/15 | Coin Order learcapitalinc<br>CCD 122287250000298 | 166,704.53- |



Date 12/30/22          Page     7
Primary Account      ████████8676

Analyzed Commercial Checking          ████8676   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | learcapitalinc | |
| 12/16 | STRATA      learcapitalinc<br>CCD 122287250000397<br>learcapitalinc | 40,353.52- |
| 12/16 | Coin Order learcapitalinc<br>CCD 122287250000529<br>learcapitalinc | 211,492.37- |
| 12/19 | Equity Tru learcapitalinc<br>CCD 122287250000304<br>learcapitalinc | 192,183.32- |
| 12/20 | Equity Tru learcapitalinc<br>CCD 122287250000618<br>learcapitalinc | 52,851.46- |
| 12/21 | Equity Tru learcapitalinc<br>CCD 122287250000248<br>learcapitalinc | 8,872.28- |
| 12/21 | STRATA      learcapitalinc<br>CCD 122287250000250<br>learcapitalinc | 77,500.74- |
| 12/21 | Coin Order learcapitalinc<br>CCD 122287250000536<br>learcapitalinc | 949,301.95- |
| 12/21 | Domestic Wire Transfer-DL<br>Banc of California<br>████4527<br>Lear Capital<br>UNITED STATES<br>BANC OF CALIFORNIA<br>20221221MMQFMP9N000560<br>20221221GMQFMP01032885<br>12211702FT01 | 1,000,000.00- |
| 12/27 | STRATA      learcapitalinc<br>CCD 122287250000444<br>learcapitalinc | 1,729.98- |
| 12/27 | STRATA      learcapitalinc<br>CCD 122287250000343<br>learcapitalinc | 38,676.60- |
| 12/27 | Equity Tru learcapitalinc<br>CCD 122287250000351<br>learcapitalinc | 48,865.58- |



Date 12/30/22          Page     8
Primary Account          8676

Analyzed Commercial Checking        ⬛8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 12/27 | Coin Order learcapitalinc<br>CCD 122287250000409<br>learcapitalinc | 949,301.95- |
| 12/28 | STRATA     learcapitalinc<br>CCD 122287250000470<br>learcapitalinc | 60,929.06- |
| 12/29 | STRATA     learcapitalinc<br>CCD 122287250000415<br>learcapitalinc | 628,536.13- |
| 12/30 | New Direct learcapitalinc<br>CCD 122287250000532<br>learcapitalinc | 73,421.00- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/01 | 2,934,474.79 | 12/12 | 2,722,097.33 | 12/21 | 1,658,922.78 |
| 12/02 | 2,352,309.45 | 12/13 | 2,771,719.72 | 12/22 | 3,753,613.94 |
| 12/05 | 3,079,858.18 | 12/14 | 3,273,333.23 | 12/27 | 3,258,973.72 |
| 12/06 | 3,165,493.47 | 12/15 | 2,928,920.01 | 12/28 | 3,213,061.15 |
| 12/07 | 3,810,853.65 | 12/16 | 2,949,502.12 | 12/29 | 2,584,525.02 |
| 12/08 | 2,986,083.71 | 12/19 | 2,757,318.80 | 12/30 | 3,085,820.45 |
| 12/09 | 2,801,497.93 | 12/20 | 2,709,774.94 | | |

*** END OF STATEMENT ***

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805  Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



**Lean Capital, Inc. Debtor In Possession**
# Reconciliation Summary
**1022 · AXOS - Incoming Wires 8684, Period Ending 12/30/2022**

|  | Dec 30, 22 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| Checks and Payments - 15 items | -8,674,542.01 |
| Deposits and Credits - 27 items | 8,674,542.01 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | 0.00 |
| **Register Balance as of 12/30/2022** | 0.00 |
| **Ending Balance** | 0.00 |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1022   AXOS - Incoming Wires 8684, Period Ending 12/30/2022

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 15 items** | | | | | | | |
| | Transfer | 12/01/2022 | | | √ | -1,150.46 | -1,150.46 |
| | Transfer | 12/02/2022 | | | √ | -950,254.68 | -951,405.14 |
| | Transfer | 12/05/2022 | | | √ | -975,037.03 | -1,926,442.17 |
| | Transfer | 12/06/2022 | | | √ | -225,537.39 | -2,151,979.56 |
| | Transfer | 12/07/2022 | | | √ | -897,793.18 | -3,049,772.74 |
| | Transfer | 12/08/2022 | | | √ | -362,810.79 | -3,412,583.53 |
| | Transfer | 12/13/2022 | | | √ | -199,655.15 | -3,612,238.68 |
| | Transfer | 12/14/2022 | | | √ | -571,386.95 | -4,183,625.63 |
| | Transfer | 12/16/2022 | | | √ | -272,428.00 | -4,456,053.63 |
| | Transfer | 12/20/2022 | | | √ | -5,307.60 | -4,461,361.23 |
| | Transfer | 12/21/2022 | | | √ | -984,822.81 | -5,446,184.04 |
| | Transfer | 12/22/2022 | | | √ | -2,094,691.16 | -7,540,875.20 |
| | Transfer | 12/27/2022 | | | √ | -543,933.89 | -8,084,809.09 |
| | Transfer | 12/28/2022 | | | √ | -15,016.49 | -8,099,825.58 |
| | Transfer | 12/30/2022 | | | √ | -574,716.43 | -8,674,542.01 |
| **Total Checks and Payments** | | | | | | -8,674,542.01 | -8,674,542.01 |
| **Deposits and Credits - 27 items** | | | | | | | |
| | Deposit | 12/01/2022 | | | √ | 1,150.46 | 1,150.46 |
| | Deposit | 12/02/2022 | | | √ | 950,254.68 | 951,405.14 |
| | Deposit | 12/05/2022 | | | √ | 486,327.52 | 1,437,732.66 |
| | Deposit | 12/05/2022 | | | √ | 488,709.51 | 1,926,442.17 |
| | Deposit | 12/06/2022 | | | √ | 17,107.95 | 1,943,550.12 |
| | Deposit | 12/06/2022 | | | √ | 208,429.44 | 2,151,979.56 |
| | Deposit | 12/07/2022 | | | √ | 23,266.21 | 2,175,245.77 |
| | Deposit | 12/07/2022 | | | √ | 41,643.92 | 2,216,889.69 |
| | Deposit | 12/07/2022 | | | √ | 225,429.78 | 2,442,319.47 |
| | Deposit | 12/07/2022 | | | √ | 607,453.27 | 3,049,772.74 |
| | Deposit | 12/08/2022 | | | √ | 142,833.82 | 3,192,606.56 |
| | Deposit | 12/08/2022 | | | √ | 219,976.97 | 3,412,583.53 |
| | Deposit | 12/13/2022 | | | √ | 199,655.15 | 3,612,238.68 |
| | Deposit | 12/14/2022 | | | √ | 571,386.95 | 4,183,625.63 |
| | Deposit | 12/16/2022 | | | √ | 272,428.00 | 4,456,053.63 |
| | Deposit | 12/20/2022 | | | √ | 382.00 | 4,456,435.63 |
| | Deposit | 12/20/2022 | | | √ | 4,925.60 | 4,461,361.23 |
| | Deposit | 12/21/2022 | | | √ | 984,822.81 | 5,446,184.04 |
| | Deposit | 12/22/2022 | | | √ | 317,862.61 | 5,764,046.65 |
| | Deposit | 12/22/2022 | | | √ | 461,079.56 | 6,225,126.21 |
| | Deposit | 12/22/2022 | | | √ | 1,315,748.99 | 7,540,875.20 |
| | Deposit | 12/27/2022 | | | √ | 1,000.00 | 7,541,875.20 |
| | Deposit | 12/27/2022 | | | √ | 542,933.89 | 8,084,809.09 |
| | Deposit | 12/28/2022 | | | √ | 4,612.16 | 8,089,421.25 |
| | Deposit | 12/28/2022 | | | √ | 10,404.33 | 8,099,825.58 |
| | Deposit | 12/30/2022 | ACH | WC3 Wholesale, Inc | √ | 180,955.15 | 8,280,780.73 |
| | Deposit | 12/30/2022 | ACH | WC3 Wholesale, Inc | √ | 393,761.28 | 8,674,542.01 |
| **Total Deposits and Credits** | | | | | | 8,674,542.01 | 8,674,542.01 |
| **Total Cleared Transactions** | | | | | | 0.00 | 0.00 |
| **Cleared Balance** | | | | | | 0.00 | 0.00 |
| **Register Balance as of 12/30/2022** | | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | | 0.00 | 0.00 |



Date 12/30/22          Page      1
Primary Account        8684

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:          LEAR CAPITAL, INC.
                        DEBTOR IN POSSESSION, CASE #22-10165
                        INCOMING WIRE ACCOUNT

| Analyzed Commercial Checking | | | |
|---|---|---|---|
| Account Number | 8684 | Number of Enclosures | 0 |
| Previous Balance | .00 | Statement Dates  12/01/22 thru 12/31/22 | |
| 27 Deposits/Credits | 8,674,542.01 | Days in the statement period | 31 |
| 15 Checks/Debits | 8,674,542.01 | Avg Daily Ledger | .00 |
| Maintenance Fee | .00 | Avg Daily Collected | .00 |
| Interest Paid | .00 | | |
| Ending Balance | .00 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/01 | WC3          WC3 WHOLESALE IN<br>CCD 122243631986466<br>LEAR CAPITAL | 1,150.46 |
| 12/02 | WC3          WC3 WHOLESALE IN<br>CCD 122243639249550<br>LEAR CAPITAL | 950,254.68 |
| 12/05 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA | 486,327.52 |



Date 12/30/22          Page    2
Primary Account        8684

Analyzed Commercial Checking        8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 20221205B1Q8021C015007<br>20221205MMQFMP9N000156<br>12051258FT01 | |
| 12/05 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20221205MMQFMPYZ021224<br>20221205MMQFMP9N000351<br>12051743FT01 | 488,709.51 |
| 12/06 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20221206MMQFMPYZ012880<br>20221206MMQFMP9N000152<br>12061255FT01 | 17,107.95 |
| 12/06 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20221206B1Q8021C017718<br>20221206MMQFMP9N000341<br>12061723FT01 | 208,429.44 |
| 12/07 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20221207B1Q8021C017373<br>20221207MMQFMP9N000264<br>12071548FT01 | 41,643.92 |
| 12/07 | Wire Transfer Credit<br>EQUITY TRUST COMPANY | 225,429.78 |



Date 12/30/22        Page    3
Primary Account        8684

Analyzed Commercial Checking        ████8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20221207MMQFMPYZ019439<br>20221207MMQFMP9N000339<br>12071739FT01 | |
| 12/07 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20221207B1Q8021C009000<br>20221207MMQFMP9N000060<br>12070953FT01 | 607,453.27 |
| 12/07 | WC3        WC3 WHOLESALE IN<br>CCD 122243632583937<br>LEAR CAPITAL | 23,266.21 |
| 12/08 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20221208MMQFMPYZ009230<br>20221208MMQFMP9N000051<br>12080945FT01 | 142,833.82 |
| 12/08 | WC3        WC3 WHOLESALE IN<br>CCD 122243638769509<br>LEAR CAPITAL | 219,976.97 |
| 12/13 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20221213B1Q8021C019724<br>20221213MMQFMP9N000339<br>12131728FT01 | 199,655.15 |



Date 12/30/22        Page      4
Primary Account        ████8684

Analyzed Commercial Checking        ████8684    (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 12/14 | WC3        WC3 WHOLESALE IN<br>CCD 122243634281050<br>LEAR CAPITAL | 571,386.95 |
| 12/16 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20221216B1Q8021C021729<br>20221216MMQFMP9N000425<br>12161735FT01 | 272,428.00 |
| 12/20 | Wire Transfer Credit<br>STRATA TRUST<br>PO BOX 849<br>AUSTIN TX 78767-0849<br>AUSTIN, TX 787670849<br>FBO NORMAN L MCCURDY<br>20221220MMQFMPL8000041<br>20221220MMQFMP9N000078<br>12201055FT01 | 382.00 |
| 12/20 | Wire Transfer Credit<br>STRATA TRUST<br>PO BOX 849<br>AUSTIN TX 78767-0849<br>AUSTIN, TX 787670849<br>FBO NINA ANDERSON<br>20221220MMQFMPL8000134<br>20221220MMQFMP9N000296<br>12201633FT01 | 4,925.60 |
| 12/21 | WC3        WC3 WHOLESALE IN<br>CCD 122243637251291<br>LEAR CAPITAL | 984,822.81 |
| 12/22 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA | 461,079.56 |



Date 12/30/22          Page      5
Primary Account        8684

Analyzed Commercial Checking          ████8684   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 20221222B1Q8021C011045 20221222MMQFMP9N000072 12220950FT01 | |
| 12/22 | Wire Transfer Credit EQUITY TRUST COMPANY 1 EQUITY WAY WESTLAKE OH   USA CITIBANK NA NEW YORK NY USA 20221222B1Q8021C015751 20221222MMQFMP9N000186 12221244FT01 | 1,315,748.99 |
| 12/22 | WC3        WC3 WHOLESALE IN CCD 122243633223349 LEAR CAPITAL | 317,862.61 |
| 12/27 | WC3        WC3 WHOLESALE IN CCD 122243634769943 LEAR CAPITAL | 1,000.00 |
| 12/27 | WC3        WC3 WHOLESALE IN CCD 122243634769777 LEAR CAPITAL | 542,933.89 |
| 12/28 | Wire Transfer Credit EQUITY TRUST COMPANY 1 EQUITY WAY WESTLAKE OH   USA CITIBANK NA NEW YORK NY USA 20221228B1Q8021C014526 20221228MMQFMP9N000189 12281237FT01 | 4,612.16 |
| 12/28 | Wire Transfer Credit EQUITY TRUST COMPANY 1 EQUITY WAY WESTLAKE OH   USA CITIBANK NA NEW YORK NY USA 20221228MMQFMPYZ009019 20221228MMQFMP9N000081 12280927FT01 | 10,404.33 |
| 12/30 | WC3        WC3 WHOLESALE IN CCD 122243637929185 | 180,955.15 |



Date 12/30/22
Primary Account    8684

Analyzed Commercial Checking    8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | LEAR CAPITAL | |
| 12/30 | WC3      WC3 WHOLESALE IN | 393,761.28 |
| | CCD 122243637929151 | |
| | LEAR CAPITAL | |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 12/01 | Sweep to DDA<br>Acct No.        8676-D | 1,150.46- |
| 12/02 | Sweep to DDA<br>Acct No.        8676-D | 950,254.68- |
| 12/05 | Sweep to DDA<br>Acct No.        8676-D | 975,037.03- |
| 12/06 | Sweep to DDA<br>Acct No.        8676-D | 225,537.39- |
| 12/07 | Sweep to DDA<br>Acct No.        8676-D | 897,793.18- |
| 12/08 | Sweep to DDA<br>Acct No.        8676-D | 362,810.79- |
| 12/13 | Sweep to DDA<br>Acct No.        8676-D | 199,655.15- |
| 12/14 | Sweep to DDA<br>Acct No.        8676-D | 571,386.95- |
| 12/16 | Sweep to DDA<br>Acct No.        8676-D | 272,428.00- |
| 12/20 | Sweep to DDA<br>Acct No.        8676-D | 5,307.60- |
| 12/21 | Sweep to DDA<br>Acct No.        8676-D | 984,822.81- |
| 12/22 | Sweep to DDA<br>Acct No.        8676-D | 2,094,691.16- |
| 12/27 | Sweep to DDA<br>Acct No.        8676-D | 543,933.89- |
| 12/28 | Sweep to DDA<br>Acct No.        8676-D | 15,016.49- |
| 12/30 | Sweep to DDA<br>Acct No.        8676-D | 574,716.43- |

Page    6



Date 12/30/22          Page      7
Primary Account          8684

Analyzed Commercial Checking          8684   (Continued)

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/01 | .00 | 12/08 | .00 | 12/21 | .00 |
| 12/02 | .00 | 12/13 | .00 | 12/22 | .00 |
| 12/05 | .00 | 12/14 | .00 | 12/27 | .00 |
| 12/06 | .00 | 12/16 | .00 | 12/28 | .00 |
| 12/07 | .00 | 12/20 | .00 | 12/30 | .00 |

*** END OF STATEMENT ***

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805  Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER FDIC    EQUAL HOUSING LENDER

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Summary
**1031 · M&T - General 3322, Period Ending 12/31/2022**

|  | Dec 31, 22 |  |
|---|---|---|
| **Beginning Balance** |  | 2,064,498.51 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 151 items** | -70,691.45 |  |
| **Deposits and Credits - 6 items** | 25,424.44 |  |
| **Total Cleared Transactions** | -45,267.01 |  |
| **Cleared Balance** |  | **2,019,231.50** |
| **Register Balance as of 12/31/2022** |  | 2,019,231.50 |
| **Ending Balance** |  | 2,019,231.50 |

1:18 PM

01/11/23

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 12/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,064,498.51 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 151 items** | | | | | | |
| Check | 12/01/2022 | | Facebook | X | -299.94 | -299.94 |
| Check | 12/01/2022 | | Flower Shop | X | -124.54 | -424.48 |
| Check | 12/01/2022 | | Grubhub | X | -63.65 | -488.13 |
| Check | 12/01/2022 | | Grubhub | X | -34.00 | -522.13 |
| Check | 12/01/2022 | | Grubhub | X | -32.74 | -554.87 |
| Check | 12/01/2022 | | Amazon Market Place | X | -20.79 | -575.66 |
| Check | 12/01/2022 | | Amazon Market Place | X | -10.94 | -586.60 |
| Check | 12/02/2022 | | Indeed | X | -225.00 | -811.60 |
| Check | 12/02/2022 | | Grubhub | X | -130.00 | -941.60 |
| Check | 12/02/2022 | | Amazon Market Place | X | -67.01 | -1,008.61 |
| Check | 12/02/2022 | | Grubhub | X | -43.00 | -1,051.61 |
| Check | 12/02/2022 | | Amazon Market Place | X | -10.68 | -1,062.29 |
| Check | 12/05/2022 | | Linear B Networks, Inc | X | -1,508.59 | -2,570.88 |
| Check | 12/05/2022 | | NFusion Solutions, ... | X | -665.00 | -3,235.88 |
| Check | 12/05/2022 | | Staples | X | -296.04 | -3,531.92 |
| Check | 12/05/2022 | | Microsoft | X | -220.00 | -3,751.92 |
| Check | 12/05/2022 | | Grubhub | X | -172.00 | -3,923.92 |
| Check | 12/05/2022 | | GoTo Meeting | X | -109.00 | -4,032.92 |
| Check | 12/05/2022 | | Amazon Market Place | X | -43.00 | -4,075.92 |
| Check | 12/05/2022 | | Grubhub | X | -35.00 | -4,110.92 |
| Check | 12/05/2022 | | Grubhub | X | -31.00 | -4,141.92 |
| Check | 12/05/2022 | | Amazon Market Place | X | -30.54 | -4,172.46 |
| Check | 12/05/2022 | | USPS | X | -24.25 | -4,196.71 |
| Check | 12/05/2022 | | USPS | X | -24.25 | -4,220.96 |
| Check | 12/05/2022 | | Pareto Labs | X | -14.00 | -4,234.96 |
| Check | 12/05/2022 | | Amazon Market Place | X | -13.11 | -4,248.07 |
| Check | 12/05/2022 | | Amazon Market Place | X | -3.09 | -4,251.16 |
| Check | 12/06/2022 | | Amazon Market Place | X | -110.18 | -4,361.34 |
| Check | 12/06/2022 | | Amazon Market Place | X | -7.94 | -4,369.28 |
| Check | 12/07/2022 | | Staples | X | -132.68 | -4,501.96 |
| Check | 12/07/2022 | | Basecamp | X | -99.00 | -4,600.96 |
| Check | 12/07/2022 | | Grubhub | X | -66.25 | -4,667.21 |
| Check | 12/07/2022 | | Grubhub | X | -28.66 | -4,695.87 |
| Check | 12/07/2022 | | Grubhub | X | -25.00 | -4,720.87 |
| Check | 12/07/2022 | | Amazon Market Place | X | -22.94 | -4,743.81 |
| Check | 12/07/2022 | | Smarty Cash Back | X | -19.00 | -4,762.81 |
| Check | 12/07/2022 | | NY Times | X | -17.00 | -4,779.81 |
| Check | 12/08/2022 | | M&T Bank | X | -757.47 | -5,537.28 |
| Check | 12/08/2022 | | Amazon Market Place | X | -141.26 | -5,678.54 |
| Check | 12/08/2022 | | Panera Bread | X | -141.06 | -5,819.60 |
| Transfer | 12/08/2022 | | | X | -128.05 | -5,947.65 |
| Check | 12/08/2022 | | Amazon Market Place | X | -65.69 | -6,013.34 |
| Check | 12/08/2022 | | Michaels | X | -65.68 | -6,079.02 |
| Check | 12/08/2022 | | Amazon Market Place | X | -64.87 | -6,143.89 |
| Check | 12/08/2022 | | Amazon Market Place | X | -56.27 | -6,200.16 |
| Check | 12/08/2022 | | Grubhub | X | -30.00 | -6,230.16 |
| Check | 12/08/2022 | | Grubhub | X | -27.00 | -6,257.16 |
| Check | 12/08/2022 | | Amazon Market Place | X | -26.27 | -6,283.43 |
| Check | 12/08/2022 | | Home Goods | X | -20.48 | -6,303.91 |
| Check | 12/08/2022 | | Zoom | X | -16.34 | -6,320.25 |
| Check | 12/09/2022 | | Teamviewer | X | -466.80 | -6,787.05 |
| Check | 12/09/2022 | | Amazon Market Place | X | -328.48 | -7,115.53 |
| Check | 12/09/2022 | | Staples | X | -215.54 | -7,331.07 |
| Check | 12/09/2022 | | Sales Jobs | X | -199.00 | -7,530.07 |
| Check | 12/09/2022 | | Costco | X | -81.13 | -7,611.20 |
| Check | 12/09/2022 | | Grubhub | X | -51.62 | -7,662.82 |
| Check | 12/09/2022 | | Grubhub | X | -41.00 | -7,703.82 |
| Check | 12/09/2022 | | Amazon Market Place | X | -37.44 | -7,741.26 |
| Check | 12/09/2022 | | Stamps.com | X | -34.99 | -7,776.25 |
| Check | 12/09/2022 | | Amazon Market Place | X | -17.40 | -7,793.65 |
| Check | 12/09/2022 | | PayPal | X | -14.00 | -7,807.65 |
| Check | 12/09/2022 | | Amazon Market Place | X | -6.94 | -7,814.59 |
| Check | 12/12/2022 | | Klaviyo | X | -4,930.00 | -12,744.59 |
| Check | 12/12/2022 | | PacificEast | X | -1,024.71 | -13,769.30 |
| Check | 12/12/2022 | | Renesent, Inc | X | -595.00 | -14,364.30 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
1031 · M&T - General 3322, Period Ending 12/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/12/2022 | | Best Buy | X | -520.64 | -14,884.94 |
| Check | 12/12/2022 | | Grubhub | X | -166.00 | -15,050.94 |
| Check | 12/12/2022 | | Zapier | X | -73.50 | -15,124.44 |
| Check | 12/12/2022 | | USPS | X | -49.15 | -15,173.59 |
| Check | 12/12/2022 | | Amazon Market Place | X | -44.12 | -15,217.71 |
| Check | 12/12/2022 | | Grubhub | X | -33.00 | -15,250.71 |
| Check | 12/12/2022 | | Grubhub | X | -32.00 | -15,282.71 |
| Check | 12/12/2022 | | Amazon Market Place | X | -31.15 | -15,313.86 |
| Check | 12/12/2022 | | Vast Conference | X | -2.24 | -15,316.10 |
| Check | 12/13/2022 | | Amazon Market Place | X | -61.26 | -15,377.36 |
| Check | 12/13/2022 | | Amazon Market Place | X | -6.97 | -15,384.33 |
| Check | 12/14/2022 | | American Express G... | X | -7,759.95 | -23,144.28 |
| Bill Pmt -Check | 12/14/2022 | CC | Stonegait Pictures L... | X | -2,500.00 | -25,644.28 |
| Check | 12/14/2022 | | Amazon Market Place | X | -290.88 | -25,935.16 |
| Check | 12/14/2022 | | Grubhub | X | -98.00 | -26,033.16 |
| Check | 12/14/2022 | | Amazon Market Place | X | -75.42 | -26,108.58 |
| Check | 12/14/2022 | | Staples | X | -64.99 | -26,173.57 |
| Check | 12/14/2022 | | Amazon Market Place | X | -57.68 | -26,231.25 |
| Check | 12/14/2022 | | Staples | X | -43.99 | -26,275.24 |
| Check | 12/14/2022 | | Amazon Market Place | X | -27.35 | -26,302.59 |
| Check | 12/14/2022 | | Grubhub | X | -27.00 | -26,329.59 |
| Check | 12/14/2022 | | Wall Street Journal | X | -8.00 | -26,337.59 |
| Check | 12/15/2022 | | DWJC Holdings Inc | X | -1,468.13 | -27,805.72 |
| Check | 12/15/2022 | | Amazon Market Place | X | -175.19 | -27,980.91 |
| Check | 12/15/2022 | | SusieCakes | X | -67.14 | -28,048.05 |
| Check | 12/15/2022 | | Grubhub | X | -34.00 | -28,082.05 |
| Check | 12/15/2022 | | Grubhub | X | -33.29 | -28,115.34 |
| Check | 12/15/2022 | | Slack | X | -17.50 | -28,132.84 |
| Check | 12/16/2022 | | Twilio | X | -250.00 | -28,382.84 |
| Check | 12/16/2022 | | Wine Country Gift B... | X | -198.34 | -28,581.18 |
| Check | 12/16/2022 | | Amazon Market Place | X | -108.38 | -28,689.56 |
| Check | 12/16/2022 | | istockphoto | X | -29.00 | -28,718.56 |
| Check | 12/19/2022 | | LinkedIn | X | -301.98 | -29,020.54 |
| Check | 12/19/2022 | | Amazon Market Place | X | -164.24 | -29,184.78 |
| Check | 12/19/2022 | | Grubhub | X | -96.00 | -29,280.78 |
| Check | 12/19/2022 | | Marie Callender's | X | -84.42 | -29,365.20 |
| Check | 12/19/2022 | | Ralphs | X | -62.28 | -29,427.48 |
| Check | 12/19/2022 | | Grubhub | X | -53.18 | -29,480.66 |
| Check | 12/19/2022 | | Amazon Market Place | X | -40.92 | -29,521.58 |
| Check | 12/19/2022 | | Amazon Market Place | X | -23.92 | -29,545.50 |
| Check | 12/19/2022 | | Grubhub | X | -21.88 | -29,567.38 |
| Check | 12/19/2022 | | Amazon Market Place | X | -12.86 | -29,580.24 |
| Check | 12/19/2022 | | Vast Conference | X | -11.09 | -29,591.33 |
| Check | 12/20/2022 | | Amazon Market Place | X | -297.40 | -29,888.73 |
| Check | 12/21/2022 | | Microsoft Advertising | X | -5,042.49 | -34,931.22 |
| Check | 12/21/2022 | | Grubhub | X | -450.00 | -35,381.22 |
| Check | 12/21/2022 | | Amazon Market Place | X | -423.71 | -35,804.93 |
| Check | 12/21/2022 | | Grubhub | X | -300.00 | -36,104.93 |
| Check | 12/21/2022 | | Pure Water | X | -216.74 | -36,321.67 |
| Check | 12/21/2022 | | Jersey Mikes | X | -74.19 | -36,395.86 |
| Check | 12/21/2022 | | Microsoft Advertising | X | -48.25 | -36,444.11 |
| Check | 12/21/2022 | | Grubhub | X | -31.00 | -36,475.11 |
| Check | 12/21/2022 | | Amazon Market Place | X | -21.89 | -36,497.00 |
| Check | 12/21/2022 | | MarketWatch | X | -19.99 | -36,516.99 |
| Check | 12/22/2022 | | Microsoft Advertising | X | -5,104.08 | -41,621.07 |
| Check | 12/22/2022 | | Microsoft Advertising | X | -5,063.29 | -46,684.36 |
| Check | 12/22/2022 | | Microsoft Advertising | X | -5,032.40 | -51,716.76 |
| Check | 12/22/2022 | | Microsoft Advertising | X | -5,004.13 | -56,720.89 |
| Check | 12/22/2022 | | Flame | X | -2,500.00 | -59,220.89 |
| Check | 12/22/2022 | | Amazon Market Place | X | -379.90 | -59,600.79 |
| Check | 12/22/2022 | | Amazon Market Place | X | -174.06 | -59,774.85 |
| Check | 12/22/2022 | | Staples | X | -101.05 | -59,875.90 |
| Check | 12/22/2022 | | Hot Jar | X | -99.00 | -59,974.90 |
| Check | 12/22/2022 | | USPS | X | -49.15 | -60,024.05 |
| Check | 12/22/2022 | | Door Dash | X | -38.19 | -60,062.24 |
| Check | 12/22/2022 | | Amazon Market Place | X | -17.51 | -60,079.75 |
| Check | 12/22/2022 | | Hot Jar | X | -2.97 | -60,082.72 |
| Check | 12/23/2022 | | DWJC Holdings Inc | X | -7,106.81 | -67,189.53 |

**1:18 PM**

**01/11/23**

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 12/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/23/2022 | | Business Consumer... | X | -250.00 | -67,439.53 |
| Check | 12/23/2022 | | Neli's Restaurant | X | -207.90 | -67,647.43 |
| Check | 12/23/2022 | | Amazon Market Place | X | -76.04 | -67,723.47 |
| Check | 12/23/2022 | | Grubhub | X | -43.00 | -67,766.47 |
| Check | 12/23/2022 | | Amazon Market Place | X | -18.60 | -67,785.07 |
| Check | 12/27/2022 | | Staples | X | -152.22 | -67,937.29 |
| Check | 12/27/2022 | | Grubhub | X | -28.00 | -67,965.29 |
| Check | 12/27/2022 | | Grubhub | X | -26.00 | -67,991.29 |
| Check | 12/28/2022 | | MobileMonkey | X | -2,200.00 | -70,191.29 |
| Check | 12/28/2022 | | istockphoto | X | -60.00 | -70,251.29 |
| Check | 12/28/2022 | | Door Dash | X | -26.28 | -70,277.57 |
| Check | 12/29/2022 | | Grubhub | X | -62.00 | -70,339.57 |
| Check | 12/29/2022 | | Amazon Market Place | X | -54.70 | -70,394.27 |
| Check | 12/30/2022 | | Grubhub | X | -120.00 | -70,514.27 |
| Check | 12/30/2022 | | LinkedIn | X | -69.99 | -70,584.26 |
| Check | 12/30/2022 | | Grubhub | X | -52.00 | -70,636.26 |
| Check | 12/30/2022 | | Door Dash | X | -38.19 | -70,674.45 |
| Check | 12/30/2022 | | NY Times | X | -17.00 | -70,691.45 |
| | | Total Checks and Payments | | | -70,691.45 | -70,691.45 |
| **Deposits and Credits - 6 items** | | | | | | |
| Deposit | 12/02/2022 | | Amazon Market Place | X | 178.05 | 178.05 |
| Deposit | 12/23/2022 | | Microsoft Advertising | X | 5,004.13 | 5,182.18 |
| Deposit | 12/23/2022 | | Microsoft Advertising | X | 5,032.40 | 10,214.58 |
| Deposit | 12/23/2022 | | Microsoft Advertising | X | 5,042.49 | 15,257.07 |
| Deposit | 12/23/2022 | | Microsoft Advertising | X | 5,063.29 | 20,320.36 |
| Deposit | 12/23/2022 | | Microsoft Advertising | X | 5,104.08 | 25,424.44 |
| | | Total Deposits and Credits | | | 25,424.44 | 25,424.44 |
| | | Total Cleared Transactions | | | -45,267.01 | -45,267.01 |
| Cleared Balance | | | | | -45,267.01 | 2,019,231.50 |
| Register Balance as of 12/31/2022 | | | | | -45,267.01 | 2,019,231.50 |
| **Ending Balance** | | | | | **-45,267.01** | **2,019,231.50** |

# M&T Bank

FOR INQUIRIES CALL: **MIDDLE MARKET NEW LOANS**
(302) 651-8795

ERR   0 07620M ERR 030

000000

**LEAR CAPITAL, INC.**
**1990 S BUNDY DR # 600**
**LOS ANGELES CA 90025**

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| ▮▮3322 | 12/01/22 - 12/31/22 |

| | |
|---|---|
| BEGINNING BALANCE | $2,064,498.51 |
| DEPOSITS & CREDITS | 25,424.44 |
| LESS CHECKS & DEBITS | 69,933.98 |
| LESS SERVICE CHARGES | 757.47 |
| ENDING BALANCE | $2,019,231.50 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 12/01/2022 | BEGINNING BALANCE | | | $2,064,498.51 |
| 12/01/2022 | GRUBHUBDUNKIN      GRUBHUB.COM | | $63.65 | |
| 12/01/2022 | GRUBHUBHOTTHAIRESTAUR GRUBHUB.COM | | 34.00 | |
| 12/01/2022 | GRUBHUBJACKSONCAFE  GRUBHUB.COM | | 32.74 | |
| 12/01/2022 | AMZN Mktp US*O47H377U3Amzn.com/bill | | 20.79 | |
| 12/01/2022 | AMZN Mktp US*WA3RH5DA3Amzn.com/bill | | 10.94 | |
| 12/01/2022 | FACEBK B69K9KXLV2    650-5434800 | | 299.94 | |
| 12/01/2022 | FLOWER SHOP NETWORK  877-376-7363 | | 124.54 | 2,063,911.91 |
| 12/02/2022 | Return-Amazon.com   Amzn.com/bill | $178.05 | | |
| 12/02/2022 | GRUBHUBFACTORSFAMOUSD GRUBHUB.COM | | 43.00 | |
| 12/02/2022 | GRUBHUBJACKSONCAFE  GRUBHUB.COM | | 130.00 | |
| 12/02/2022 | ONLINE JOB ADS INDEED 512-4595300 | | 225.00 | |
| 12/02/2022 | AMZN Mktp US*K39UM5IZ3Amzn.com/bill | | 10.68 | |
| 12/02/2022 | AMZN Mktp US*TY9920N43Amzn.com/bill | | 67.01 | 2,063,614.27 |
| 12/05/2022 | NFUSION SOLUTIONS    888-8063081 | | 665.00 | |
| 12/05/2022 | AMAZON.COM*AI04Q62G3 AAMZN.COM/BILL | | 13.11 | |
| 12/05/2022 | LINEARBNETWORKS       310-6978097 | | 1,508.59 | |
| 12/05/2022 | STAPLS7369488313000001877-8267755 | | 296.04 | |
| 12/05/2022 | AMZN Mktp US*PO0J12JX3Amzn.com/bill | | 30.54 | |
| 12/05/2022 | AMAZON.COM*G54CH0BJ3 AAMZN.COM/BILL | | 43.00 | |
| 12/05/2022 | AMAZON.COM*Q290S1W83 AAMZN.COM/BILL | | 3.09 | |
| 12/05/2022 | GoToCom*GoToWebinar  goto.com | | 109.00 | |
| 12/05/2022 | GRUBHUBLITERATICAFE  GRUBHUB.COM | | 31.00 | |
| 12/05/2022 | GRUBHUB* JOHNNIESNEWYOGRUBHUB.COM | | 172.00 | |
| 12/05/2022 | GRUBHUBFACTORSFAMOUSD GRUBHUB.COM | | 35.00 | |
| 12/05/2022 | USPS.COM STAMP FLMNT S800-782-6724 | | 24.25 | |
| 12/05/2022 | MSFT * E0500L9UFZ   MSBILL.INFO | | 220.00 | |
| 12/05/2022 | USPS.COM STAMP FLMNT S800-782-6724 | | 24.25 | |
| 12/05/2022 | PARETOLABS.COM     HTTPSPARETOLA | | 14.00 | 2,060,425.40 |
| 12/06/2022 | AMZN Mktp US*B61CT5U33Amzn.com/bill | | 110.18 | |
| 12/06/2022 | AMZN Mktp US*2T8LO8SQ3Amzn.com/bill | | 7.94 | 2,060,307.28 |
| 12/07/2022 | GRUBHUBTHECARVINGBOAR GRUBHUB.COM | | 25.00 | |
| 12/07/2022 | GRUBHUBCORNERBAKERY  GRUBHUB.COM | | 28.66 | |
| 12/07/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 66.25 | |
| 12/07/2022 | STAPLS7369700044000001877-8267755 | | 132.68 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

**FOR INQUIRIES CALL:** **MIDDLE MARKET NEW LOANS**
(302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▇3322 | **12/01/22 - 12/31/22** |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 12/07/2022 | BC.BASECAMP 4 3906648 312-281-5333 | | 99.00 | |
| 12/07/2022 | NYTimes*NYTimes    800-698-4637 | | 17.00 | |
| 12/07/2022 | SMARTYCASHBACK.COM   Los Angeles | | 19.00 | |
| 12/07/2022 | AMZN Mktp US*HZ2025NF3Amzn.com/bill | | 22.94 | 2,059,896.75 |
| 12/08/2022 | GRUBHUBMIXT        GRUBHUB.COM | | 30.00 | |
| 12/08/2022 | PANERA BREAD #204865 O310-390-3763 | | 141.06 | |
| 12/08/2022 | GRUBHUBFACTORSFAMOUSD GRUBHUB.COM | | 27.00 | |
| 12/08/2022 | AMZN Mktp US*ME67F4XT3Amzn.com/bill | | 26.27 | |
| 12/08/2022 | Amazon.com*L34YC8KA3  Amzn.com/bill | | 141.26 | |
| 12/08/2022 | AMZN Mktp US*0P01X0L53Amzn.com/bill | | 64.87 | |
| 12/08/2022 | AMZN Mktp US*W40OS00N3Amzn.com/bill | | 65.69 | |
| 12/08/2022 | ZOOM.US 888-799-9666 WWW.ZOOM.US | | 16.34 | |
| 12/08/2022 | AMZN Mktp US*Z02I47DZ3Amzn.com/bill | | 56.27 | |
| 12/08/2022 | HOMEGOODS #1079     LOS ANGELES | | 20.48 | |
| 12/08/2022 | MICHAELS STORES 5035 LOS ANGELES | | 65.68 | |
| 12/08/2022 | ZBA TRANSFER DR FROM ▇3173 | | 128.05 | |
| 12/08/2022 | SERVICE CHARGE FOR ACCOUNT ▇3322 | | 757.47 | 2,058,356.31 |
| 12/09/2022 | GRUBHUBJOHNNIESNEWYOR GRUBHUB.COM | | 41.00 | |
| 12/09/2022 | PAYPAL *TEAMVIEWER   35314369001 | | 466.80 | |
| 12/09/2022 | WWW COSTCO COM       800-955-2292 | | 81.13 | |
| 12/09/2022 | STAPLS7369935320000001877-8267755 | | 215.54 | |
| 12/09/2022 | GRUBHUBROSTITUSCANKIT GRUBHUB.COM | | 51.62 | |
| 12/09/2022 | AMZN Mktp US*1D6G94DS3Amzn.com/bill | | 328.48 | |
| 12/09/2022 | STAMPS.COM         855-608-2677 | | 34.99 | |
| 12/09/2022 | SALESJOBS COM LLC   ERUIZ@SALESJO | | 199.00 | |
| 12/09/2022 | Amazon.com*KC9F56KL3  Amzn.com/bill | | 37.44 | |
| 12/09/2022 | AMZN Mktp US*3A6NI5Z23Amzn.com/bill | | 17.40 | |
| 12/09/2022 | Amazon.com*ID0SK3M33  Amzn.com/bill | | 6.94 | |
| 12/09/2022 | INTERNATIONAL FEE   - PAYPAL *TEA | | 14.00 | 2,056,861.97 |
| 12/12/2022 | VAST CONFERENCE     888-8868869 | | 2.24 | |
| 12/12/2022 | GRUBHUBMIXT        GRUBHUB.COM | | 33.00 | |
| 12/12/2022 | RENESENT INC       415-212-5211 | | 595.00 | |
| 12/12/2022 | GRUBHUBCRIMSON      GRUBHUB.COM | | 166.00 | |
| 12/12/2022 | GRUBHUBHOTTHAIRESTAUR GRUBHUB.COM | | 32.00 | |
| 12/12/2022 | AMZN Mktp US*OF9192443Amzn.com/bill | | 44.12 | |
| 12/12/2022 | ZAPIER.COM CHARGE   ZAPIER.COM | | 73.50 | |
| 12/12/2022 | PAYPAL *BESTBUY COM  402-935-7733 | | 520.64 | |
| 12/12/2022 | PACIFIC EAST       BEAVERTON | | 1,024.71 | |
| 12/12/2022 | USPS.COM STAMP FLMNT S800-782-6724 | | 49.15 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

FOR INQUIRIES CALL:    **MIDDLE MARKET NEW LOANS**
                       **(302) 651-8795**

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▇3322 | 12/01/22 - 12/31/22 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 12/12/2022 | AMZN Mktp US*ID2L90K63Amzn.com/bill | | 31.15 | |
| 12/12/2022 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 4,930.00 | 2,049,360.46 |
| 12/13/2022 | Amazon.com*NW6F760N3 Amzn.com/bill | | 6.97 | |
| 12/13/2022 | AMZN Mktp US*4S3R83483Amzn.com/bill | | 61.26 | 2,049,292.23 |
| 12/14/2022 | GRUBHUBQUIADAIYNRESTA GRUBHUB.COM | | 27.00 | |
| 12/14/2022 | GRUBHUBFIVEGUYS    GRUBHUB.COM | | 98.00 | |
| 12/14/2022 | AMZN Mktp US*DH4MC3OU3Amzn.com/bill | | 27.35 | |
| 12/14/2022 | AMZN Mktp US*K64UT6143Amzn.com/bill | | 75.42 | |
| 12/14/2022 | AMZN Mktp US*VA5XB7ZO3Amzn.com/bill | | 57.68 | |
| 12/14/2022 | STAPLS7369935320000003877-8267755 | | 43.99 | |
| 12/14/2022 | STAPLS7369935320000002877-8267755 | | 64.99 | |
| 12/14/2022 | D J*WALL-ST-JOURNAL  800-568-7625 | | 8.00 | |
| 12/14/2022 | PAYPAL *MO        402-935-7733 | | 2,500.00 | |
| 12/14/2022 | AMAZON.COM*SL0738263 AAMZN.COM/BILL | | 290.88 | |
| 12/14/2022 | AMEXGIFTCARD.COM-BOL 833-205-8622 | | 7,759.95 | 2,038,338.97 |
| 12/15/2022 | TST* SUSIECAKES - BREN310-453-2253 | | 67.14 | |
| 12/15/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 34.00 | |
| 12/15/2022 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 33.29 | |
| 12/15/2022 | SLACK T043ASN45TJ    HTTPSSLACK.CO | | 17.50 | |
| 12/15/2022 | AMZN Mktp US*YK3SE1YJ3Amzn.com/bill | | 175.19 | |
| 12/15/2022 | DWJC HOLDINGS INC    GARDEN GROVE | | 1,468.13 | 2,036,543.72 |
| 12/16/2022 | CKO*www.istockphoto.co866-4786251 | | 29.00 | |
| 12/16/2022 | AMZN Mktp US*G66X40GO3Amzn.com/bill | | 108.38 | |
| 12/16/2022 | HI *WINECNTRYGIFTBSKT 800-394-0394 | | 198.34 | |
| 12/16/2022 | TWILIO INC        TWILIO.COM | | 250.00 | 2,035,958.00 |
| 12/19/2022 | GRUBHUBURTHCAFFE    GRUBHUB.COM | | 96.00 | |
| 12/19/2022 | AMZN Mktp US*P936Q4T43Amzn.com/bill | | 40.92 | |
| 12/19/2022 | Amazon.com*0E70B7OY3 Amzn.com/bill | | 12.86 | |
| 12/19/2022 | Amazon.com*498YM8H93 Amzn.com/bill | | 23.92 | |
| 12/19/2022 | Amazon.com*Y46NL35J3 Amzn.com/bill | | 164.24 | |
| 12/19/2022 | VAST CONFERENCE      888-8868869 | | 11.09 | |
| 12/19/2022 | GRUBHUBLITERATICAFE GRUBHUB.COM | | 21.88 | |
| 12/19/2022 | GRUBHUBCRIMSON      GRUBHUB.COM | | 53.18 | |
| 12/19/2022 | TST* MARIE CALLENDER'SLOS ANGELES | | 84.42 | |
| 12/19/2022 | RALPHS #0210      LOS ANGELES | | 62.28 | |
| 12/19/2022 | LINKEDIN-774*9885696 LNKD.IN/BILL | | 301.98 | 2,035,085.23 |
| 12/20/2022 | Amazon.com*TD3GE2JI3 Amzn.com/bill | | 297.40 | 2,034,787.83 |
| 12/21/2022 | AMZN Mktp US*4K4119MK3Amzn.com/bill | | 423.71 | |
| 12/21/2022 | GRUBHUBMIXT        GRUBHUB.COM | | 31.00 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

FOR INQUIRIES CALL:    **MIDDLE MARKET NEW LOANS**
(302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮▮▮3322 | 12/01/22 - 12/31/22 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 12/21/2022 | JERSEY MIKES ONLINE OR732-223-4044 | | 74.19 | |
| 12/21/2022 | CS Grubhub Gift Card  877-850-1977 | | 450.00 | |
| 12/21/2022 | CS Grubhub Gift Card  877-850-1977 | | 300.00 | |
| 12/21/2022 | AMZN Mktp US*YP9M580D3Amzn.com/bill | | 21.89 | |
| 12/21/2022 | IN *PURE WATER      877-4137465 | | 216.74 | |
| 12/21/2022 | D J*MARKETWATCH      800-544-0522 | | 19.99 | |
| 12/21/2022 | MICROSOFT*ADVERTISING MSBILL.INFO | | 48.25 | |
| 12/21/2022 | MICROSOFT*ADVERTISING 800-6427676 | | 5,042.49 | 2,028,159.57 |
| 12/22/2022 | FLAME PERSIAN CUISINE 310-4703399 | | 2,500.00 | |
| 12/22/2022 | AMZN Mktp US*BU42077O3Amzn.com/bill | | 17.51 | |
| 12/22/2022 | AMAZON.COM*9Q3G26UH3 AAMZN.COM/BILL | | 174.06 | |
| 12/22/2022 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,004.13 | |
| 12/22/2022 | HOTJAR          PACEVILLE ST | | 99.00 | |
| 12/22/2022 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,063.29 | |
| 12/22/2022 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,032.40 | |
| 12/22/2022 | DD DOORDASH JACKSONCA 855-973-1040 | | 38.19 | |
| 12/22/2022 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,104.08 | |
| 12/22/2022 | USPS.COM STAMP FLMNT S800-782-6724 | | 49.15 | |
| 12/22/2022 | STAPLS7370819717000001877-8267755 | | 101.05 | |
| 12/22/2022 | AMZN Mktp US*Q95RQ7VT3Amzn.com/bill | | 379.90 | |
| 12/22/2022 | INTERNATIONAL FEE   - HOTJAR | | 2.97 | 2,004,593.84 |
| 12/23/2022 | Return-MICROSOFT*ADVERMSBILL.INFO | 5,104.08 | | |
| 12/23/2022 | Return-MICROSOFT*ADVER8005185689 | 5,063.29 | | |
| 12/23/2022 | Return-MICROSOFT*ADVER800-6427676 | 5,042.49 | | |
| 12/23/2022 | Return-MICROSOFT*ADVERMSBILL.INFO | 5,032.40 | | |
| 12/23/2022 | Return-MICROSOFT*ADVERMSBILL.INFO | 5,004.13 | | |
| 12/23/2022 | GRUBHUBFACTORSFAMOUSD GRUBHUB.COM | | 43.00 | |
| 12/23/2022 | Business Consumer Alli909-835-6063 | | 250.00 | |
| 12/23/2022 | Amazon.com*3X48D5113 Amzn.com/bill | | 18.60 | |
| 12/23/2022 | DWJC HOLDINGS INC    GARDEN GROVE | | 7,106.81 | |
| 12/23/2022 | NELIS          999-9999999 | | 207.90 | |
| 12/23/2022 | Amazon.com*B946W6DN3 Amzn.com/bill | | 76.04 | 2,022,137.88 |
| 12/27/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 28.00 | |
| 12/27/2022 | STAPLS7603705837000001877-8267755 | | 152.22 | |
| 12/27/2022 | GRUBHUBBLACKSHEEPBURG GRUBHUB.COM | | 26.00 | 2,021,931.66 |
| 12/28/2022 | MOBILEMONKEY.COM    WWW.MOBILEMON | | 2,200.00 | |
| 12/28/2022 | CKO*www.istockphoto.co866-4786251 | | 60.00 | |
| 12/28/2022 | DD DOORDASH CHICK-FIL 855-973-1040 | | 26.28 | 2,019,645.38 |
| 12/29/2022 | GRUBHUBCRIMSON      GRUBHUB.COM | | 62.00 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

FOR INQUIRIES CALL:    **MIDDLE MARKET NEW LOANS**
(302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ███3322 | 12/01/22 - 12/31/22 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 12/29/2022 | AMAZON.COM*3B65459G3 AAMZN.COM/BILL | | 54.70 | 2,019,528.68 |
| 12/30/2022 | GRUBHUBTHECARVINGBOAR GRUBHUB.COM | | 52.00 | |
| 12/30/2022 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 120.00 | |
| 12/30/2022 | NYTimes*NYTimes      800-698-4637 | | 17.00 | |
| 12/30/2022 | LinkedIn 7788098806  855-6535653 | | 69.99 | |
| 12/30/2022 | DD DOORDASH JACKSONCA 855-973-1040 | | 38.19 | 2,019,231.50 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 6 | 0 | |

M&T BANK WILL BE CHANGING THE STANDARD PRICING OF ITS TREASURY MANAGEMENT AND COMMERCIAL DEPOSIT SERVICES, EFFECTIVE JANUARY 1, 2023.

VISIT MTB.COM/TMUPDATE2023 FOR A SUMMARY OF THE CHANGES MADE TO THE PRICING OF TREASURY MANAGEMENT AND COMMERCIAL DEPOSIT SERVICES. TO REQUEST A PAPER COPY OF THE TREASURY MANAGEMENT AND COMMERCIAL DEPOSIT SERVICES CHANGE NOTICE, PLEASE CALL M&T TREASURY MANAGEMENT SERVICES AT 1-800-724-2440.
NOTE: FORMER PEOPLE'S UNITED ACCOUNTS WILL NOT CHANGE.

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** | **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** | **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** | **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** | **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 1 | $ | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| SUBTOTAL OF COLUMN 1 | $ | |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 13 | $ | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| SUBTOTAL OF COLUMN 2 | | |
| SUBTOTAL OF COLUMN 1 + | | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** | **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6** | **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7** | **Enter the total of STEPS 5 & 6.**
$

**STEP 8** | **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**
$

**STEP 9** | **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

# M&T Bank

L018 (11/16)                                                                                ©2016 M&T Bank, Member FDIC.

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Summary
**1032 · M&T - Incoming Wires 3173, Period Ending 12/31/2022**

|  | Dec 31, 22 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 1 item** | -128.05 |
| **Deposits and Credits - 1 item** | 128.05 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 12/31/2022** | 0.00 |
| **Ending Balance** | 0.00 |

1:20 PM

01/11/23

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
**1032 · M&T - Incoming Wires 3173, Period Ending 12/31/2022**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 12/08/2022 | | M&T Bank | X | -128.05 | -128.05 |
| Total Checks and Payments | | | | | -128.05 | -128.05 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 12/08/2022 | | | X | 128.05 | 128.05 |
| Total Deposits and Credits | | | | | 128.05 | 128.05 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 12/31/2022 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |

# M&T Bank

| | |
|---|---|
| FOR INQUIRIES CALL: | **MIDDLE MARKET NEW LOANS** |
| | **(302) 651-8795** |

00   0 07620M NM  017

000000

**LEAR CAPITAL, INC.**
**1990 S BUNDY DR # 600**
**LOS ANGELES CA 90025**

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▮3173 | 12/01/22 - 12/31/22 |

| | |
|---|---|
| BEGINNING BALANCE | $0.00 |
| DEPOSITS & CREDITS | 128.05 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 128.05 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 12/01/2022 | BEGINNING BALANCE | | | $0.00 |
| 12/08/2022 | ZBA TRANSFER CR FROM ▮3322 | $128.05 | | |
| 12/08/2022 | SERVICE CHARGE FOR ACCOUNT ▮3173 | | $128.05 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

M&T BANK WILL BE CHANGING THE STANDARD PRICING OF ITS TREASURY MANAGEMENT AND
COMMERCIAL DEPOSIT SERVICES, EFFECTIVE JANUARY 1, 2023.

VISIT MTB.COM/TMUPDATE2023 FOR A SUMMARY OF THE CHANGES MADE TO THE PRICING OF
TREASURY MANAGEMENT AND COMMERCIAL DEPOSIT SERVICES. TO REQUEST A PAPER COPY OF
THE TREASURY MANAGEMENT AND COMMERCIAL DEPOSIT SERVICES CHANGE NOTICE, PLEASE
CALL M&T TREASURY MANAGEMENT SERVICES AT 1-800-724-2440.
NOTE: FORMER PEOPLE'S UNITED ACCOUNTS WILL NOT CHANGE.

**PAGE 1 OF 2**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**   **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**   **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**   **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**   **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**   **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.    $ ____

**STEP 6**   **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.    $ ____

**STEP 7**   **Enter the total of STEPS 5 & 6.**    $ ____

**STEP 8**   **Enter TOTAL OUTSTANDING CHECKS & DEBITS (from STEP 4).**    $ ____

**STEP 9**   **Subtract STEP 8 from STEP 7** and enter the difference here.    $ ____

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)      ©2016 M&T Bank, Member FDIC.