## Lear Capital, Inc. Debtor in Possession
### Balance Sheet
As of January 31, 2023

| | (Prior Period) | |
| | 12/31/2022 | 1/31/2023 |
| --- | --- | --- |
| **ASSETS** | | |
| **Current Assets** | | |
| **Checking/Savings** | | |
| **1001 · Safe** | $ 28,563 | $ 26,719 |
| **1010 · Banc of California** | 2,909,571 | 3,643,694 |
| **1020 · AXOS Online Bank** | 3,085,820 | 3,966,635 |
| **1030 · M&T Bank (DE)** | 2,019,232 | 1,953,206 |
| **1104 · Restricted Cash for Completion** | (3,155,049) | (3,443,660) |
| **Total Checking/Savings** | 4,888,137 | 6,146,595 |
| **1210 · Receivables** | 589,025 | 467,409 |
| **1300 · Inventory** | 1,609,963 | 1,126,177 |
| **1400 · Prepaid Expenses** | 825,916 | 783,763 |
| **Total Current Assets** | 7,913,041 | 8,523,944 |
| **Total Fixed Assets** | 50,789 | 47,616 |
| **Total Other Assets** | 92,798 | 92,798 |
| **TOTAL ASSETS** | $ 8,056,628 | $ 8,664,358 |
| **LIABILITIES & EQUITY** | | |
| **Liabilities** | | |
| **2000 · Accounts Payable** | $ 285,048 | $ 227,933 |
| **2001 · PP-AP Subject to Compromise** | 20,870 | 20,870 |
| **2002.02 · AmEx 31005-prepetition charges** | 37,390 | 37,390 |
| **2103 · Accrued Legal Expenses** | 720,656 | 760,568 |
| **2200 · Accrued Payroll Liabilities** | 543,683 | 915,457 |
| **Other Liabilities** | 102,273 | 86,857 |
| **Total Current Liabilities** | 1,709,920 | 2,049,076 |
| **Total Liabilities** | 1,709,920 | 2,049,076 |
| **Total Equity** | 6,346,708 | 6,615,282 |
| **TOTAL LIABILITIES & EQUITY** | $ 8,056,628 | $ 8,664,358 |

Lear Capital, Inc. Debtor in Possession

Income Statement

January 1, 2023 through January 31, 2023

|  | (Prior Period) December, 2022 | January, 2023 |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 4000 · Sales | | |
| 4001 · Sales - IRA | 5,783,492 | 10,099,453 |
| 4002 · Sales - Non-IRA | 5,750,980 | 5,545,640 |
| Total 4000 · Sales | 11,534,471 | 15,645,093 |
| 4100 · Buybacks | | |
| 4101 · Buyback Sales (to WC) | 4,888,155 | 6,465,642 |
| 4102 · Buyback Purchases (from cstmr) | (4,886,520) | (6,457,043) |
| Total 4100 · Buybacks | 1,635 | 8,599 |
| 4300 · Other Revenue | 783,783 | - |
| **Total Income** | $ 12,319,889 | $ 15,653,692 |
| **Cost of Goods Sold** | | |
| 5000 · Cost of Goods Sold | | |
| 5001 · COGS - IRA | 4,345,426 | 7,597,498 |
| 5002 · COGS - Non-IRA | 4,250,050 | 4,306,334 |
| Total 5000 · Cost of Goods Sold | 8,595,476 | 11,903,832 |
| 5100 · Shipping Expense and Other | 8,736 | 8,151 |
| **Total COGS** | 8,604,212 | 11,911,983 |
| **Gross Profit** | 3,715,677 | 3,741,709 |
| **Expense** | | |
| 6000 · Selling Expenses | 1,415,796 | 2,692,374 |
| 6100 · Salaries & Wages | 327,996 | 360,006 |
| 6200 · General & Administrative | 593,443 | 417,581 |
| Depreciation Expense | 3,173 | 3,173 |
| **Total Expense** | 2,340,409 | 3,473,134 |
| **Net Income** | $ 1,375,268 | $ 268,574 |

Lear Capital, Inc. Debtor in Possession

Cash Receipts and Disbursements Summary

January 1, 2023 through January 31, 2023

| | Cash Receipts (exhibit C) | Cash Disbursements (exhibit D) | Net Change | |
|---|---|---|---|---|
| Banc of California | 8,271,382 | (9,278,045) | (1,006,663) | |
| AXOS Bank | 11,079,078 | (8,457,477) | 2,621,601 | |
| M&T Bank | 150 | (66,175) | (66,025) | |
| Cash Subtotal | 19,350,610 | (17,801,697) | 1,548,913 | |
| Safe | | (1,844) | (1,844) | |
| Change in Restricted Cash | - | (288,611) | (288,611) | **[A]** |
| Total Cash Flows | **19,350,610** | **(18,092,152)** | **1,258,458** | |

**[A]** - Change in restricted cash is the unearned revenues that are restricted until metals have shipped to customers at which point the cash becomes released for general operations.

Lear Capital, Inc. Debtor In Possession
Cash Receipts
January 1, 2023 through January 31, 2023
(Exhibit C)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Deposit | 01/03/2023 | | | Deposit | 1011 BOC - General 1731 | -SPLIT- | 180,217 | |
| Deposit | 01/03/2023 | | | Credit Card | 1011 BOC - General 1731 | 1101 Sales Clearing | 5,189 | |
| Deposit | 01/03/2023 | | | Bank Adjustment | 1011 BOC - General 1731 | 6504 Bank Fees | 1 | |
| Deposit | 01/04/2023 | | | Deposit | 1011 BOC - General 1731 | -SPLIT- | 22,630 | |
| Deposit | 01/05/2023 | | | 9956 | 1011 BOC - General 1731 | -SPLIT- | 49,229 | |
| Deposit | 01/05/2023 | | | Deposit | 1011 BOC - General 1731 | -SPLIT- | 214,343 | |
| Deposit | 01/06/2023 | | | Deposit | 1011 BOC - General 1731 | -SPLIT- | 72,293 | |
| Deposit | 01/09/2023 | | | 9960 | 1011 BOC - General 1731 | -SPLIT- | 65,158 | |
| Deposit | 01/09/2023 | | | Merchant CC | 1011 BOC - General 1731 | -SPLIT- | 11,279 | |
| Deposit | 01/09/2023 | | | Deposit | 1011 BOC - General 1731 | -SPLIT- | 149,482 | |
| Deposit | 01/10/2023 | | | Deposit | 1011 BOC - General 1731 | -SPLIT- | 74,309 | |
| Deposit | 01/11/2023 | | | Deposit | 1011 BOC - General 1731 | -SPLIT- | 146,707 | |
| Deposit | 01/11/2023 | | | returned wire | 1011 BOC - General 1731 | 2002 Accrued Professional Fees | 20,398 | |
| Deposit | 01/12/2023 | | | 9969-9974 | 1011 BOC - General 1731 | -SPLIT- | 74,154 | |
| Deposit | 01/12/2023 | | | Deposit | 1011 BOC - General 1731 | -SPLIT- | 192,975 | |
| Deposit | 01/13/2023 | | | 9980 | 1011 BOC - General 1731 | -SPLIT- | 41,307 | |
| Deposit | 01/13/2023 | | | Deposit 2 | 1011 BOC - General 1731 | 1101 Sales Clearing | 26,806 | |
| Deposit | 01/13/2023 | | | Deposit | 1011 BOC - General 1731 | -SPLIT- | 184,360 | |
| Deposit | 01/17/2023 | | | Merchant CC | 1011 BOC - General 1731 | 1101 Sales Clearing | 1,583 | |
| Deposit | 01/17/2023 | | | Deposit | 1011 BOC - General 1731 | -SPLIT- | 266,857 | |
| Deposit | 01/18/2023 | | | Deposit | 1011 BOC - General 1731 | -SPLIT- | 120,985 | |
| Deposit | 01/19/2023 | | | 9989 | 1011 BOC - General 1731 | -SPLIT- | 479,636 | |
| Deposit | 01/19/2023 | | | Deposit | 1011 BOC - General 1731 | -SPLIT- | 121,015 | |
| Deposit | 01/20/2023 | | | 43490 | 1011 BOC - General 1731 | 1101 Sales Clearing | 9,744 | |
| Deposit | 01/20/2023 | | | Deposit | 1011 BOC - General 1731 | -SPLIT- | 122,971 | |
| Deposit | 01/20/2023 | | | PayChex TPS Taxes | 1011 BOC - General 1731 | 6105 Employer Payroll Taxes | 437 | |
| Deposit | 01/23/2023 | | | Deposit | 1011 BOC - General 1731 | -SPLIT- | 228,379 | |
| Deposit | 01/24/2023 | | | Deposit | 1011 BOC - General 1731 | -SPLIT- | 133,085 | |
| Deposit | 01/25/2023 | | | 9999-10002 | 1011 BOC - General 1731 | -SPLIT- | 98,313 | |
| Deposit | 01/25/2023 | | | Deposit | 1011 BOC - General 1731 | -SPLIT- | 293,834 | |
| Deposit | 01/26/2023 | | | Merchant CC | 1011 BOC - General 1731 | 1101 Sales Clearing | 50 | |
| Deposit | 01/26/2023 | | | Deposit | 1011 BOC - General 1731 | -SPLIT- | 366,301 | |
| Deposit | 01/27/2023 | | | Deposit | 1011 BOC - General 1731 | -SPLIT- | 365,439 | |
| Deposit | 01/30/2023 | | | Deposit | 1011 BOC - General 1731 | -SPLIT- | 224,003 | |
| Deposit | 01/31/2023 | | | Deposit | 1011 BOC - General 1731 | -SPLIT- | 254,335 | |
| Deposit | 01/31/2023 | | | 10014-10012-10022 | 1011 BOC - General 1731 | -SPLIT- | 874,858 | |
| Deposit | 01/31/2023 | | | Deposit | 1011 BOC - General 1731 | -SPLIT- | 14,779 | |
| Deposit | 01/31/2023 | | | VOIDED CHECK: prior period payment voided and bro | 1011 BOC - General 1731 | 6040 Sales Promotions | 280 | |
| Deposit | 01/03/2023 | | | 441070 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 20,670 | |
| Deposit | 01/04/2023 | | | 441101 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 2,013 | |
| Deposit | 01/04/2023 | | | 441155 | 1012 BOC - Incoming Wires 1782 | -SPLIT- | 15,000 | |
| Deposit | 01/05/2023 | | | 441015 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 50,753 | |
| Deposit | 01/05/2023 | | | 441135 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 10,113 | |
| Deposit | 01/05/2023 | | | 441137 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 43,080 | |
| Deposit | 01/06/2023 | | | 441206 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 2,593 | |
| Deposit | 01/06/2023 | | | 441188 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 50,940 | |
| Deposit | 01/06/2023 | | | 441287 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 49,582 | |
| Deposit | 01/09/2023 | | | 441277 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 2,045 | |

Lear Capital, Inc. Debtor In Possession
Cash Receipts
January 1, 2023 through January 31, 2023
(Exhibit C)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Deposit | 01/09/2023 | | 441170 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 100,011 | |
| Deposit | 01/09/2023 | | 441166 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,477 | |
| Deposit | 01/09/2023 | | 441283 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,200 | |
| Deposit | 01/10/2023 | | 441210 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,006 | |
| Deposit | 01/10/2023 | | 441368 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 6,696 | |
| Deposit | 01/10/2023 | | Deposit | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 21,577 | |
| Deposit | 01/11/2023 | | 441219 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,518 | |
| Deposit | 01/12/2023 | | 411375 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 101,220 | |
| Deposit | 01/12/2023 | | 441372 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 101,220 | |
| Deposit | 01/12/2023 | | 441500 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 11,849 | |
| Deposit | 01/13/2023 | | 441557 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 301,015 | |
| Deposit | 01/13/2023 | | 441554 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,361 | |
| Deposit | 01/13/2023 | | 441474 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 20,501 | |
| Deposit | 01/13/2023 | | 441484 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 92,000 | |
| Deposit | 01/17/2023 | | 441564 | | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 10,061 | |
| Deposit | 01/18/2023 | | 441607 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,163 | |
| Deposit | 01/18/2023 | | 441677 | | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 69,850 | |
| Deposit | 01/18/2023 | | 441668 | | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 49,993 | |
| Deposit | 01/19/2023 | | 441730 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 8,637 | |
| Deposit | 01/19/2023 | | 441736 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 1,629 | |
| Deposit | 01/19/2023 | | 441697 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 3,059 | |
| Deposit | 01/19/2023 | | 441827 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,166 | |
| Deposit | 01/19/2023 | | 441799 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 7,061 | |
| Deposit | 01/20/2023 | | 441834 | | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 50,451 | |
| Deposit | 01/20/2023 | | 441899 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 3,169 | |
| Deposit | 01/20/2023 | | 441814 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 22,709 | |
| Deposit | 01/23/2023 | | 441884 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 275,154 | |
| Deposit | 01/23/2023 | | 441819 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 3,009 | |
| Deposit | 01/23/2023 | | 442005 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 11,282 | |
| Deposit | 01/23/2023 | | 441450 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 21,938 | |
| Deposit | 01/23/2023 | | 442031 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 18,448 | |
| Deposit | 01/23/2023 | | 441537 | | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 6,308 | |
| Deposit | 01/23/2023 | | 441947 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,161 | |
| Deposit | 01/24/2023 | | 442037 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 50,006 | |
| Deposit | 01/24/2023 | | 441877 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 74,793 | |
| Deposit | 01/24/2023 | | 442058 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 51,120 | |
| Deposit | 01/25/2023 | | 442124 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 55,061 | |
| Deposit | 01/25/2023 | | 442068 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,000 | |
| Deposit | 01/25/2023 | | 442054 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 31,977 | |
| Deposit | 01/25/2023 | | 442038 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 50,070 | |
| Deposit | 01/25/2023 | | 442191 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 21,955 | |
| Deposit | 01/25/2023 | | 441950 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 30,000 | |
| Deposit | 01/25/2023 | | 442136 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 24,263 | |
| Deposit | 01/26/2023 | | 442231 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 20,043 | |
| Deposit | 01/26/2023 | | 442180 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,053 | |
| Deposit | 01/26/2023 | | 442176 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 25,101 | |
| Deposit | 01/26/2023 | | 442196 | | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 20,017 | |
| Deposit | 01/26/2023 | | 442205 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 24,868 | |

Lear Capital, Inc. Debtor In Possession
Cash Receipts
January 1, 2023 through January 31, 2023
(Exhibit C)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Deposit | 01/27/2023 | | | 442313 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 19,921 | |
| Deposit | 01/27/2023 | | | 442264 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 118,000 | |
| Deposit | 01/27/2023 | | | 442322 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 60,620 | |
| Deposit | 01/27/2023 | | | 442293 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 10,017 | |
| Deposit | 01/27/2023 | | | 441940 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 24,011 | |
| Deposit | 01/30/2023 | | | 442185 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 200,593 | |
| Deposit | 01/30/2023 | | | 442334 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 20,128 | |
| Deposit | 01/30/2023 | | | 442354 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 36,428 | |
| Deposit | 01/30/2023 | | | 442302 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 99,573 | |
| Deposit | 01/30/2023 | | | 442242 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 31,231 | |
| Deposit | 01/31/2023 | | | 442138 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 5,066 | |
| Deposit | 01/31/2023 | | | 442420 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 30,062 | |
| Deposit | 01/05/2023 | | | Sales from  RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 567,914 | |
| Deposit | 01/09/2023 | | | Sales from  RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 20,091 | |
| Deposit | 01/10/2023 | | | Sales from  RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 693,798 | |
| Deposit | 01/10/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1101 Sales Clearing | 9,706 | |
| Deposit | 01/11/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 1,905,274 | |
| Deposit | 01/11/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1101 Sales Clearing | 368,573 | |
| Deposit | 01/11/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1101 Sales Clearing | 11,837 | |
| Deposit | 01/12/2023 | | | Sales from  RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 144,841 | |
| Deposit | 01/12/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 114,925 | |
| Deposit | 01/13/2023 | | | Sales from  RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 26,989 | |
| Deposit | 01/18/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1101 Sales Clearing | 176,861 | |
| Deposit | 01/19/2023 | | | Sales from  RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 743,373 | |
| Deposit | 01/19/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1101 Sales Clearing | 4,560 | |
| Deposit | 01/20/2023 | | | Sales from  RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 317,395 | |
| Deposit | 01/20/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 204,619 | |
| Deposit | 01/23/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 2,121,139 | |
| Deposit | 01/23/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 116,652 | |
| Deposit | 01/24/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1101 Sales Clearing | 11,283 | |
| Deposit | 01/25/2023 | | | Sales from  RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 1,133,377 | |
| Deposit | 01/27/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 535,409 | |
| Deposit | 01/27/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1102 Purchase Clearing | 35 | |
| Deposit | 01/30/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 1,372,024 | |
| Deposit | 01/30/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 6,723 | |
| Deposit | 01/31/2023 | | | Sales from  RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 166,531 | |
| Deposit | 01/31/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1101 Sales Clearing | 305,150 | |
| Deposit | 01/09/2023 | | Costco | Return | 1031 M&T - General 3322 | 6509 Office Expense | 150 | |
| | | | | | | | 19,350,610 | - |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 01/03/2023 | 3115 | ■ | 440568 - Overpayment returned | 1011 - BOC - General 1731 | 5300  Inventory Adjustments | | 107 |
| Bill Pmt -Check | 01/03/2023 | 3116 | ABM Parking Services | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,243 |
| Bill Pmt -Check | 01/03/2023 | 3117 | FedEx -2854-8 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 2,403 |
| Bill Pmt -Check | 01/03/2023 | 3118 | FedEx -9524-1 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 5,149 |
| Bill Pmt -Check | 01/03/2023 | 3119 | UPS -63F940 | INV# 000063F940522 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,010 |
| Bill Pmt -Check | 01/03/2023 | 3120 | UPS -9Y304F | INV- 00009Y304F522 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 3,269 |
| Bill Pmt -Check | 01/03/2023 | 3121 | UPS -W8V731 | INV# 0000W8V731522 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 2,922 |
| Check | 01/03/2023 | 3122 | | 43349 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 102,546 |
| Bill Pmt -Check | 01/03/2023 | Wire | iSpotower | INV# 2563 VAT ID: 516266269 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 96,000 |
| Bill Pmt -Check | 01/03/2023 | Wire | Numeracle Inc. | INV-00021 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 4,875 |
| Bill Pmt -Check | 01/03/2023 | Wire | Genesis Consulting | 302 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 17,040 |
| Bill Pmt -Check | 01/03/2023 | ACH | Benzinga | INV# 34228 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,800 |
| Bill Pmt -Check | 01/03/2023 | ACH | Jordan Media, LLC | INV# JM-A-63 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 68,325 |
| Check | 01/03/2023 | ACH | Paychex SDD | | 1011 - BOC - General 1731 | 2203.03  Employee FSA | | 19 |
| Check | 01/04/2023 | 3123 | Navia Benefit Solutions | ASI Claim Funding | 1011 - BOC - General 1731 | 1407  Prepaid Employee Benefits | | 8,000 |
| Check | 01/04/2023 | 3124 | ■ | 43409 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 1,526 |
| Check | 01/04/2023 | 3125 | ■ | 43405 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 6,027 |
| Check | 01/04/2023 | 3126 | ■ | 43407 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 30,756 |
| Check | 01/04/2023 | 3127 | ■ | 43408 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 3,483 |
| Check | 01/04/2023 | CPO-41146 | WC3 Wholesale, Inc | CPO- 41146-41148 | 1011 - BOC - General 1731 | -SPLIT- | | 499,288 |
| Check | 01/04/2023 | ACH | Authnet | | 1011 - BOC - General 1731 | 6505  Merchant Service Fees | | 20 |
| Check | 01/04/2023 | ACH | Merchant Services | | 1011 - BOC - General 1731 | 6505  Merchant Service Fees | | 1,071 |
| Check | 01/05/2023 | ACH | Paychex SDD | | 1011 - BOC - General 1731 | 2203.03  Employee FSA | | 5 |
| Check | 01/05/2023 | ACH | Paychex SDD | | 1011 - BOC - General 1731 | 2203.03  Employee FSA | | 148 |
| Check | 01/05/2023 | CPO-41154 | WC3 Wholesale, Inc | CPO-41154 | 1011 - BOC - General 1731 | -SPLIT- | | 268,252 |
| Bill Pmt -Check | 01/05/2023 | ACH | The Cook Law Firm | | 1011 - BOC - General 1731 | 2002  Accrued Professional Fees | | 21,944 |
| Check | 01/06/2023 | ACH | Paychex SDD | | 1011 - BOC - General 1731 | 2203.03  Employee FSA | | 251 |
| Check | 01/06/2023 | 3128 | ■ | 43424 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 35,078 |
| Check | 01/06/2023 | 3129 | ■ | 43423 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 12,398 |
| Check | 01/06/2023 | 3130 | ■ | 43425 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 11,624 |
| Check | 01/06/2023 | 3131 | ■ | Final Separation Payment & Severance | 1011 - BOC - General 1731 | -SPLIT- | | 2,830 |
| Check | 01/09/2023 | 3132 | ■ | 258955 - overpayment | 1011 - BOC - General 1731 | 2107  Unclaimed Property | | 126 |
| Check | 01/09/2023 | 3133 | ■ | Gesture | 1011 - BOC - General 1731 | 6508  Gifts | | 6 |
| Check | 01/09/2023 | 3134 | ■ | 259796 - overpayment | 1011 - BOC - General 1731 | 2107  Unclaimed Property | | 85 |
| Check | 01/09/2023 | 3135 | ■ | 426832 - overpayment | 1011 - BOC - General 1731 | 2107  Unclaimed Property | | 10 |
| Check | 01/09/2023 | 3136 | ■ | 428320 - overpayment | 1011 - BOC - General 1731 | 2107  Unclaimed Property | | 20 |
| Check | 01/09/2023 | 3137 | ■ | 429792 - overpayment | 1011 - BOC - General 1731 | 2107  Unclaimed Property | | 44 |
| Check | 01/09/2023 | 3138 | ■ | 432111 - overpayment | 1011 - BOC - General 1731 | 2107  Unclaimed Property | | 13 |
| Check | 01/09/2023 | 3139 | ■ | 432713 - overpayment | 1011 - BOC - General 1731 | 2107  Unclaimed Property | | 87 |
| Check | 01/09/2023 | ach | WC3 Wholesale, Inc | #41176 | 1011 - BOC - General 1731 | -SPLIT- | | 49,915 |
| Check | 01/09/2023 | 3140 | ■ | Final Pay | 1011 - BOC - General 1731 | -SPLIT- | | 1,800 |
| Check | 01/09/2023 | 3143 | | 2023.01.09 - Commissions | 1011 - BOC - General 1731 | -SPLIT- | | 1,844 |
| General Journal | 01/09/2023 | 123122 EMC | ■ | Paychex cash requirements | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 404,601 |
| Check | 01/09/2023 | WIRE | | Tax fix | 1011 - BOC - General 1731 | 2202  Accrued Payroll Tax | | 1,301 |
| Check | 01/10/2023 | 3141 | ■ | 43406 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 7,161 |
| Check | 01/10/2023 | 3142 | ■ | 43438 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 21,672 |
| Bill Pmt -Check | 01/10/2023 | 3144 | ABM Parking Services | 17803392 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 917 |
| Bill Pmt -Check | 01/10/2023 | 3145 | Acomm Cabling | INV# AR2022-28 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 540 |
| Bill Pmt -Check | 01/10/2023 | 3146 | Brink's Global Services USA  Inc. | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 200 |
| Bill Pmt -Check | 01/10/2023 | 3147 | ■ | INV# 1974644  Client Matter: 210128-000000 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 982 |
| Bill Pmt -Check | 01/10/2023 | 3148 | Charter Comm. -4067 | INV# 0064067010223 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 6,429 |
| Bill Pmt -Check | 01/10/2023 | 3149 | Contact Center Compliance Corporation | INV# 230107-001 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,483 |
| Bill Pmt -Check | 01/10/2023 | 3150 | Evolve Tele-Srvices, INC | INV# 34280 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 800 |
| Bill Pmt -Check | 01/10/2023 | 3151 | ExtremeReach | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 250 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/10/2023 | 3152 | FedEx -2854-8 | | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 1,877 |
| Bill Pmt -Check | 01/10/2023 | 3153 | FedEx -9524-1 | | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 3,687 |
| Bill Pmt -Check | 01/10/2023 | 3154 | Frontier Communications | INV# 122822 Acct# 310-571-3701-050817-5 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 20 |
| Bill Pmt -Check | 01/10/2023 | 3155 | Intermedia | 2301265956 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 2,816 |
| Bill Pmt -Check | 01/10/2023 | 3156 | Linear B Networks, Inc | INV# 39002 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 2,835 |
| Bill Pmt -Check | 01/10/2023 | 3157 | New Creation Consulting | | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 22,138 |
| Bill Pmt -Check | 01/10/2023 | 3158 | Quadient Leasing USA, Inc | INV# N9742372 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 1,577 |
| Bill Pmt -Check | 01/10/2023 | 3159 | The Printing Connection | | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 1,177 |
| Bill Pmt -Check | 01/10/2023 | 3160 | Trans Union LLC | INV# 12267983 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 1,414 |
| Bill Pmt -Check | 01/10/2023 | 3161 | TWO-D Productions | | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 22,206 |
| Bill Pmt -Check | 01/10/2023 | 3162 | UPS -63F940 | INV# 000063F940532 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 835 |
| Bill Pmt -Check | 01/10/2023 | 3163 | UPS -9Y304F | INV# 00009Y304F32 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 356 |
| Bill Pmt -Check | 01/10/2023 | 3164 | UPS -W8V731 | INV# 0000W8V731532 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 1,397 |
| Check | 01/10/2023 | 3226 | | 426702  client cancel order. this is the 2nd check going out | 1011 - BOC - General 1731 | 2107 Unclaimed Property | | 5,017 |
| Bill Pmt -Check | 01/10/2023 | ACH | AT&T-4916 | 01102023 - Mission Viejo | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 189 |
| Bill Pmt -Check | 01/10/2023 | WIRE | Morris James LLP | | 1011 - BOC - General 1731 | 2002 Accrued Professional Fees | | 20,398 |
| Bill Pmt -Check | 01/10/2023 | ACH | BB3 LLC | INV# 2283021 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 99,500 |
| Bill Pmt -Check | 01/10/2023 | ACH | CDMG | INV# 187829618 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 19,400 |
| Bill Pmt -Check | 01/10/2023 | ACH | Epath Digital, LP dba BuyologyIQ | 2022-365 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 3,381 |
| Bill Pmt -Check | 01/10/2023 | ACH | Invoca | INV# 00056495 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 3,993 |
| Bill Pmt -Check | 01/10/2023 | ACH | Trustpilot  Inc. | INV# 00636934 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 1,980 |
| Bill Pmt -Check | 01/10/2023 | WIRE | Consumer Affairs | INV# 45412 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 5,000 |
| Bill Pmt -Check | 01/10/2023 | WIRE | Unreal Growth Group, LLC | INV# 0000010 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 34,345 |
| Check | 01/10/2023 | | | 441192 - Returned check # 1103 for invoice 441192 - redeposited c | 1011 - BOC - General 1731 | 1101 Sales Clearing | | 2,536 |
| Check | 01/11/2023 | 3227 | | 43457 | 1011 - BOC - General 1731 | 1102 Purchase Clearing | | 1,633 |
| Check | 01/11/2023 | 3228 | | 43455 | 1011 - BOC - General 1731 | 1102 Purchase Clearing | | 9,235 |
| Check | 01/11/2023 | 3229 | | 43456 | 1011 - BOC - General 1731 | 1102 Purchase Clearing | | 11,485 |
| Check | 01/11/2023 | 3230 | | 43454 | 1011 - BOC - General 1731 | 1102 Purchase Clearing | | 29,320 |
| Check | 01/11/2023 | 3231 | | 43422 | 1011 - BOC - General 1731 | 1102 Purchase Clearing | | 2,002 |
| Check | 01/11/2023 | CPO- 41187 | WC3 Wholesale, Inc | CPO-41187 | 1011 - BOC - General 1731 | -SPLIT- | | 321,375 |
| Check | 01/11/2023 | 3232 | F & C Enterprises | December Commissions | 1011 - BOC - General 1731 | 6050.03 Commissions - Other | | 1,272 |
| General Journal | 01/11/2023 | 011123 BWC | | "Wire Funds Transfer" | 1011 - BOC - General 1731 | 2201 Accrued Payroll | | 118,568 |
| Check | 01/12/2023 | ACH | Paychex SDD | | 1011 - BOC - General 1731 | 2203.03 Employee FSA | | 5 |
| Check | 01/12/2023 | ACH | WC3 Wholesale, Inc | #41199 | 1011 - BOC - General 1731 | -SPLIT- | | 108,779 |
| General Journal | 01/12/2023 | 011323 MMC | | Cash Requirements | 1011 - BOC - General 1731 | 2201 Accrued Payroll | | 81,709 |
| Check | 01/13/2023 | 3233 | | 43469 | 1011 - BOC - General 1731 | 1102 Purchase Clearing | | 3,664 |
| Check | 01/13/2023 | 3234 | | 43459 | 1011 - BOC - General 1731 | 1102 Purchase Clearing | | 37,460 |
| Check | 01/13/2023 | ach | WC3 Wholesale, Inc | #41203 | 1011 - BOC - General 1731 | -SPLIT- | | 153,764 |
| Check | 01/13/2023 | ACH | Avalara | | 1011 - BOC - General 1731 | 2104 Sales Tax Payable | | 12,533 |
| Bill Pmt -Check | 01/13/2023 | ACH | Potter Anderson & Corroon LLP | Docket# 476 | 1011 - BOC - General 1731 | 2002 Accrued Professional Fees | | 38,826 |
| Check | 01/16/2023 | 3166 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 305 |
| Check | 01/16/2023 | 3167 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 305 |
| Check | 01/16/2023 | 3168 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 305 |
| Check | 01/16/2023 | 3169 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 50 |
| Check | 01/16/2023 | 3170 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 50 |
| Check | 01/16/2023 | 3171 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 305 |
| Check | 01/16/2023 | 3172 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 305 |
| Check | 01/16/2023 | 3173 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 50 |
| Check | 01/16/2023 | 3174 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 50 |
| Check | 01/16/2023 | 3175 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 50 |
| Check | 01/16/2023 | 3176 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 50 |
| Check | 01/16/2023 | 3177 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 305 |
| Check | 01/16/2023 | 3178 | | IRA promo fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 50 |
| Check | 01/16/2023 | 3179 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040 Sales Promotions | | 305 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 01/16/2023 | 3180 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3181 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3182 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3183 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3184 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 50 |
| Check | 01/16/2023 | 3185 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 50 |
| Check | 01/16/2023 | 3186 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 50 |
| Check | 01/16/2023 | 3187 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 50 |
| Check | 01/16/2023 | 3188 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 50 |
| Check | 01/16/2023 | 3189 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3190 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 50 |
| Check | 01/16/2023 | 3191 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3192 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 50 |
| Check | 01/16/2023 | 3193 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3194 | | IRA promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3195 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3196 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 345 |
| Check | 01/16/2023 | 3197 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 50 |
| Check | 01/16/2023 | 3198 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3199 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3200 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3201 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3202 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 50 |
| Check | 01/16/2023 | 3203 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 50 |
| Check | 01/16/2023 | 3204 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 50 |
| Check | 01/16/2023 | 3205 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 50 |
| Check | 01/16/2023 | 3206 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3207 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3208 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3209 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3210 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3211 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 50 |
| Check | 01/16/2023 | 3212 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3213 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3214 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3215 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 50 |
| Check | 01/16/2023 | 3216 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3217 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3218 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3219 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3220 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3221 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3222 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 305 |
| Check | 01/16/2023 | 3223 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 50 |
| Check | 01/16/2023 | 3224 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 50 |
| Check | 01/16/2023 | 3225 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 50 |
| Check | 01/16/2023 | 3235 | | Birthday for Tera | **1011 - BOC - General 1731** | 6508   Gifts | | 43 |
| Bill Pmt -Check | 01/17/2023 | 3236 | ABM Parking Services | 17820074 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 7,852 |
| Bill Pmt -Check | 01/17/2023 | 3237 | COX Business | 01012023 - Mission Viejo | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 218 |
| Bill Pmt -Check | 01/17/2023 | 3238 | FedEx -9524-1 | | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 8,936 |
| Bill Pmt -Check | 01/17/2023 | 3239 | GreenspoonMarder | 1431723 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 88 |
| Bill Pmt -Check | 01/17/2023 | 3240 | Parks Coffee | 500980 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 1,167 |
| Bill Pmt -Check | 01/17/2023 | 3241 | | 106 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 2,450 |
| Bill Pmt -Check | 01/17/2023 | 3242 | TPX Communications | 165516193-0 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 4,243 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
January 1, 2023 through January 31, 2023
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Bill Pmt -Check | 01/17/2023 | 3243 | TWO-D Productions | 1848 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 7,000 |
| Bill Pmt -Check | 01/17/2023 | 3244 | UPS -63F940 | 000063F940023 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 1,189 |
| Bill Pmt -Check | 01/17/2023 | 3245 | UPS -9Y304F | 00009Y304F023 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 1,215 |
| Bill Pmt -Check | 01/17/2023 | 3246 | UPS -W8V731 | 0000W8V731023 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 752 |
| Bill Pmt -Check | 01/17/2023 | 3247 | Verizon Business-2508 | 07514751 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 133 |
| Bill Pmt -Check | 01/17/2023 | 3248 | Wells Fargo Vendor Fin. Services LL | 5023312782 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 578 |
| Bill Pmt -Check | 01/17/2023 | ach | iDiscover | | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 835 |
| Bill Pmt -Check | 01/17/2023 | ach | Delaware Depository Service Company (DDSC) | | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 124 |
| Check | 01/17/2023 | ACH | WC3 Wholesale, Inc | #41209 | 1011 · BOC - General 1731 | -SPLIT- | | 57,002 |
| Check | 01/17/2023 | ACH | MBI | verification | 1011 · BOC - General 1731 | 6504   Bank Fees | | 1 |
| Check | 01/17/2023 | ACH | Paychex SDD | | 1011 · BOC - General 1731 | 2203.03   Employee FSA | | 50 |
| Check | 01/17/2023 | | | 441361 - returned check #5757 - invoice 441361 | 1011 · BOC - General 1731 | 1101   Sales Clearing | | 27,183 |
| Check | 01/18/2023 | 3253 | | Final Separation Payment, Vacation & Severance | 1011 · BOC - General 1731 | 2201   Accrued Payroll | | 3,352 |
| Check | 01/18/2023 | 3249 | | 43484 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 243,231 |
| Check | 01/18/2023 | 3250 | | 43485 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 5,437 |
| Check | 01/18/2023 | 3251 | | 43479 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 8,809 |
| Check | 01/18/2023 | 3252 | | 43478 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 95,082 |
| Check | 01/18/2023 | Wire | | 43482 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 140,910 |
| Bill Pmt -Check | 01/18/2023 | wire | Cosgrove Law Group,LLC | October Billings | 1011 · BOC - General 1731 | 2002   Accrued Professional Fees | | 22,024 |
| Bill Pmt -Check | 01/18/2023 | wire | Cosgrove Law Group,LLC | November Billings | 1011 · BOC - General 1731 | 2002   Accrued Professional Fees | | 16,048 |
| Check | 01/18/2023 | CPO- 41235 | WC3 Wholesale, Inc | CPO-41235 | 1011 · BOC - General 1731 | -SPLIT- | | 784,671 |
| Check | 01/18/2023 | ACH | Paychex SDD | | 1011 · BOC - General 1731 | 2203.03   Employee FSA | | 25 |
| Bill Pmt -Check | 01/19/2023 | CC | AT&t 9044 | D1012023 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 175 |
| Check | 01/19/2023 | ACH | Paychex SDD | | 1011 · BOC - General 1731 | 2203.03   Employee FSA | | 2,376 |
| Check | 01/19/2023 | 3254 | | 43490 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 9,679 |
| Check | 01/19/2023 | CPO-41248 | WC3 Wholesale, Inc | CPO-41248 | 1011 · BOC - General 1731 | -SPLIT- | | 105,767 |
| Check | 01/20/2023 | 3255 | | 43495 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 6,375 |
| Check | 01/20/2023 | 3256 | | December 2022 Expenses | 1011 · BOC - General 1731 | -SPLIT- | | 203 |
| Check | 01/20/2023 | 3257 | | January 2023 Expenses | 1011 · BOC - General 1731 | -SPLIT- | | 502 |
| Check | 01/20/2023 | 3258 | | 43483 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 46,910 |
| Check | 01/20/2023 | ACH | WC3 Wholesale, Inc | #41271 | 1011 · BOC - General 1731 | -SPLIT- | | 144,154 |
| Check | 01/20/2023 | ACH | Paychex SDD | | 1011 · BOC - General 1731 | 2203.03   Employee FSA | | 240 |
| Check | 01/20/2023 | ACH | Banc of California | | 1011 · BOC - General 1731 | 6504   Bank Fees | | 837 |
| Check | 01/20/2023 | WIRE | | | 1011 · BOC - General 1731 | 1213   Staff Advances | | 10,000 |
| Check | 01/20/2023 | WIRE | | | 1011 · BOC - General 1731 | 1213   Staff Advances | | 8,500 |
| Bill Pmt -Check | 01/20/2023 | ACH | Stonegait Pictures LLC | 0976 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 2,500 |
| Check | 01/20/2023 | WIRE | | Tax fix | 1011 · BOC - General 1731 | 2202   Accrued Payroll Tax | | 517 |
| Check | 01/20/2023 | WIRE | | Tax fix | 1011 · BOC - General 1731 | 2202   Accrued Payroll Tax | | 722 |
| Check | 01/20/2023 | WIRE | | Tax fix | 1011 · BOC - General 1731 | 2202   Accrued Payroll Tax | | 3,296 |
| Check | 01/20/2023 | WIRE | | Tax fix | 1011 · BOC - General 1731 | 2202   Accrued Payroll Tax | | 5,061 |
| Check | 01/20/2023 | WIRE | | Tax fix | 1011 · BOC - General 1731 | 2202   Accrued Payroll Tax | | 4,486 |
| Check | 01/20/2023 | WIRE | | Tax fix | 1011 · BOC - General 1731 | 2202   Accrued Payroll Tax | | 2,078 |
| Check | 01/20/2023 | WIRE | | Tax fix | 1011 · BOC - General 1731 | 2202   Accrued Payroll Tax | | 3,819 |
| Check | 01/20/2023 | WIRE | | Tax fix | 1011 · BOC - General 1731 | 2202   Accrued Payroll Tax | | 204 |
| Check | 01/20/2023 | WIRE | | Repayment of benefits that were cancelled in December | 1011 · BOC - General 1731 | 1407   Prepaid Employee Benefits | | 1,383 |
| Check | 01/23/2023 | wire | | 43504 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 3,927 |
| Check | 01/23/2023 | 3259 | | 43505 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 3,595 |
| Check | 01/23/2023 | 3260 | | 441912 - Overpayment | 1011 · BOC - General 1731 | 5300   Inventory Adjustments | | 9 |
| Check | 01/23/2023 | 3261 | | 43511 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 6,258 |
| Check | 01/23/2023 | 3262 | | 43500 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 5,845 |
| Check | 01/23/2023 | CPO-41280 | WC3 Wholesale, Inc | CPO-41280 | 1011 · BOC - General 1731 | -SPLIT- | | 232,891 |
| Check | 01/23/2023 | ACH | Zenefits | | 1011 · BOC - General 1731 | 2203.03   Employee FSA | | 90 |
| Check | 01/23/2023 | ACH | Paychex | PayChex TPS Taxes | 1011 · BOC - General 1731 | 2202   Accrued Payroll Tax | | 1,985 |
| Check | 01/24/2023 | ACH | Paychex SDD | | 1011 · BOC - General 1731 | 2203.03   Employee FSA | | 114 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
**January 1, 2023 through January 31, 2023**
**(Exhibit D)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|-------------|-------|----------|--------------|
| Check | 01/24/2023 ACH | | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03  Employee FSA | | 31 |
| Check | 01/24/2023 ACH | | Wageworks | | **1011 - BOC - General 1731** | 6103  Employee Benefits | | 71 |
| Check | 01/24/2023 | 3263 | | 43507 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 24,150 |
| General Journal | 01/24/2023 012523 BWC | | | "Wire Funds Transfer" | **1011 - BOC - General 1731** | 2201  Accrued Payroll | | 113,725 |
| Check | 01/25/2023 Wire | | WC3 Wholesale, Inc | #41290 | **1011 - BOC - General 1731** | -SPLIT- | | 177,481 |
| Check | 01/25/2023 ACH | | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03  Employee FSA | | 358 |
| Bill Pmt -Check | 01/25/2023 | 3264 | ABM Parking - The Trillium | 17816669 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 961 |
| Bill Pmt -Check | 01/25/2023 | 3266 | FedEx -2854-8 | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 7,520 |
| Bill Pmt -Check | 01/25/2023 | 3267 | FedEx -9512-6 | 801332981 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 47 |
| Bill Pmt -Check | 01/25/2023 | 3268 | FedEx -9524-1 | 801363345 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 6,626 |
| Bill Pmt -Check | 01/25/2023 | 3269 | Frontier Communications | 02012023 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 167 |
| Bill Pmt -Check | 01/25/2023 | 3270 | Mutual of Omaha | 001474866920 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 1,682 |
| Bill Pmt -Check | 01/25/2023 | 3272 | Numeracle Inc. | inv-00569 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 4,875 |
| Bill Pmt -Check | 01/25/2023 | 3273 | Ready Refresh | 03A6705046780 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 95 |
| Bill Pmt -Check | 01/25/2023 | 3274 | TAVP Properties, LLC | Feb012023 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 5,107 |
| Bill Pmt -Check | 01/25/2023 | 3275 | UPS -63F940 | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 2,053 |
| Bill Pmt -Check | 01/25/2023 | 3276 | UPS -9Y304F | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 1,173 |
| Bill Pmt -Check | 01/25/2023 | 3278 | FedEx -9524-1 | 801363344 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 17 |
| Bill Pmt -Check | 01/25/2023 wire | | Cosgrove Law Group,LLC | December Billings | **1011 - BOC - General 1731** | 2002  Accrued Professional Fees | | 11,450 |
| Check | 01/25/2023 CPO-41309 | | WC3 Wholesale, Inc | CPO-41309 | **1011 - BOC - General 1731** | -SPLIT- | | 100,564 |
| Bill Pmt -Check | 01/25/2023 ach | | Adprecise Inc | 6359 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 17,700 |
| Bill Pmt -Check | 01/25/2023 ach | | Essential Accessibility | B10700 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 1,667 |
| Bill Pmt -Check | 01/25/2023 ach | | | Jan2023 Expenses | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 2,328 |
| Bill Pmt -Check | 01/25/2023 ach | | Project Bordeaux | 3033 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 4,500 |
| Bill Pmt -Check | 01/25/2023 ach | | The Penny Hoarder | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 5,504 |
| Bill Pmt -Check | 01/25/2023 | 3280 | National Greens, Inc | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 1,150 |
| Check | 01/25/2023 | | | 441769 - Returned check #114 for invoice 441769 | **1011 - BOC - General 1731** | 1101  Sales Clearing | | 99,672 |
| General Journal | 01/25/2023 012623 BWC | | | "Wire Funds Transfer" | **1011 - BOC - General 1731** | 2201  Accrued Payroll | | 1,479 |
| Check | 01/26/2023 ACH | | Paychex | | **1011 - BOC - General 1731** | 2203.03  Employee FSA | | 4 |
| Check | 01/26/2023 | 3281 | | 43522 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 19,674 |
| Check | 01/26/2023 | 3282 | | 43521 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 2,105 |
| Check | 01/26/2023 CPO-41311 | | WC3 Wholesale, Inc | CPO-41311 | **1011 - BOC - General 1731** | -SPLIT- | | 405,017 |
| Check | 01/26/2023 | | | Bank Deposit correction | **1011 - BOC - General 1731** | -SPLIT- | | 41,702 |
| Check | 01/27/2023 ACH | | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03  Employee FSA | | 169 |
| Check | 01/27/2023 | 3283 | | 43528 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 114,371 |
| Check | 01/27/2023 | 3284 | | 43527 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 4,462 |
| Check | 01/27/2023 | 3285 | | 43526 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 48,151 |
| Check | 01/27/2023 | 3286 | | Ira Promo-DGF945 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 01/27/2023 | 3287 | | 2023.01.23 MidMonth Pay | **1011 - BOC - General 1731** | 2201  Accrued Payroll | | 1,691 |
| Bill Pmt -Check | 01/27/2023 ACH | | WC3 Wholesale, Inc | #41333 | **1011 - BOC - General 1731** | -SPLIT- | | 153,962 |
| Bill Pmt -Check | 01/30/2023 | 3288 | UPS -W8V731 | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 2,843 |
| Check | 01/30/2023 ACH | | WC3 Wholesale, Inc | #41351 | **1011 - BOC - General 1731** | -SPLIT- | | 317,135 |
| Bill Pmt -Check | 01/30/2023 WIRE | | Paladin | | **1011 - BOC - General 1731** | 2002  Accrued Professional Fees | | 93,021 |
| Check | 01/30/2023 ACH | | Ameritas | | **1011 - BOC - General 1731** | 1407  Prepaid Employee Benefits | | 1,888 |
| Check | 01/30/2023 ACH | | Ameritas | | **1011 - BOC - General 1731** | 1407  Prepaid Employee Benefits | | 15,059 |
| Check | 01/31/2023 | 3289 | | 441950 | **1011 - BOC - General 1731** | 1101  Sales Clearing | | 164 |
| Check | 01/31/2023 | 3290 | | 442114 | **1011 - BOC - General 1731** | 1101  Sales Clearing | | 488 |
| Bill Pmt -Check | 01/31/2023 | 3291 | ASI | A1028552 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 735 |
| Bill Pmt -Check | 01/31/2023 | 3292 | The Printing Connection | 70332 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 153 |
| Bill Pmt -Check | 01/31/2023 | 3293 | UPS -63F940 | 000063F940043 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 938 |
| Bill Pmt -Check | 01/31/2023 | 3294 | UPS -9Y304F | 00009Y304F043 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 1,337 |
| Bill Pmt -Check | 01/31/2023 | 3295 | UPS -W8V731 | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 1,348 |
| Bill Pmt -Check | 01/31/2023 | 3296 | Gsolutionz Inc. | 229797 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 10,279 |
| Bill Pmt -Check | 01/31/2023 ach | | Delaware Depsitory Service Company (DDSC) | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 473 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/31/2023 ACH | | | Feb012023 | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 8,242 |
| Bill Pmt -Check | 01/31/2023 ACH | | | | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 53,255 |
| Bill Pmt -Check | 01/31/2023 ach | | | Expense1302023 | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 2,114 |
| Bill Pmt -Check | 01/31/2023 ach | | Status Labs | SL-12947 | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 22,200 |
| Check | 01/31/2023 CPO-41359 | | WC3 Wholesale, Inc | CPO-41359 | **1011 - BOC - General 1731** | -SPLIT- | | 338,282 |
| Check | 01/31/2023 ACH | | Grubhub | | **1011 - BOC - General 1731** | 6902 Meals & Entertainment | | 9 |
| Check | 01/31/2023 ACH | | | | **1011 - BOC - General 1731** | 1213 Staff Advances | | 4,000 |
| Check | 01/31/2023 WIRE | | | | **1011 - BOC - General 1731** | 1213 Staff Advances | | 5,000 |
| Check | 01/31/2023 CPO-41368 | | WC3 Wholesale, Inc | CPO-41368-41370 | **1011 - BOC - General 1731** | -SPLIT- | | 727,836 |
| Cash | 01/31/2023 | | | Petty Cash | **1011 - BOC - General 1731** | 1001 Safe | | 7,500 |
| Check | 01/03/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/03/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/03/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/03/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/03/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/03/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/03/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/03/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/03/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/03/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/03/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/03/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/03/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/03/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/03/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/03/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/03/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/03/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/03/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/03/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/03/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/03/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/05/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 22 |
| Check | 01/05/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,182 |
| Check | 01/09/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,182 |
| Check | 01/09/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 318 |
| Check | 01/09/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/09/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/09/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/09/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/09/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/09/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/09/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/09/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/09/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/09/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/09/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/09/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/09/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/09/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/09/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |
| Check | 01/09/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010 Advertising | | 2,500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 01/09/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/09/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/09/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/09/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/09/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/09/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/09/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/09/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/09/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/09/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/09/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/09/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/09/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 5,000 |
| Check | 01/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/11/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/11/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/11/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/11/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,818 |
| Check | 01/11/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/11/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/11/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/11/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/12/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/12/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,182 |
| Check | 01/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 01/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Bill Pmt -Check | 01/17/2023 | ach | Conversionery Inc | 2303 | 1014 - BOC - Marketing Account 3140 | 2000 · Accounts Payable | | 8,699 |
| Bill Pmt -Check | 01/17/2023 | ach | Opinion Corp | 20230114-3 | 1014 - BOC - Marketing Account 3140 | 2000 · Accounts Payable | | 2,000 |
| Bill Pmt -Check | 01/17/2023 | ach | Launch Potato | 36591 | 1014 - BOC - Marketing Account 3140 | 2000 · Accounts Payable | | 31,721 |
| Bill Pmt -Check | 01/17/2023 | ach | Trustpilot  Inc. | inv00636934 | 1014 - BOC - Marketing Account 3140 | 2000 · Accounts Payable | | 1,980 |
| Bill Pmt -Check | 01/17/2023 | ach | Invoca | inv00056495 | 1014 - BOC - Marketing Account 3140 | 2000 · Accounts Payable | | 3,993 |
| Bill Pmt -Check | 01/17/2023 | wire | Review Recruiters | 1034 | 1014 - BOC - Marketing Account 3140 | 2000 · Accounts Payable | | 7,800 |
| Bill Pmt -Check | 01/17/2023 | wire | Consumer Affairs | 45594 | 1014 - BOC - Marketing Account 3140 | 2000 · Accounts Payable | | 35,000 |
| Bill Pmt -Check | 01/17/2023 | wire | Numeracle Inc. | inv-00513 | 1014 - BOC - Marketing Account 3140 | 2000 · Accounts Payable | | 750 |
| Bill Pmt -Check | 01/17/2023 | wire | Helium SEO | INV# 3605 | 1014 - BOC - Marketing Account 3140 | 2000 · Accounts Payable | | 35,000 |
| Bill Pmt -Check | 01/17/2023 | wire | iSpotower | Janleads | 1014 - BOC - Marketing Account 3140 | 2000 · Accounts Payable | | 26,000 |
| Bill Pmt -Check | 01/17/2023 | ach | Epath Digital, LP dba BuyologyIQ | 2022-299 | 1014 - BOC - Marketing Account 3140 | 2000 · Accounts Payable | | 3,577 |
| Check | 01/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 318 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 350 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 350 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 350 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 350 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 01/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/18/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/18/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,182 |
| Check | 01/18/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/18/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/18/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/19/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/19/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/19/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/19/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/19/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/19/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 318 |
| Check | 01/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/23/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,182 |
| Check | 01/23/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 150 |
| Check | 01/23/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/23/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/23/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/23/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/23/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/23/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/23/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/23/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/23/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/23/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/23/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/23/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/23/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/23/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/23/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/23/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/23/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/23/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 01/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/24/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/24/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/24/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/24/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/24/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/24/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/24/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/24/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/24/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/24/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/24/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/24/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/24/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/24/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,818 |
| Check | 01/25/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/25/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/25/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/25/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Bill Pmt -Check | 01/25/2023 ACH | | AdMediary LLC | | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 128,835 |
| Bill Pmt -Check | 01/25/2023 ACH | | Advertise Purple Incorporated | inv#40498 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 2,413 |
| Bill Pmt -Check | 01/25/2023 ACH | | Feefo | inv176408 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 330 |
| Bill Pmt -Check | 01/25/2023 ACH | | Jordan Media, LLC | JM-B-63 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 271,220 |
| Bill Pmt -Check | 01/25/2023 ACH | | Perform LLC | CB129916 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 19,650 |
| Check | 01/25/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/25/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/25/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/25/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/25/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/26/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/26/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/26/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/26/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/26/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/27/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/27/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 01/27/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,182 |
| Check | 01/27/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 01/27/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/27/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/27/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/27/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/27/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/27/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/27/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 318 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 5,000 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 01/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Bill Pmt -Check | 01/31/2023 ACH | | Adprecise Inc | 6233 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 1,450 |
| Bill Pmt -Check | 01/31/2023 ACH | | Benzinga | 400.00 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 400 |
| Bill Pmt -Check | 01/31/2023 ACH | | Conversionery Inc | 2306 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 8,699 |
| Check | 01/31/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 5,000 |
| Check | 01/31/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
**January 1, 2023 through January 31, 2023**
**(Exhibit D)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 01/31/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 01/31/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 01/31/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 01/31/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 01/31/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 01/31/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,182 |
| Check | 01/31/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 01/31/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 01/31/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 01/03/2023 ACH | | Equity Trust Company | 43400 | **1021 - AXOS - General 8676** | 1102  Purchase Clearing | | 60,775 |
| Check | 01/04/2023 ACH | | Equity Trust Company | 43401 | **1021 - AXOS - General 8676** | 1102  Purchase Clearing | | 4,762 |
| Check | 01/04/2023 ACH | | Equity Trust Company | 43403,43404,43410,43411 | **1021 - AXOS - General 8676** | -SPLIT- | | 56,275 |
| Check | 01/04/2023 CPO-40829 | | WC3 Wholesale, Inc | CPO-40829,40959 | **1021 - AXOS - General 8676** | -SPLIT- | | 71,176 |
| Check | 01/05/2023 ACH | | Equity Trust Company | 43418,43413,43414,43415 | **1021 - AXOS - General 8676** | -SPLIT- | | 137,640 |
| Check | 01/06/2023 ACH | | Strata Trust | 43402 | **1021 - AXOS - General 8676** | 1102  Purchase Clearing | | 8,561 |
| Check | 01/09/2023 ACH | | WC3 Wholesale, Inc | 439952 | **1021 - AXOS - General 8676** | 1102  Purchase Clearing | | 6,763 |
| Check | 01/09/2023 CPO-40447 | | WC3 Wholesale, Inc | CPO-40447,40880,41043,41042,40757,40850,40853,40871,40951 | **1021 - AXOS - General 8676** | 5300  Inventory Adjustments | | 0 |
| Check | 01/09/2023 ACH | | Strata Trust | 43430,43416 | **1021 - AXOS - General 8676** | -SPLIT- | | 12,503 |
| Check | 01/09/2023 ACH | | Equity Trust Company | 43428,43435,43431,43433 | **1021 - AXOS - General 8676** | -SPLIT- | | 69,373 |
| Check | 01/10/2023 CPO-41097 | | WC3 Wholesale, Inc | 440813 - CPO-41097 | **1021 - AXOS - General 8676** | 1102  Purchase Clearing | | 7,955 |
| Check | 01/10/2023 ACH | | Strata Trust | 43429,43426 | **1021 - AXOS - General 8676** | -SPLIT- | | 10,036 |
| Check | 01/11/2023 CPO-40630 | | WC3 Wholesale, Inc | CPO-40630 | **1021 - AXOS - General 8676** | 1102  Purchase Clearing | | 76,270 |
| Check | 01/11/2023 CPO-40487 | | WC3 Wholesale, Inc | CPO-40487,40509,40709,40526,40523,40533,40536,40542,40550 | **1021 - AXOS - General 8676** | -SPLIT- | | 1,102,771 |
| Check | 01/11/2023 ACH | | Strata Trust | 43377 | **1021 - AXOS - General 8676** | 1102  Purchase Clearing | | 4,870 |
| Check | 01/13/2023 ACH | | Equity Trust Company | 43453,43450,43449,43448,43447,43446,43445,43443 | **1021 - AXOS - General 8676** | -SPLIT- | | 140,545 |
| Check | 01/13/2023 CPO-9967 | | WC3 Wholesale, Inc | IRA - DDSC Overpayment | **1021 - AXOS - General 8676** | 5300  Inventory Adjustments | | 24 |
| Check | 01/13/2023 CPO-40487 | | WC3 Wholesale, Inc | CPO-40487,40509,40709,40526,40523,40533,40536,40542,40550 | **1021 - AXOS - General 8676** | -SPLIT- | | 1,102,771 |
| Check | 01/17/2023 ACH | | Strata Trust | 43451,43464,43434,43427,43444 | **1021 - AXOS - General 8676** | -SPLIT- | | 25,442 |
| Check | 01/17/2023 ACH | | Strata Trust | 43451,43476,43432 | **1021 - AXOS - General 8676** | -SPLIT- | | 53,534 |
| Check | 01/17/2023 ACH | | Equity Trust Company | 43440,43441,43452,43466,43465,43458,43462,43463,43470 | **1021 - AXOS - General 8676** | -SPLIT- | | 14,602 |
| Check | 01/17/2023 ACH | | Equity Trust Company | 43471,43475,43477,43472,43473 | **1021 - AXOS - General 8676** | -SPLIT- | | 25,595 |
| Check | 01/19/2023 ACH | | Strata Trust | 43461,43460 | **1021 - AXOS - General 8676** | -SPLIT- | | 54,664 |
| Check | 01/19/2023 ACH | | Equity Trust Company | 43486,43487,43493 | **1021 - AXOS - General 8676** | -SPLIT- | | 62,800 |
| Check | 01/20/2023 CPO-41083 | | WC3 Wholesale, Inc | CPO-41083,41038,41106,41223,41221,41121,40949,40960,41150 | **1021 - AXOS - General 8676** | -SPLIT- | | 961,761 |
| Check | 01/23/2023 ACH | | Equity Trust Company | 43496,CG930-Fees | **1021 - AXOS - General 8676** | -SPLIT- | | 5,987 |
| Check | 01/23/2023 ACH | | Strata Trust | 43491,43492,43474,43488 | **1021 - AXOS - General 8676** | -SPLIT- | | 55,478 |
| Check | 01/23/2023 CPO-40960 | | WC3 Wholesale, Inc | CPO-40960,40914,41113,41112,41096,40988 | **1021 - AXOS - General 8676** | -SPLIT- | | 981,247 |
| Check | 01/23/2023 CPO-40707 | | WC3 Wholesale, Inc | CPO-40707,40788,40800 | **1021 - AXOS - General 8676** | -SPLIT- | | 58,130 |
| Check | 01/23/2023 ACH | | Strata Trust | 43480,43501,43502,43508,43506,43399 | **1021 - AXOS - General 8676** | -SPLIT- | | 64,991 |
| Check | 01/24/2023 ACH | | Equity Trust Company | 43513,AMY928-Fees,AMP146-Fees,RM95824-Fees | **1021 - AXOS - General 8676** | -SPLIT- | | 44,837 |
| Check | 01/24/2023 ACH | | Strata Trust | 43481,43489,43467,43346,DWC790-fees | **1021 - AXOS - General 8676** | -SPLIT- | | 203,175 |
| Check | 01/26/2023 CPO-41255 | | WC3 Wholesale, Inc | CPO-41255,41269,40998,41195,40928,40927,41254,40876,41256 | **1021 - AXOS - General 8676** | -SPLIT- | | 1,001,514 |
| Check | 01/26/2023 ACH | | Equity Trust Company | 43510,43520,43515 | **1021 - AXOS - General 8676** | -SPLIT- | | 20,254 |
| Check | 01/26/2023 ACH | | Strata Trust | 43509 | **1021 - AXOS - General 8676** | 1102  Purchase Clearing | | 5,061 |
| Check | 01/27/2023 ACH | | Equity Trust Company | 43524,43525,43514 | **1021 - AXOS - General 8676** | -SPLIT- | | 70,129 |
| Check | 01/30/2023 CPO-41251 | | WC3 Wholesale, Inc | CPO-41251,41249,41169,40450,40455,40515,40541,40559,40620 | **1021 - AXOS - General 8676** | -SPLIT- | | 997,378 |
| Check | 01/30/2023 CPO-41162 | | WC3 Wholesale, Inc | CPO-41162,41224,41236,40767,41183 | **1021 - AXOS - General 8676** | -SPLIT- | | 596,467 |
| Check | 01/31/2023 ACH | | Equity Trust Company | 43530,43535,43531,43534 | **1021 - AXOS - General 8676** | -SPLIT- | | 91,636 |
| Check | 01/03/2023 | | GoTo Meeting | | **1031 - M&T - General 3322** | 6506  Dues & Subscriptions | | 109 |
| Check | 01/03/2023 | | NFusion Solutions, LLC | | **1031 - M&T - General 3322** | 6506  Dues & Subscriptions | | 665 |
| Check | 01/03/2023 | | USPS | | **1031 - M&T - General 3322** | 6511  Postage & Delivery | | 24 |
| Check | 01/03/2023 | | Vast Conference | | **1031 - M&T - General 3322** | 6506  Dues & Subscriptions | | 5 |
| Check | 01/03/2023 | | Tender Greens | | **1031 - M&T - General 3322** | 6902  Meals & Entertainment | | 143 |
| Check | 01/03/2023 | | Grubhub | | **1031 - M&T - General 3322** | 6902  Meals & Entertainment | | 35 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 01/03/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 35 |
| Check | 01/04/2023 | | Microsoft | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 220 |
| Check | 01/04/2023 | | Linear B Networks, Inc | | 1031 - M&T - General 3322 | 6202.02 Internet Expense | | 1,509 |
| Check | 01/05/2023 | | Microsoft Advertising | | 1031 - M&T - General 3322 | 6010 Advertising | | 5,007 |
| Check | 01/05/2023 | | USPS | | 1031 - M&T - General 3322 | 6511 Postage & Delivery | | 300 |
| Check | 01/05/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 219 |
| Check | 01/05/2023 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 194 |
| Check | 01/05/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 46 |
| Check | 01/06/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 75 |
| Check | 01/06/2023 | | Zapier | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 124 |
| Check | 01/06/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 471 |
| Check | 01/06/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 27 |
| Check | 01/09/2023 | | Microsoft Advertising | | 1031 - M&T - General 3322 | 6010 Advertising | | 5,034 |
| Check | 01/09/2023 | | Sales Jobs | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 199 |
| Check | 01/09/2023 | | Stamps.com | | 1031 - M&T - General 3322 | 6511 Postage & Delivery | | 35 |
| Check | 01/09/2023 | | Zoom | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 16 |
| Check | 01/09/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 1 |
| Check | 01/09/2023 | | USPS | | 1031 - M&T - General 3322 | 6511 Postage & Delivery | | 138 |
| Check | 01/09/2023 | | Norton | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 110 |
| Check | 01/09/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 18 |
| Check | 01/09/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 56 |
| Check | 01/09/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 50 |
| Check | 01/09/2023 | | Basecamp | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 99 |
| Check | 01/09/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 40 |
| Check | 01/09/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 128 |
| Check | 01/09/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 36 |
| Check | 01/10/2023 | | M&T Bank | | 1031 - M&T - General 3322 | 6504 Bank Fees | | 747 |
| Check | 01/10/2023 | | PacificEast | | 1031 - M&T - General 3322 | 6202.01 Telephone | | 1,052 |
| Check | 01/10/2023 | | Renesent, Inc | | 1031 - M&T - General 3322 | 6020 Marketing | | 595 |
| Check | 01/10/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 94 |
| Check | 01/10/2023 | | Affiliate Summit | tickets for conference | 1031 - M&T - General 3322 | 6901 Lodging & Travel | | 599 |
| Check | 01/11/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 24 |
| Check | 01/11/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 3 |
| Check | 01/11/2023 | | Wall Street Journal | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 8 |
| Check | 01/11/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 30 |
| Check | 01/11/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 35 |
| Check | 01/12/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 150 |
| Check | 01/12/2023 | | Microsoft Advertising | | 1031 - M&T - General 3322 | 6010 Advertising | | 5,044 |
| Check | 01/12/2023 | | Klaviyo | | 1031 - M&T - General 3322 | 6020 Marketing | | 4,930 |
| Check | 01/12/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 102 |
| Check | 01/12/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 26 |
| Check | 01/13/2023 | | American Air | | 1031 - M&T - General 3322 | 6901 Lodging & Travel | | 90 |
| Check | 01/13/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 11 |
| Check | 01/13/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 39 |
| Check | 01/13/2023 | | Vegas.com | | 1031 - M&T - General 3322 | 6901 Lodging & Travel | | 201 |
| Check | 01/13/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 114 |
| Check | 01/13/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 31 |
| Check | 01/13/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 55 |
| Check | 01/17/2023 | | Hot Jar | | 1031 - M&T - General 3322 | 6020 Marketing | | 1 |
| Check | 01/17/2023 | | istockphoto | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 29 |
| Check | 01/17/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 20 |
| Check | 01/17/2023 | | Slack | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 18 |
| Check | 01/17/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 54 |
| Check | 01/17/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 30 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 01/17/2023 | | Microsoft Advertising | | 1031 - M&T - General 3322 | 6010  Advertising | | 5,323 |
| Check | 01/17/2023 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 2 |
| Check | 01/17/2023 | | Hot Jar | | 1031 - M&T - General 3322 | 6020  Marketing | | 23 |
| Check | 01/17/2023 | | American Air | | 1031 - M&T - General 3322 | 6901  Lodging & Travel | | 34 |
| Check | 01/17/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 136 |
| Check | 01/17/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 25 |
| Check | 01/17/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 45 |
| Check | 01/17/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 16 |
| Check | 01/18/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 124 |
| Check | 01/18/2023 | | Adobe | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 20 |
| Check | 01/18/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 25 |
| Check | 01/18/2023 | | LinkedIn | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 165 |
| Check | 01/18/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 40 |
| Check | 01/18/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 275 |
| Check | 01/18/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 33 |
| Check | 01/19/2023 | | Microsoft Advertising | | 1031 - M&T - General 3322 | 6010  Advertising | | 5,003 |
| Check | 01/19/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 32 |
| Check | 01/19/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 23 |
| Check | 01/19/2023 | | GoTo Meeting | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 49 |
| Check | 01/19/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 57 |
| Check | 01/19/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 297 |
| Check | 01/19/2023 | | Staples | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 201 |
| Check | 01/19/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 37 |
| Check | 01/19/2023 | | Staples | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 382 |
| Check | 01/19/2023 | | Staples | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 249 |
| Check | 01/20/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 25 |
| Check | 01/20/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 60 |
| Check | 01/20/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 20 |
| Check | 01/23/2023 | | Hot Jar | | 1031 - M&T - General 3322 | 6020  Marketing | | 6 |
| Check | 01/23/2023 | | Microsoft Advertising | | 1031 - M&T - General 3322 | 6010  Advertising | | 5,001 |
| Check | 01/23/2023 | | Hot Jar | | 1031 - M&T - General 3322 | 6020  Marketing | | 189 |
| Check | 01/23/2023 | | LinkedIn | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 24 |
| Check | 01/23/2023 | | USPS | | 1031 - M&T - General 3322 | 6511  Postage & Delivery | | 25 |
| Check | 01/23/2023 | | Clickease | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 89 |
| Check | 01/23/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 130 |
| Check | 01/23/2023 | | Costco | | 1031 - M&T - General 3322 | 6509  Office Expense | | 106 |
| Check | 01/23/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 32 |
| Check | 01/23/2023 | | MarketWatch | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 20 |
| Check | 01/23/2023 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 33 |
| Check | 01/23/2023 | | Pure Water | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 217 |
| Check | 01/23/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 32 |
| Check | 01/23/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 75 |
| Check | 01/24/2023 | | MxToolbox | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 40 |
| Check | 01/25/2023 | | Staples | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 30 |
| Check | 01/25/2023 | | Business Consumer Alliance | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 250 |
| Check | 01/25/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 65 |
| Check | 01/25/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 28 |
| Check | 01/26/2023 | | Gsolutionz Inc. | | 1031 - M&T - General 3322 | 6202.01  Telephone | | 1,983 |
| Check | 01/26/2023 | | J2 EFax Services | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 24 |
| Check | 01/26/2023 | | GoToMyPc | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 2,075 |
| Check | 01/26/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 56 |
| Check | 01/27/2023 | | Garden Cafe | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 5 |
| Check | 01/27/2023 | | Microsoft Advertising | | 1031 - M&T - General 3322 | 6010  Advertising | | 5,080 |
| Check | 01/27/2023 | | J2 EFax Services | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 24 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 01/27/2023 | | WiseStamp | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 70 |
| Check | 01/27/2023 | | NY Times | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 17 |
| Check | 01/27/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 45 |
| Check | 01/27/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 29 |
| Check | 01/30/2023 | | Microsoft Advertising | | 1031 - M&T - General 3322 | 6010 Advertising | | 5,005 |
| Check | 01/30/2023 | | LinkedIn | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 70 |
| Check | 01/30/2023 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 9 |
| Check | 01/30/2023 | | Ready Refresh | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 94 |
| Check | 01/30/2023 | | USPS | | 1031 - M&T - General 3322 | 6511 Postage & Delivery | | 65 |
| Check | 01/30/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 15 |
| Check | 01/30/2023 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 23 |
| Check | 01/30/2023 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 180 |
| Check | 01/30/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 175 |
| Check | 01/30/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 42 |
| Check | 01/30/2023 | | MobileMonkey | | 1031 - M&T - General 3322 | 6020 Marketing | | 2,200 |
| Check | 01/30/2023 | | Vast Conference | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 2 |
| Check | 01/30/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 143 |
| Check | 01/30/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 31 |
| Check | 01/30/2023 | | Adobe | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 170 |
| Check | 01/30/2023 | | Vast Conference | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 5 |
| Check | 01/10/2023 | | M&T Bank | | 1032 - M&T - Incoming Wires 3173 | 6504 Bank Fees | | 128 |
| | | | | | | | - | 17,801,697 |

Lear Capital, Inc. Debtor In Possession

Total Payables

As of January 31, 2023

(Exhibit E)

| | | |
|---|---|---:|
| 2000 · Accounts Payable | | 227,933 |
| 2103 · Accrued Legal Expenses | | 760,568 |
| 2200 · Accrued Payroll Liabilities | | 915,457 |
| | $ | 1,903,958 |

# Lean Capital, Inc. Debtor In Possession
## A/P Aging Summary
### As of January 31, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **ABM Parking - The Trillium** | 84 | (961) | - | - | - | (878) |
| **ABM Parking Services** | - | (7,852) | - | - | - | (7,852) |
| **Adprecise Inc** | 38,700 | - | - | - | - | 38,700 |
| **AT&T-4916** | - | 187 | - | - | - | 187 |
| ████████████ | 1,465 | - | - | - | - | 1,465 |
| **Consumer Affairs** | 31,800 | - | - | - | - | 31,800 |
| **Craft Promotions** | - | 575 | - | - | - | 575 |
| **Delaware Depsitory Service Company (DDSC)** | - | - | - | - | 734 | 734 |
| ████████████ | - | - | - | - | 0 | 0 |
| **Epath Digital, LP dba BuyologyIQ** | 8,960 | - | - | - | - | 8,960 |
| **FedEx  -2854-8** | 3,162 | - | - | - | - | 3,162 |
| **FedEx  -9524-1** | 8,363 | - | - | - | - | 8,363 |
| **Frontier Communications** | 20 | - | - | - | - | 20 |
| **Greater Talent Network, LLC** | 67,500 | - | - | - | - | 67,500 |
| **iDiscover** | 835 | - | - | - | - | 835 |
| **Launch Potato** | 64,505 | - | - | - | - | 64,505 |
| **Mutual of Omaha** | - | (1,682) | - | - | - | (1,682) |
| **Parks Coffee** | - | - | 136 | - | - | 136 |
| **SixFifty Technologies LLC** | - | - | - | 11,500 | - | 11,500 |
| **Verizon -4489-00001** | - | - | - | - | (98) | (98) |
| **TOTAL** | 225,394 | (9,732) | 136 | 11,500 | 636 | 227,933 |

**Lean Capital, Inc - Debtor In Possession**
## PP-AP Subject to Compromise Aging Summary
**As of January 31, 2023**
**(Exhibit E)**

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ExtremeReach | - | - | - | - | 2,500 | 2,500 |
| Intermedia | - | - | - | - | 2,201 | 2,201 |
| Parks Coffee | - | - | - | - | 135 | 135 |
| Quadient | - | - | - | - | 1,573 | 1,573 |
| Spectrum | - | - | - | - | 652 | 652 |
| UPS | - | - | - | - | 13,359 | 13,359 |
| Verizon | - | - | - | - | 379 | 379 |
| Wageworks | - | - | - | - | 71 | 71 |
| **TOTAL** | - | - | - | - | **20,870** | **20,870** |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of January 31, 2023

(Exhibit F)

| | | |
|---|---|---:|
| 1210 · Other Receivables | | |
| 1211 · Wilshire Coin Receivable | | 163,915 |
| 1212 · Custodian Receivables | | 6,966 |
| 1213 · Staff Advances | | 70,380 |
| 1215 · Other Receivables | | 226,148 |
| Total 1210 · Other Receivables | $ | 467,409 |

Lear Capital, Inc. Debtor In Possession

Wilshire Coin Receivables

As of January 31, 2023

(Exhibit F)

| PO Date | Transaction ID | Client ID | Wilshire Coin Receivable |
|---|---|---|---|
| 12/09/22 | 43312 | 809674 | 55,676 |
| 01/05/23 | 43427 | 1056532 | 12,002 |
| 01/13/23 | 43472 | 1247031 | 6,025 |
| 01/13/23 | 43473 | 492375 | 16,430 |
| 01/16/23 | 43477 | 1245304 | 3,033 |
| 01/17/23 | 43486 | 1114914 | 50,318 |
| 01/17/23 | 43487 | 328780 | 10,086 |
| 01/18/23 | 43493 | 430188 | 2,396 |
| 01/20/23 | 43506 | 528220 | 7,950 |
| | Total | | $ 163,915 |

Lear Capital, Inc. Debtor In Possession

Custodian Receivables

As of January 31, 2023

(Exhibit F)

| Invoice Date | Transaction ID | Client ID | Custodian Receivables |
|---|---|---|---|
| 12/29/2022 | 441028 | 1228386 | 6,966 |
| | | Total | $ 6,966 |

Lear Capital, Inc. Debtor In Possession

Staff Advances

As of January 31, 2023

(Exhibit F)

| Employee ID | Advanced Balance | Promise to Pay date |
|---|---|---|
| 82 | 5,600 | Repay in February |
| 310 | 14,500 | Various Requests (Monthly Payment Plan) |
| 357 | 17,500 | Various Requests (Monthly Payment Plan) |
| 484 | 2,000 | Repay in February |
| 539 | 5,000 | $500 per payroll starting February |
| 170 | 8,000 | TBD |
| 518 | 8,150 | $1,000 per month |
| 342 | 5,000 | Repay in March |
| 479 | 4,630 | $200 per payroll until paid-off - start in January |
| | $ 70,380 | |

Lear Capital, Inc. Debtor In Possession
Other Receivables
As of January 31, 2023
(Exhibit F)

| Date | Name | Amount | | Notes |
|------|------|--------|---|-------|
| 12/31/2021 | Blockmint | 198,910 | | **[A]** |
| 12/31/2020 | MADSK | 27,238 | | **[C]** |
| | | $ | 226,148 | |

**[A]** - $198,910 owed by Blockmint, an entity that was partially owned by ███████. Until 12/23/2021, Blockmint and Lear were parties to an agreement whereby, among other things, (a) the Debtor completed marketing and sales for Blockmint with respect to crypto, and (b) Blockmint paid a portion of sale proceeds to Lear as compensation for Lear's efforts. This amount was the balance owed by Blockmint as of 12/31/2021, when the parties' agreement was terminated. Amounts considered collectible as of 01/31/23

**[C]** - $27,238 in multiple invoices dated between 8/1/2018 and 7/1/2019 relating to the captive insurance program. A portion of this AR was properly invoiced to the Debtor and will be expensed on the Debtor's books and records upon reconciliation. Amounts considered collectible as of 01/31/23

**Lean Capital, Inc. Debtor In Possession**
# Reconciliation Summary
**1011 · BOC - General 1731, Period Ending 01/31/2023**

|  | Jan 31, 23 |
|---|---|
| **Beginning Balance** | 3,096,646.89 |
| **Cleared Transactions** | |
| **Checks and Payments - 271 items** | -8,491,014.64 |
| **Deposits and Credits - 68 items** | 10,011,888.09 |
| **Total Cleared Transactions** | 1,520,873.45 |
| **Cleared Balance** | 4,617,520.34 |
| **Uncleared Transactions** | |
| **Checks and Payments - 102 items** | -2,449,919.61 |
| **Total Uncleared Transactions** | -2,449,919.61 |
| **Register Balance as of 01/31/2023** | 2,167,600.73 |
| **Ending Balance** | 2,167,600.73 |

Lear Capital, Inc. Debtor In Possession
Reconciliation
1011 · BOC · General 1731, Period Ending 01/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 3,094,646.89 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments  271 items** | | | | | | |
| Check | 07/19/2022 | 2246 | | √ | -280.00 | -280.00 |
| Check | 11/01/2022 | 2740 | | √ | -335.66 | -615.66 |
| Check | 11/15/2022 | 2824 | | √ | -50.00 | -665.66 |
| Check | 11/15/2022 | 2837 | | √ | -50.00 | -715.66 |
| Check | 11/15/2022 | 2808 | | √ | -50.00 | -765.66 |
| Check | 11/21/2022 | 2872 | | √ | -1,569.46 | -2,335.12 |
| Check | 11/28/2022 | 2893 | | √ | -46.24 | -2,381.36 |
| B I I Pmt -Check | 12/13/2022 | 2975 | TWO-D Productions | √ | -17,744.00 | -20,125.36 |
| B I I Pmt -Check | 12/13/2022 | 2973 | New Creation Consulting | √ | -17,148.10 | -37,273.46 |
| Check | 12/15/2022 | 3005 | | √ | -330.00 | -37,603.46 |
| Check | 12/15/2022 | 2996 | | √ | -330.00 | -37,933.46 |
| Check | 12/15/2022 | 3001 | | √ | -330.00 | -38,263.46 |
| Check | 12/15/2022 | 3019 | | √ | -330.00 | -38,593.46 |
| Check | 12/15/2022 | 3018 | | √ | -305.00 | -38,898.46 |
| Check | 12/15/2022 | 3022 | | √ | -305.00 | -39,203.46 |
| Check | 12/15/2022 | 3011 | | √ | -50.00 | -39,253.46 |
| Check | 12/15/2022 | 3030 | | √ | -50.00 | -39,303.46 |
| Check | 12/15/2022 | 3002 | | √ | -50.00 | -39,353.46 |
| Check | 12/15/2022 | 3027 | | √ | -50.00 | -39,403.46 |
| Check | 12/15/2022 | 3033 | | √ | -50.00 | -39,453.46 |
| Check | 12/16/2022 | 3049 | | √ | -280.00 | -39,733.46 |
| Check | 12/19/2022 | 3055 | | √ | -280.00 | -40,013.46 |
| Check | 12/20/2022 | 3056 | | √ | -4,774.50 | -44,787.96 |
| Check | 12/20/2022 | 3060 | State of Delaware Consumer Protection | √ | -100.00 | -44,887.96 |
| Check | 12/21/2022 | 3067 | Chubb | √ | -135,576.00 | -180,463.96 |
| Check | 12/21/2022 | 3062 | | √ | -17,069.60 | -197,533.56 |
| B I I Pmt -Check | 12/21/2022 | 3096 | TWO-D Productions | √ | -10,648.00 | -208,181.56 |
| B I I Pmt -Check | 12/21/2022 | 3063 | ABM Parking Services | √ | -7,830.00 | -216,011.56 |
| B I I Pmt -Check | 12/21/2022 | 3074 | Numeracle Inc. | √ | -4,875.00 | -220,886.56 |
| B I I Pmt -Check | 12/21/2022 | 3066 | Charter Comm. -4067 | √ | -3,771.25 | -224,657.81 |
| B I I Pmt -Check | 12/21/2022 | 3090 | E-Waste Security LLC | √ | -1,560.00 | -226,217.81 |
| B I I Pmt -Check | 12/21/2022 | 3085 | Patent & Trademark Bureau | √ | -1,250.00 | -227,467.81 |
| B I I Pmt -Check | 12/21/2022 | 3064 | | √ | -550.00 | -228,017.81 |
| B I I Pmt -Check | 12/21/2022 | 3083 | Verizon Business-2508 | √ | -194.96 | -228,212.77 |
| B I I Pmt -Check | 12/21/2022 | 3093 | Frontier Communications | √ | -165.06 | -228,377.83 |
| B I I Pmt -Check | 12/21/2022 | 3065 | Ermi's Global Services USA  Inc. | √ | -100.00 | -228,477.83 |
| Check | 12/23/2022 | 3100 | | √ | -109,710.20 | -338,188.03 |
| Check | 12/23/2022 | 3097 | | √ | -18,335.50 | -356,523.53 |
| Check | 12/27/2022 | 3102 | | √ | -95,489.21 | -452,012.74 |
| Check | 12/27/2022 | 3103 | | √ | -29,581.76 | -481,594.50 |
| B I I Pmt -Check | 12/27/2022 | 3107 | FedEx -9524-1 | √ | -5,874.61 | -487,469.31 |
| B I I Pmt -Check | 12/27/2022 | 3108 | TAVP Properties, LLC | √ | -5,106.55 | -492,575.86 |
| B I I Pmt -Check | 12/27/2022 | 3106 | FedEx -2854-6 | √ | -3,212.49 | -495,788.35 |
| B I I Pmt -Check | 12/27/2022 | 3110 | UPS -9Y304F | √ | -1,513.35 | -497,301.70 |
| B I I Pmt -Check | 12/27/2022 | 3109 | UPS -63F940 | √ | -1,468.44 | -498,770.14 |
| B I I Pmt -Check | 12/27/2022 | 3105 | ABM Parking - The Trilium | √ | -1,386.10 | -500,156.24 |
| Check | 12/27/2022 | 3104 | | √ | -889.00 | -501,045.24 |
| B I I Pmt -Check | 12/27/2022 | 3111 | UPS -W8V731 | √ | -485.03 | -501,530.27 |
| Check | 12/28/2022 | 3112 | | √ | -48,082.80 | -549,613.07 |
| Check | 12/28/2022 | | | √ | -9,297.00 | -558,910.07 |
| Check | 12/28/2022 | 3113 | | √ | -31.90 | -558,941.97 |
| Transfer | 12/30/2022 | | | √ | -500,000.00 | -1,058,941.97 |
| Check | 12/30/2022 | ACH | WC3 Wholesale, Inc | √ | -42,257.11 | -1,101,199.08 |
| B I I Pmt -Check | 12/31/2022 | | Morris James LLP | √ | -20,397.55 | -1,121,596.63 |
| Check | 01/03/2023 | 3122 | | √ | -102,545.73 | -1,224,142.36 |
| B I I Pmt -Check | 01/03/2023 | Wire | ISpotswer | √ | -96,000.00 | -1,320,142.36 |
| B I I Pmt -Check | 01/03/2023 | ACH | Jordan Media, LLC | √ | -68,324.99 | -1,388,467.35 |
| B I I Pmt -Check | 01/03/2023 | Wire | Genesis Consulting | √ | -17,040.00 | -1,405,507.35 |
| B I I Pmt -Check | 01/03/2023 | 3118 | FedEx -9524-1 | √ | -5,148.99 | -1,410,656.34 |
| B I I Pmt -Check | 01/03/2023 | Wire | Numeracle Inc. | √ | -4,875.00 | -1,415,531.34 |
| B I I Pmt -Check | 01/03/2023 | 3120 | UPS -9Y304F | √ | -3,269.26 | -1,418,800.60 |
| B I I Pmt -Check | 01/03/2023 | 3121 | UPS -W8V731 | √ | -2,922.08 | -1,421,722.68 |
| B I I Pmt -Check | 01/03/2023 | 3117 | FedEx -2854-6 | √ | -2,403.38 | -1,424,126.03 |
| B I I Pmt -Check | 01/03/2023 | ACH | Benzinga | √ | -1,800.00 | -1,425,926.03 |
| B I I Pmt -Check | 01/03/2023 | 3116 | ABM Parking Services | √ | -1,242.80 | -1,427,168.83 |
| B I I Pmt -Check | 01/03/2023 | 3119 | UPS -63F940 | √ | -1,009.88 | -1,428,178.71 |
| Check | 01/03/2023 | ACH | Paychex SDD | √ | -19.35 | -1,428,198.06 |
| Check | 01/04/2023 | CPO-41146 | WC3 Wholesale, Inc | √ | -499,288.31 | -1,927,486.37 |
| Check | 01/04/2023 | 3126 | | √ | -30,755.96 | -1,958,242.33 |
| Check | 01/04/2023 | 3123 | Navia Benefit Solutions | √ | -8,000.00 | -1,966,242.33 |
| Check | 01/04/2023 | 3125 | | √ | -6,026.80 | -1,972,269.13 |
| Check | 01/04/2023 | 3127 | | √ | -3,483.00 | -1,975,752.13 |
| Check | 01/04/2023 | 3124 | | √ | -1,525.50 | -1,977,277.63 |
| Check | 01/04/2023 | ACH | Merchant Services | √ | -1,070.68 | -1,978,348.31 |
| Check | 01/04/2023 | ACH | Authnet | √ | -20.00 | -1,978,368.31 |
| Check | 01/05/2023 | CPO-41154 | WC3 Wholesale, Inc | √ | -268,251.54 | -2,246,619.85 |
| B I I Pmt -Check | 01/05/2023 | ACH | The Cook Law Firm | √ | -21,943.50 | -2,268,563.65 |
| Check | 01/05/2023 | ACH | Paychex SDD | √ | -148.35 | -2,268,712.00 |
| Check | 01/05/2023 | ACH | Paychex SDD | √ | -5.00 | -2,268,717.00 |
| Check | 01/06/2023 | 3128 | | √ | -35,078.00 | -2,303,795.00 |
| Check | 01/06/2023 | 3129 | | √ | -12,397.91 | -2,316,192.91 |
| Check | 01/06/2023 | 3130 | | √ | -11,623.71 | -2,327,816.62 |
| Check | 01/06/2023 | 3131 | | √ | -2,830.21 | -2,330,646.83 |
| Check | 01/06/2023 | ACH | Paychex SDD | √ | -250.70 | -2,330,897.53 |
| General Journal | 01/09/2023 | 123122 EMC | | √ | -404,600.53 | -2,735,498.06 |
| Check | 01/09/2023 | ach | WC3 Wholesale, Inc | √ | -49,914.56 | -2,785,412.62 |
| Check | 01/09/2023 | 3143 | | √ | -1,844.27 | -2,787,256.89 |

3:14 PM
02/23/23

Case 22-10165-BLS    Doc 606-1    Filed 04/12/23    Page 32 of 104

Lear Capital, Inc. Debtor In Possession
Bank Reconciliation
1011 - BOC - General 1731, Period Ending 01/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/09/2023 | 3140 | | √ | -1,800.00 | -2,789,056.89 |
| Check | 01/09/2023 | WIRE | | √ | -1,301.26 | -2,790,358.15 |
| Check | 01/09/2023 | 3134 | | √ | -85.44 | -2,790,443.59 |
| Check | 01/09/2023 | 3138 | | √ | -13.46 | -2,790,457.05 |
| B II Pmt -Check | 01/10/2023 | ACH | BB3 LLC | √ | -99,500.00 | -2,889,957.05 |
| B II Pmt -Check | 01/10/2023 | WIRE | Unreal Growth Group, LLC | √ | -34,345.24 | -2,924,302.29 |
| B II Pmt -Check | 01/10/2023 | 3161 | TWO-D Productions | √ | -22,206.00 | -2,946,508.29 |
| Check | 01/10/2023 | 3142 | | √ | -21,671.78 | -2,968,180.07 |
| B II Pmt -Check | 01/10/2023 | WIRE | Morris James LLP | √ | -20,397.55 | -2,988,577.62 |
| B II Pmt -Check | 01/10/2023 | ACH | CDMG | √ | -19,400.00 | -3,007,977.62 |
| Check | 01/10/2023 | 3141 | | √ | -7,160.50 | -3,015,138.12 |
| B II Pmt -Check | 01/10/2023 | 3148 | Charter Comm. -4067 | √ | -6,429.32 | -3,021,567.44 |
| B II Pmt -Check | 01/10/2023 | WIRE | Consumer Affairs | √ | -5,000.00 | -3,026,567.44 |
| B II Pmt -Check | 01/10/2023 | ACH | Invoca | √ | -3,993.00 | -3,030,560.44 |
| B II Pmt -Check | 01/10/2023 | 3153 | FedEx -9524-1 | √ | -3,686.50 | -3,034,246.94 |
| B II Pmt -Check | 01/10/2023 | ACH | Epath Digital, LP dba BuyologyIQ | √ | -3,381.00 | -3,037,627.94 |
| B II Pmt -Check | 01/10/2023 | 3156 | Linvar B Networks, Inc | √ | -2,834.60 | -3,040,462.54 |
| B II Pmt -Check | 01/10/2023 | 3155 | Intermedia | √ | -2,816.48 | -3,043,279.02 |
| Check | 01/10/2023 | | | √ | -2,536.00 | -3,045,815.02 |
| B II Pmt -Check | 01/10/2023 | ACH | Trustpilot Inc. | √ | -1,980.00 | -3,047,795.02 |
| B II Pmt -Check | 01/10/2023 | 3152 | FedEx -2854-8 | √ | -1,877.15 | -3,049,672.17 |
| B II Pmt -Check | 01/10/2023 | 3158 | Quadient Leasing USA, Inc | √ | -1,576.66 | -3,051,248.83 |
| B II Pmt -Check | 01/10/2023 | 3149 | Contact Center Compliance Corporation | √ | -1,482.80 | -3,052,731.63 |
| B II Pmt -Check | 01/10/2023 | 3160 | Trans Union LLC | √ | -1,414.38 | -3,054,146.01 |
| B II Pmt -Check | 01/10/2023 | 3164 | UPS -W8V731 | √ | -1,397.11 | -3,055,543.12 |
| B II Pmt -Check | 01/10/2023 | 3159 | The Printing Connection | √ | -1,176.78 | -3,056,719.90 |
| B II Pmt -Check | 01/10/2023 | 3147 | | √ | -982.29 | -3,057,702.19 |
| B II Pmt -Check | 01/10/2023 | 3144 | ABM Parking Services | √ | -917.45 | -3,058,619.64 |
| B II Pmt -Check | 01/10/2023 | 3162 | UPS -63F940 | √ | -835.36 | -3,059,455.00 |
| B II Pmt -Check | 01/10/2023 | 3150 | Evolve Tele-Srvices, INC | √ | -800.00 | -3,060,255.00 |
| B II Pmt -Check | 01/10/2023 | 3145 | Acomm Cabling | √ | -540.00 | -3,060,795.00 |
| B II Pmt -Check | 01/10/2023 | 3151 | ExtremeReach | √ | -250.00 | -3,061,045.00 |
| B II Pmt -Check | 01/10/2023 | 3146 | Brink's Global Services USA Inc. | √ | -200.00 | -3,061,245.00 |
| B II Pmt -Check | 01/10/2023 | ACH | AT&T-4916 | √ | -188.50 | -3,061,433.50 |
| B II Pmt -Check | 01/10/2023 | 3154 | Frontier Communications | √ | -19.65 | -3,061,453.15 |
| Check | 01/11/2023 | CPO- 41187 | WC3 Wholesale, Inc | √ | -321,375.29 | -3,382,828.44 |
| General Journal | 01/11/2023 | 011123 BWC | | √ | -118,568.19 | -3,501,396.63 |
| Check | 01/11/2023 | 3230 | | √ | -29,320.00 | -3,530,716.63 |
| Check | 01/11/2023 | 3229 | | √ | -11,485.00 | -3,542,201.63 |
| Check | 01/11/2023 | 3228 | | √ | -9,235.00 | -3,551,436.63 |
| Check | 01/11/2023 | 3231 | | √ | -2,002.00 | -3,553,438.63 |
| Check | 01/11/2023 | 3227 | | √ | -1,633.33 | -3,555,071.96 |
| Check | 01/11/2023 | 3232 | F & C Enterprises | √ | -1,272.00 | -3,556,343.96 |
| Check | 01/12/2023 | ACH | WC3 Wholesale, Inc | √ | -108,778.53 | -3,665,122.49 |
| General Journal | 01/12/2023 | 011323 MMC | | √ | -81,709.30 | -3,746,831.79 |
| Check | 01/12/2023 | ACH | Paychex SDD | √ | -5.00 | -3,746,836.79 |
| Check | 01/13/2023 | ach | WC3 Wholesale, Inc | √ | -153,763.73 | -3,900,600.52 |
| B II Pmt -Check | 01/13/2023 | ACH | Potter Anderson & Corroon LLP | √ | -38,825.60 | -3,939,426.12 |
| Check | 01/13/2023 | 3234 | | √ | -37,460.00 | -3,976,886.12 |
| Check | 01/13/2023 | ACH | Avalara | √ | -12,532.61 | -3,989,418.73 |
| Check | 01/13/2023 | 3233 | | √ | -3,663.50 | -3,993,082.23 |
| Check | 01/16/2023 | 3216 | | √ | -305.00 | -3,993,387.23 |
| Check | 01/16/2023 | 3221 | | √ | -305.00 | -3,993,692.23 |
| Check | 01/16/2023 | 3222 | | √ | -305.00 | -3,993,997.23 |
| Check | 01/16/2023 | 3214 | | √ | -305.00 | -3,994,302.23 |
| Check | 01/16/2023 | 3168 | | √ | -305.00 | -3,994,607.23 |
| Check | 01/16/2023 | 3213 | | √ | -305.00 | -3,994,912.23 |
| Check | 01/16/2023 | 3212 | | √ | -305.00 | -3,995,217.23 |
| Check | 01/16/2023 | 3210 | | √ | -305.00 | -3,995,522.23 |
| Check | 01/16/2023 | 3209 | | √ | -305.00 | -3,995,827.23 |
| Check | 01/16/2023 | 3208 | | √ | -305.00 | -3,996,132.23 |
| Check | 01/16/2023 | 3179 | | √ | -305.00 | -3,996,437.23 |
| Check | 01/16/2023 | 3180 | | √ | -305.00 | -3,996,742.23 |
| Check | 01/16/2023 | 3181 | | √ | -305.00 | -3,997,047.23 |
| Check | 01/16/2023 | 3182 | | √ | -305.00 | -3,997,352.23 |
| Check | 01/16/2023 | 3193 | | √ | -305.00 | -3,997,657.23 |
| Check | 01/16/2023 | 3194 | | √ | -305.00 | -3,997,962.23 |
| Check | 01/16/2023 | 3199 | | √ | -305.00 | -3,998,267.23 |
| Check | 01/16/2023 | 3198 | | √ | -305.00 | -3,998,572.23 |
| Check | 01/16/2023 | 3223 | | √ | -50.00 | -3,998,622.23 |
| Check | 01/16/2023 | 3224 | | √ | -50.00 | -3,998,672.23 |
| Check | 01/16/2023 | 3225 | | √ | -50.00 | -3,998,722.23 |
| Check | 01/16/2023 | 3197 | | √ | -50.00 | -3,998,772.23 |
| Check | 01/16/2023 | 3211 | | √ | -50.00 | -3,998,822.23 |
| Check | 01/16/2023 | 3192 | | √ | -50.00 | -3,998,872.23 |
| Check | 01/16/2023 | 3202 | | √ | -50.00 | -3,998,922.23 |
| Check | 01/16/2023 | 3174 | | √ | -50.00 | -3,998,972.23 |
| Check | 01/16/2023 | 3175 | | √ | -50.00 | -3,999,022.23 |
| Check | 01/16/2023 | 3176 | | √ | -50.00 | -3,999,072.23 |
| Check | 01/16/2023 | 3190 | | √ | -50.00 | -3,999,122.23 |
| Check | 01/16/2023 | 3205 | | √ | -50.00 | -3,999,172.23 |
| Check | 01/16/2023 | 3203 | | √ | -50.00 | -3,999,222.23 |
| Check | 01/16/2023 | 3188 | | √ | -50.00 | -3,999,272.23 |
| Check | 01/16/2023 | 3187 | | √ | -50.00 | -3,999,322.23 |
| Check | 01/16/2023 | 3186 | | √ | -50.00 | -3,999,372.23 |
| Check | 01/16/2023 | 3204 | | √ | -50.00 | -3,999,422.23 |
| Check | 01/16/2023 | 3184 | | √ | -50.00 | -3,999,472.23 |
| Check | 01/16/2023 | 3185 | | √ | -50.00 | -3,999,522.23 |
| Check | 01/16/2023 | 3235 | | √ | -42.88 | -3,999,565.11 |
| Transfer | 01/17/2023 | | | √ | -150,000.00 | -4,149,565.11 |

Lear Capital, Inc. Debtor In Possession
Reconciliation
1011 - BOC - General 1731, Period Ending 01/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 01/17/2023 | ACH | WC3 Wholesale, Inc | √ | -57,001.80 | -4,206,566.91 |
| Check | 01/17/2023 | | | √ | -27,182.75 | -4,233,749.66 |
| B I Pmt -Check | 01/17/2023 | 3238 | FedEx -9524-1 | √ | -8,536.01 | -4,242,685.67 |
| B I Pmt -Check | 01/17/2023 | 3243 | TWO-D Productions | √ | -7,000.00 | -4,249,685.67 |
| B I Pmt -Check | 01/17/2023 | 3242 | TPX Communications | √ | -4,242.52 | -4,253,928.19 |
| B I Pmt -Check | 01/17/2023 | 3241 | | √ | -2,450.00 | -4,256,378.19 |
| B I Pmt -Check | 01/17/2023 | 3245 | UPS -9Y304F | √ | -1,214.53 | -4,257,592.72 |
| B I Pmt -Check | 01/17/2023 | 3244 | UPS -63F940 | √ | -1,189.06 | -4,258,781.78 |
| B I Pmt -Check | 01/17/2023 | 3240 | Parks Coffee | √ | -1,166.68 | -4,259,948.36 |
| B I Pmt -Check | 01/17/2023 | ach | Discover | √ | -635.20 | -4,260,583.56 |
| B I Pmt -Check | 01/17/2023 | 3246 | UPS -W8V731 | √ | -751.58 | -4,261,535.14 |
| B I Pmt -Check | 01/17/2023 | 3248 | Wells Fargo Vendor Fin. Services LL | √ | -578.49 | -4,262,113.63 |
| B I Pmt -Check | 01/17/2023 | 3237 | COX Business | √ | -217.81 | -4,262,331.44 |
| B I Pmt -Check | 01/17/2023 | 3247 | Verizon Business-2508 | √ | -132.63 | -4,262,463.96 |
| B I Pmt -Check | 01/17/2023 | ach | Delaware Depository Service Company (DDSC) | √ | -123.89 | -4,262,587.85 |
| B I Pmt -Check | 01/17/2023 | 3239 | GreenspoonMarder | √ | -87.50 | -4,262,675.35 |
| Check | 01/17/2023 | ACH | Paychex SDD | √ | -50.00 | -4,262,725.35 |
| Check | 01/17/2023 | ACH | MBI | √ | -1.00 | -4,262,726.35 |
| Check | 01/18/2023 | CPO- 41235 | WC3 Wholesale, Inc | √ | -764,670.86 | -5,027,397.21 |
| Check | 01/18/2023 | 3249 | | √ | -243,231.08 | -5,270,628.29 |
| Check | 01/18/2023 | Wire | | √ | -140,910.00 | -5,411,538.29 |
| Check | 01/18/2023 | 3252 | | √ | -95,083.00 | -5,506,630.29 |
| B I Pmt -Check | 01/18/2023 | wire | Cosgrove Law Group,LLC | √ | -22,023.75 | -5,528,644.04 |
| B I Pmt -Check | 01/18/2023 | wire | Cosgrove Law Group,LLC | √ | -16,047.50 | -5,544,691.54 |
| Check | 01/18/2023 | 3250 | | √ | -5,437.00 | -5,550,128.54 |
| Check | 01/18/2023 | 3253 | Paychex SDD | √ | -25.00 | -5,550,153.54 |
| Check | 01/19/2023 | CPO-41248 | WC3 Wholesale, Inc | √ | -105,766.70 | -5,655,920.24 |
| Check | 01/19/2023 | ACH | Paychex SDD | √ | -2,376.20 | -5,658,296.44 |
| B I Pmt -Check | 01/19/2023 | CC | AT&T 9044 | √ | -174.58 | -5,658,471.02 |
| Check | 01/20/2023 | ACH | WC3 Wholesale, Inc | √ | -144,153.60 | -5,802,624.62 |
| Check | 01/20/2023 | 3258 | | √ | -46,910.00 | -5,849,534.62 |
| Check | 01/20/2023 | WIRE | | √ | -10,000.00 | -5,859,534.62 |
| Check | 01/20/2023 | WIRE | | √ | -9,500.00 | -5,869,034.62 |
| Check | 01/20/2023 | 3255 | | √ | -6,374.50 | -5,875,409.12 |
| Check | 01/20/2023 | WIRE | | √ | -5,061.29 | -5,879,470.41 |
| Check | 01/20/2023 | WIRE | | √ | -4,485.52 | -5,883,955.93 |
| Check | 01/20/2023 | WIRE | | √ | -3,819.42 | -5,887,775.35 |
| Check | 01/20/2023 | WIRE | | √ | -3,295.17 | -5,891,070.52 |
| B I Pmt -Check | 01/20/2023 | ACH | Stonegall Pictures LLC | √ | -2,500.00 | -5,893,570.52 |
| Check | 01/20/2023 | WIRE | | √ | -2,077.97 | -5,895,648.49 |
| Check | 01/20/2023 | WIRE | | √ | -1,382.96 | -5,897,031.45 |
| B I Pmt -Check | 01/20/2023 | ACH | Banc of California | √ | -637.42 | -5,897,668.87 |
| Check | 01/20/2023 | WIRE | | √ | -721.62 | -5,898,390.49 |
| Check | 01/20/2023 | WIRE | | √ | -517.21 | -5,899,107.70 |
| Check | 01/20/2023 | 3257 | | √ | -502.18 | -5,899,609.88 |
| Check | 01/20/2023 | ACH | Paychex SDD | √ | -239.95 | -5,899,849.83 |
| Check | 01/20/2023 | WIRE | | √ | -204.47 | -5,900,054.30 |
| Check | 01/20/2023 | 3256 | | √ | -203.16 | -5,900,257.46 |
| Check | 01/23/2023 | CPO-41250 | WC3 Wholesale, Inc | √ | -232,890.97 | -6,133,148.13 |
| Check | 01/23/2023 | 3261 | | √ | -6,257.50 | -6,139,405.63 |
| Check | 01/23/2023 | 3262 | | √ | -5,845.00 | -6,145,250.65 |
| Check | 01/23/2023 | wire | | √ | -3,926.80 | -6,149,177.45 |
| Check | 01/23/2023 | 3259 | | √ | -3,595.00 | -6,152,772.45 |
| Check | 01/23/2023 | ACH | Paychex | √ | -1,964.53 | -6,154,736.98 |
| Check | 01/23/2023 | ACH | Zenefits | √ | -90.45 | -6,154,827.43 |
| Transfer | 01/23/2023 | | | √ | -250,000.00 | -6,404,827.43 |
| General Journal | 01/24/2023 | 012523 BWC | | √ | -113,725.49 | -6,518,552.92 |
| Check | 01/24/2023 | 3263 | | √ | -24,150.00 | -6,542,702.92 |
| Check | 01/24/2023 | ACH | Paychex SDD | √ | -113.62 | -6,542,816.54 |
| Check | 01/24/2023 | ACH | Wageworks | √ | -70.84 | -6,542,887.38 |
| Check | 01/24/2023 | ACH | Paychex SDD | √ | -30.60 | -6,542,917.98 |
| Transfer | 01/25/2023 | | | √ | -350,000.00 | -6,892,917.98 |
| Check | 01/25/2023 | Wire | WC3 Wholesale, Inc | √ | -177,481.34 | -7,070,399.32 |
| Check | 01/25/2023 | CPO-41309 | WC3 Wholesale, Inc | √ | -100,563.81 | -7,170,963.13 |
| Check | 01/25/2023 | | | √ | -99,671.50 | -7,270,634.63 |
| B I Pmt -Check | 01/25/2023 | ach | Adpresise Inc | √ | -17,700.00 | -7,288,334.63 |
| B I Pmt -Check | 01/25/2023 | wire | Cosgrove Law Group,LLC | √ | -11,450.00 | -7,299,784.63 |
| B I Pmt -Check | 01/25/2023 | 3266 | FedEx -2854-4 | √ | -7,519.75 | -7,307,304.38 |
| B I Pmt -Check | 01/25/2023 | 3268 | FedEx -9524-1 | √ | -6,626.36 | -7,313,930.74 |
| B I Pmt -Check | 01/25/2023 | ach | The Penny Hoarder | √ | -5,504.00 | -7,319,434.74 |
| B I Pmt -Check | 01/25/2023 | ach | Project Bordeaux | √ | -4,500.00 | -7,323,934.74 |
| B I Pmt -Check | 01/25/2023 | ach | | √ | -2,327.62 | -7,326,262.36 |
| B I Pmt -Check | 01/25/2023 | 3275 | UPS -63F940 | √ | -2,053.36 | -7,328,315.62 |
| B I Pmt -Check | 01/25/2023 | 3270 | Mutual of Omaha | √ | -1,681.63 | -7,329,997.25 |
| B I Pmt -Check | 01/25/2023 | ach | Essential Accessibility | √ | -1,666.67 | -7,331,663.92 |
| General Journal | 01/25/2023 | 012623 BWC | | √ | -1,479.26 | -7,333,143.18 |
| Check | 01/25/2023 | ACH | Paychex SDD | √ | -357.61 | -7,333,500.79 |
| B I Pmt -Check | 01/25/2023 | 3267 | FedEx -9512-6 | √ | -46.81 | -7,333,547.60 |
| B I Pmt -Check | 01/25/2023 | 3278 | FedEx -9524-1 | √ | -16.65 | -7,333,564.25 |
| Check | 01/26/2023 | CPO-41311 | WC3 Wholesale, Inc | √ | -405,017.04 | -7,738,581.29 |
| Check | 01/26/2023 | | | √ | -41,701.92 | -7,780,283.21 |
| Check | 01/26/2023 | ACH | Paychex | √ | -3.62 | -7,780,286.83 |
| Check | 01/27/2023 | ACH | WC3 Wholesale, Inc | √ | -153,961.79 | -7,934,248.62 |
| Check | 01/27/2023 | 3267 | | √ | -1,690.67 | -7,935,939.29 |
| Check | 01/27/2023 | ACH | Paychex SDD | √ | -168.95 | -7,936,108.24 |
| Check | 01/30/2023 | ACH | WC3 Wholesale, Inc | √ | -317,135.41 | -8,253,243.65 |
| B I Pmt -Check | 01/30/2023 | WIRE | Paladin | √ | -93,020.80 | -8,346,264.45 |
| Check | 01/30/2023 | ACH | Ameritas | √ | -15,058.76 | -8,361,323.21 |
| Check | 01/30/2023 | ACH | Ameritas | √ | -1,888.24 | -8,363,211.45 |
| Transfer | 01/31/2023 | | | √ | -7,500.00 | -8,370,711.45 |

3:14 PM
02/23/23

**Lear Capital, Inc. Debtor In Possession**

Case 22-10165-BLS    Doc 606-1    Filed 04/12/23    Page 34 of 104

Bank Reconciliation
1011 - BOC - General 1731, Period Ending 01/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 01/31/2023 | WIRE | ▮ | √ | -5,000.00 | -8,375,711.45 |
| Check | 01/31/2023 | ACH | ▮ | √ | -4,000.00 | -8,379,711.45 |
| Check | 01/31/2023 | ACH | Grubhub | √ | -9.09 | -8,379,720.54 |
| Check | 02/11/2023 | WIRE | Dundon Advisers LLC | √ | -111,294.10 | -8,491,014.64 |
| Total Checks and Payments | | | | | -8,491,014.64 | -8,491,014.64 |
| **Deposits and Credits   68 items** | | | | | | |
| Check | 07/19/2022 | 2282 | ▮ | √ | 0.00 | 0.00 |
| B II Pmt -Check | 12/01/2022 | | Morris James LLP | √ | 0.00 | 0.00 |
| B II Pmt -Check | 12/31/2022 | | Paladin | √ | 0.00 | 0.00 |
| Deposit | 01/03/2023 | | | √ | 0.90 | 0.90 |
| Deposit | 01/03/2023 | | | √ | 5,189.28 | 5,190.18 |
| Transfer | 01/03/2023 | | | √ | 20,670.00 | 25,860.18 |
| Deposit | 01/03/2023 | | | √ | 180,217.04 | 206,077.22 |
| Transfer | 01/04/2023 | | | √ | 17,013.00 | 223,090.22 |
| Deposit | 01/04/2023 | | | √ | 22,629.93 | 245,720.15 |
| Deposit | 01/05/2023 | | | √ | 0.04 | 245,720.19 |
| Deposit | 01/05/2023 | | | √ | 49,228.76 | 294,948.95 |
| Transfer | 01/05/2023 | | | √ | 103,945.60 | 398,894.55 |
| Deposit | 01/05/2023 | | | √ | 214,343.23 | 613,237.78 |
| Deposit | 01/06/2023 | | | √ | 72,292.71 | 685,530.49 |
| Transfer | 01/06/2023 | | | √ | 103,114.58 | 788,645.07 |
| Deposit | 01/09/2023 | | | √ | 11,279.03 | 799,924.10 |
| Deposit | 01/09/2023 | | | √ | 65,157.81 | 865,081.91 |
| Transfer | 01/09/2023 | | | √ | 109,733.73 | 974,815.64 |
| Deposit | 01/09/2023 | | | √ | 149,481.76 | 1,124,297.40 |
| B II Pmt -Check | 01/10/2023 | 3165 | Wageworks | √ | 0.00 | 1,124,297.40 |
| Transfer | 01/10/2023 | | | √ | 8,701.60 | 1,132,999.00 |
| Deposit | 01/10/2023 | | | √ | 74,309.18 | 1,207,308.18 |
| Deposit | 01/11/2023 | | | √ | 20,397.55 | 1,227,705.73 |
| Transfer | 01/11/2023 | | | √ | 24,094.28 | 1,251,800.01 |
| Deposit | 01/11/2023 | | | √ | 146,706.68 | 1,398,506.69 |
| Transfer | 01/11/2023 | | | √ | 1,740,786.11 | 3,139,292.80 |
| Deposit | 01/12/2023 | | | √ | 74,154.11 | 3,213,446.91 |
| Deposit | 01/12/2023 | | | √ | 192,974.52 | 3,406,421.43 |
| Transfer | 01/12/2023 | | | √ | 214,289.00 | 3,620,710.43 |
| Deposit | 01/13/2023 | | | √ | 26,805.68 | 3,647,516.11 |
| Deposit | 01/13/2023 | | | √ | 41,306.50 | 3,688,822.61 |
| Deposit | 01/13/2023 | | | √ | 184,359.92 | 3,873,182.53 |
| Transfer | 01/13/2023 | | | √ | 423,876.67 | 4,297,059.20 |
| Deposit | 01/17/2023 | | | √ | 1,583.49 | 4,298,642.69 |
| Transfer | 01/17/2023 | | | √ | 10,060.90 | 4,308,703.59 |
| Deposit | 01/17/2023 | | | √ | 266,856.71 | 4,575,560.30 |
| Deposit | 01/18/2023 | | | √ | 120,985.20 | 4,696,545.50 |
| Transfer | 01/18/2023 | | | √ | 125,005.31 | 4,821,550.81 |
| Transfer | 01/19/2023 | | | √ | 30,551.55 | 4,852,102.36 |
| Deposit | 01/19/2023 | | | √ | 121,015.39 | 4,973,117.75 |
| Deposit | 01/19/2023 | | | √ | 479,636.17 | 5,452,753.92 |
| Deposit | 01/20/2023 | | | √ | 436.73 | 5,453,190.65 |
| Deposit | 01/20/2023 | | | √ | 9,743.76 | 5,462,934.41 |
| Deposit | 01/20/2023 | | | √ | 76,328.59 | 5,539,263.00 |
| Deposit | 01/20/2023 | | | √ | 122,971.42 | 5,662,234.42 |
| Deposit | 01/23/2023 | | | √ | 228,379.43 | 5,890,613.85 |
| Transfer | 01/23/2023 | | | √ | 346,300.01 | 6,236,913.86 |
| Deposit | 01/24/2023 | | | √ | 133,085.39 | 6,369,999.25 |
| Transfer | 01/24/2023 | | | √ | 175,918.93 | 6,545,918.18 |
| B II Pmt -Check | 01/25/2023 | 3279 | National Greens, Inc | √ | 0.00 | 6,545,918.18 |
| B II Pmt -Check | 01/25/2023 | 3271 | National Greens, Inc | √ | 0.00 | 6,545,918.18 |
| B II Pmt -Check | 01/25/2023 | 3265 | Adprecise Inc | √ | 0.00 | 6,545,918.18 |
| B II Pmt -Check | 01/25/2023 | 3277 | UPS -W8V731 | √ | 0.00 | 6,545,918.18 |
| Deposit | 01/25/2023 | | | √ | 98,312.62 | 6,644,230.80 |
| Transfer | 01/25/2023 | | | √ | 218,327.41 | 6,862,558.21 |
| Deposit | 01/25/2023 | | | √ | 293,833.93 | 7,156,392.14 |
| Deposit | 01/26/2023 | | | √ | 50.00 | 7,156,442.14 |
| Transfer | 01/26/2023 | | | √ | 100,079.87 | 7,256,522.01 |
| Deposit | 01/26/2023 | | | √ | 366,301.37 | 7,622,823.38 |
| Transfer | 01/27/2023 | | | √ | 232,569.30 | 7,855,392.68 |
| Deposit | 01/27/2023 | | | √ | 365,439.07 | 8,220,831.75 |
| Deposit | 01/30/2023 | | | √ | 224,003.45 | 8,444,835.20 |
| Transfer | 01/30/2023 | | | √ | 387,952.56 | 8,832,787.76 |
| Deposit | 01/31/2023 | | | √ | 14,779.33 | 8,847,567.09 |
| Transfer | 01/31/2023 | | | √ | 35,127.90 | 8,882,694.99 |
| Deposit | 01/31/2023 | | | √ | 254,335.11 | 9,137,030.10 |
| Deposit | 01/31/2023 | | | √ | 874,857.99 | 10,011,888.09 |
| B II Pmt -Check | 02/14/2023 | 3372 | Equity Trust Company | √ | 0.00 | 10,011,888.09 |
| Total Deposits and Credits | | | | | 10,011,888.09 | 10,011,888.09 |
| Total Cleared Transactions | | | | | 1,520,873.45 | 1,520,873.45 |
| Cleared Balance | | | | | 1,520,873.45 | 4,617,520.34 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments   102 items** | | | | | | |
| Check | 07/19/2022 | 2264 | ▮ | | -280.00 | -280.00 |
| Check | 07/27/2022 | ACH | Ameritas | | -3,520.68 | -3,800.68 |
| Check | 08/02/2022 | | | | -7.50 | -3,808.18 |
| B II Pmt -Check | 08/23/2022 | ach | Delaware Depository Service Company (DDSC) | | -344.26 | -4,152.44 |
| B II Pmt -Check | 08/24/2022 | ACH-0053743 | Delaware Depository Service Company (DDSC) | | -5,609.40 | -9,761.84 |
| B II Pmt -Check | 08/24/2022 | ACH | Delaware Depository Service Company (DDSC) | | -84.87 | -9,846.71 |
| B II Pmt -Check | 09/02/2022 | wire | Jeeng | | -25,000.00 | -34,846.71 |
| Check | 09/14/2022 | 2512 | ▮ | | -280.00 | -35,126.71 |
| Check | 09/15/2022 | 2532 | ▮ | | -50.00 | -35,176.71 |
| B II Pmt -Check | 10/04/2022 | wire | Adcology, Inc. | | -10,589.00 | -45,765.71 |
| B II Pmt -Check | 10/04/2022 | credit card | AT&T-4916 | | -187.25 | -45,952.96 |

3:14 PM
02/23/23

**Lear Capital, Inc. Debtor In Possession**
1011 - BOC - General 1731, Period Ending 01/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 10/11/2022 | 2656 | | | -260.00 | -46,232.96 |
| Check | 10/11/2022 | 2658 | | | -280.00 | -46,512.96 |
| Check | 10/11/2022 | 2649 | | | -50.00 | -46,562.96 |
| Check | 10/20/2022 | wire | Perform LLC | | -25,000.00 | -71,562.96 |
| Bill Pmt -Check | 10/27/2022 | ach | BIS3 LLC | | -40,000.00 | -111,562.96 |
| Bill Pmt -Check | 11/08/2022 | wire | Consumer Affairs | | -49,500.00 | -161,062.96 |
| Check | 11/15/2022 | 2829 | | | -50.00 | -161,112.96 |
| Check | 11/15/2022 | 2816 | | | -50.00 | -161,162.96 |
| Check | 11/16/2022 | 2859 | | | -50.00 | -161,212.96 |
| Check | 12/12/2022 | 2953 | | | -2.35 | -161,215.31 |
| Bill Pmt -Check | 12/13/2022 | 2979 | Wageworks | | -70.84 | -161,286.15 |
| Check | 12/15/2022 | 3035 | | | -330.00 | -161,616.15 |
| Check | 12/15/2022 | 2988 | | | -330.00 | -161,946.15 |
| Check | 12/15/2022 | 3039 | | | -330.00 | -162,276.15 |
| Check | 12/15/2022 | 3016 | | | -330.00 | -162,606.15 |
| Check | 12/15/2022 | 2997 | | | -50.00 | -162,656.15 |
| Check | 12/15/2022 | 3025 | | | -50.00 | -162,706.15 |
| Check | 12/15/2022 | 3013 | | | -50.00 | -162,756.15 |
| Check | 12/15/2022 | 2998 | | | -50.00 | -162,806.15 |
| Check | 12/19/2022 | 3050 | | | -12.00 | -162,818.15 |
| Check | 12/20/2022 | 3061 | Oklahoma Attorney General | | -100.00 | -162,918.15 |
| Check | 12/20/2022 | 3059 | Colorado Department of Law | | -100.00 | -163,018.15 |
| Check | 12/21/2022 | 3089 | State of Texas | | -250.00 | -163,268.15 |
| Check | 01/03/2023 | 3115 | | | -107.46 | -163,375.61 |
| Check | 01/09/2023 | 3132 | | | -125.96 | -163,501.57 |
| Check | 01/09/2023 | 3139 | | | -86.92 | -163,588.49 |
| Check | 01/09/2023 | 3137 | | | -44.48 | -163,632.97 |
| Check | 01/09/2023 | 3136 | | | -20.37 | -163,653.34 |
| Check | 01/09/2023 | 3135 | | | -10.25 | -163,663.59 |
| Check | 01/09/2023 | 3133 | | | -6.00 | -163,669.59 |
| Bill Pmt -Check | 01/10/2023 | 3157 | New Creation Consulting | | -22,138.40 | -185,807.99 |
| Check | 01/10/2023 | 3226 | | | -5,017.32 | -190,825.31 |
| Bill Pmt -Check | 01/10/2023 | 3163 | UPS -9Y304F | | -356.04 | -191,181.35 |
| Check | 01/16/2023 | 3196 | | | -345.00 | -191,526.36 |
| Check | 01/16/2023 | 3217 | | | -305.00 | -191,831.35 |
| Check | 01/16/2023 | 3218 | | | -305.00 | -192,136.35 |
| Check | 01/16/2023 | 3201 | | | -305.00 | -192,441.35 |
| Check | 01/16/2023 | 3177 | | | -305.00 | -192,746.35 |
| Check | 01/16/2023 | 3191 | | | -305.00 | -193,051.35 |
| Check | 01/16/2023 | 3200 | | | -305.00 | -193,356.35 |
| Check | 01/16/2023 | 3167 | | | -305.00 | -193,661.35 |
| Check | 01/16/2023 | 3220 | | | -305.00 | -193,966.35 |
| Check | 01/16/2023 | 3219 | | | -305.00 | -194,271.35 |
| Check | 01/16/2023 | 3172 | | | -305.00 | -194,576.35 |
| Check | 01/16/2023 | 3206 | | | -305.00 | -194,881.35 |
| Check | 01/16/2023 | 3195 | | | -305.00 | -195,186.35 |
| Check | 01/16/2023 | 3207 | | | -305.00 | -195,491.35 |
| Check | 01/16/2023 | 3183 | | | -305.00 | -195,796.35 |
| Check | 01/16/2023 | 3171 | | | -305.00 | -196,101.35 |
| Check | 01/16/2023 | 3166 | | | -305.00 | -196,406.35 |
| Check | 01/16/2023 | 3189 | | | -305.00 | -196,711.35 |
| Check | 01/16/2023 | 3169 | | | -50.00 | -196,761.35 |
| Check | 01/16/2023 | 3178 | | | -50.00 | -196,811.35 |
| Check | 01/16/2023 | 3170 | | | -50.00 | -196,861.35 |
| Check | 01/16/2023 | 3173 | | | -50.00 | -196,911.35 |
| Check | 01/16/2023 | 3215 | | | -50.00 | -196,961.35 |
| Bill Pmt -Check | 01/17/2023 | 3236 | ABM Parking Services | | -7,851.82 | -204,813.17 |
| Check | 01/18/2023 | 3251 | | | -8,809.09 | -213,622.26 |
| Check | 01/18/2023 | 3253 | | | -3,352.01 | -216,974.27 |
| Check | 01/19/2023 | 3254 | | | -9,678.76 | -226,653.03 |
| Check | 01/23/2023 | 3260 | | | -8.55 | -226,661.58 |
| Bill Pmt -Check | 01/25/2023 | 3274 | TAVP Properties, LLC | | -5,106.55 | -231,768.13 |
| Bill Pmt -Check | 01/25/2023 | 3272 | Numeracle Inc. | | -4,675.00 | -236,443.13 |
| Bill Pmt -Check | 01/25/2023 | 3276 | UPS -9Y304F | | -1,172.57 | -237,615.70 |
| Bill Pmt -Check | 01/25/2023 | 3280 | National Greens, Inc | | -1,150.00 | -238,965.70 |
| Bill Pmt -Check | 01/25/2023 | 3264 | ABM Parking - The Trillium | | -961.02 | -239,926.72 |
| Bill Pmt -Check | 01/25/2023 | 3237 | Frontier Communications | | -167.37 | -240,094.09 |
| Bill Pmt -Check | 01/25/2023 | 3273 | Ready Refresh | | -94.99 | -240,189.08 |
| Check | 01/26/2023 | 3281 | | | -19,673.60 | -259,862.68 |
| Check | 01/26/2023 | 3282 | | | -2,105.04 | -261,967.72 |
| Check | 01/27/2023 | 3283 | | | -114,370.80 | -376,338.52 |
| Check | 01/27/2023 | 3285 | | | -48,150.76 | -424,489.28 |
| Check | 01/27/2023 | 3254 | | | -4,462.16 | -428,951.44 |
| Check | 01/27/2023 | 3286 | | | -290.00 | -429,231.44 |
| Bill Pmt -Check | 01/30/2023 | 3288 | UPS -W8V731 | | -2,843.15 | -432,074.59 |
| Transfer | 01/31/2023 | | | | -850,000.00 | -1,282,074.59 |
| Check | 01/31/2023 | CPO-41368 | WC3 Wholesale, Inc | | -727,535.93 | -2,009,910.52 |
| Check | 01/31/2023 | CPO-41359 | WC3 Wholesale, Inc | | -338,282.42 | -2,348,192.94 |
| Bill Pmt -Check | 01/31/2023 | ACH | | | -53,255.43 | -2,401,448.37 |
| Bill Pmt -Check | 01/31/2023 | ach | Status Labs | | -22,200.00 | -2,423,648.37 |
| Bill Pmt -Check | 01/31/2023 | 3296 | Goolutionz Inc. | | -10,279.39 | -2,433,927.76 |
| Bill Pmt -Check | 01/31/2023 | ACH | | | -8,242.08 | -2,442,169.84 |
| Bill Pmt -Check | 01/31/2023 | ach | UPS -W8V731 | | -2,113.70 | -2,444,283.54 |
| Bill Pmt -Check | 01/31/2023 | 3295 | UPS -9Y304F | | -1,349.35 | -2,445,631.89 |
| Bill Pmt -Check | 01/31/2023 | 3294 | UPS -9Y304F | | -1,337.43 | -2,446,969.32 |
| Bill Pmt -Check | 01/31/2023 | 3253 | UPS -63F940 | | -937.60 | -2,447,906.92 |
| Bill Pmt -Check | 01/31/2023 | 3291 | ADI | | -735.00 | -2,448,641.92 |
| Check | 01/31/2023 | 3290 | | | -487.63 | -2,449,129.55 |
| Bill Pmt -Check | 01/31/2023 | ach | Delaware Depository Service Company (DDSC) | | -473.08 | -2,449,602.63 |
| Check | 01/31/2023 | 3289 | | | -164.00 | -2,449,766.63 |

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1011 - BOC - General 1731, Period Ending 01/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 01/31/2023 | 3292 | The Printing Connection | | -152.98 | -2,449,919.61 |
| Total Checks and Payments | | | | | -2,449,919.61 | -2,449,919.61 |
| Total Uncleared Transactions | | | | | -2,449,919.61 | -2,449,919.61 |
| Register Balance as of 01/31/2023 | | | | | -929,046.16 | 2,167,600.73 |
| **Ending Balance** | | | | | 929,046.16 | 2,167,600.73 |

# BANK OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CASE 22-10165
GENERAL ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## Statement Ending 01/31/2023

*Page 1 of 8*

### Managing Your Accounts

 Client Services   (877) 770-BANC (2262)

Online Banking   bancofcal.com

---

**Important Notice To Our Account Holders**

We have updated some of our Agreements and Disclosures that govern your accounts. Our updated Deposit Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement, and Treasury Management Services Agreement will be effective on January 1, 2023. You can find the updated agreements on our website at www.bancofcal.com/agreements, you can request a copy from your Branch Banker or Relationship Manager, or you can call us at 877-770-BANC (2262). We value your relationship and thank you for banking with us.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1731 | $4,617,520.34 |

## Analyzed Business Checking-XXXXXXXX1731

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/31/2022 | Beginning Balance | $3,096,646.89 |
| | 59 Credit(s) This Period | $10,011,888.09 |
| | 271 Debit(s) This Period | $8,491,014.64 |
| 01/31/2023 | Ending Balance | $4,617,520.34 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 01/03/2023 | E-DEPOSIT | $180,217.04 |
| 01/04/2023 | E-DEPOSIT | $22,629.93 |
| 01/05/2023 | E-DEPOSIT | $214,343.23 |
| 01/06/2023 | E-DEPOSIT | $72,292.71 |
| 01/09/2023 | E-DEPOSIT | $149,481.76 |
| 01/10/2023 | E-DEPOSIT | $74,309.18 |
| 01/11/2023 | E-DEPOSIT | $146,706.68 |
| 01/12/2023 | E-DEPOSIT | $192,974.52 |
| 01/13/2023 | E-DEPOSIT | $26,805.68 |
| 01/13/2023 | E-DEPOSIT | $184,359.92 |
| 01/17/2023 | E-DEPOSIT | $266,856.71 |
| 01/18/2023 | E-DEPOSIT | $120,985.20 |
| 01/19/2023 | E-DEPOSIT | $121,015.39 |
| 01/20/2023 | E-DEPOSIT | $122,971.42 |
| 01/23/2023 | E-DEPOSIT | $228,379.43 |
| 01/24/2023 | E-DEPOSIT | $133,085.39 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is you INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | SUBTOTAL | $ |
| | | | Total | $ | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | BALANCE | |

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Deposits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 01/25/2023 | E-DEPOSIT | $293,833.93 |
| 01/26/2023 | E-DEPOSIT | $366,301.37 |
| 01/27/2023 | E-DEPOSIT | $365,439.07 |
| 01/30/2023 | E-DEPOSIT | $224,003.45 |
| 01/31/2023 | DEPOSIT | $14,779.33 |
| 01/31/2023 | E-DEPOSIT | $254,335.11 |

### Electronic Credits

| Date | Description | Amount |
|------|-------------|--------|
| 01/03/2023 | MERCH SVC BKCRD DEP        8768 | $5,189.28 |
| 01/05/2023 | DEPOSIT CORRECTION | $0.04 |
| 01/05/2023 | WC3 WC3 WHOLESALE IN LPO 9956 | $49,228.76 |
| 01/09/2023 | MERCH SVC BKCRD DEP        8768 | $11,279.03 |
| 01/09/2023 | WC3 WC3 WHOLESALE IN LPO 9960 | $65,157.81 |
| 01/12/2023 | WC3 WC3 WHOLESALE IN LPO 9968, 9974 | $74,154.11 |
| 01/13/2023 | WC3 WC3 WHOLESALE IN LPO 9980 | $41,306.50 |
| 01/17/2023 | MERCH SVC BKCRD DEP        8768 | $1,583.49 |
| 01/19/2023 | WC3 WC3 WHOLESALE IN LPO 9989 | $479,636.17 |
| 01/20/2023 | PAYCHEX TPS TAXES 00698000000501X | $436.73 |
| 01/20/2023 | WC3 WC3 WHOLESALE IN LPO 9994 | $9,743.76 |
| 01/25/2023 | WC3 WC3 WHOLESALE IN LPO 9999, 10002 | $98,312.62 |
| 01/26/2023 | MERCH SVC BKCRD DEP        8768 | $50.00 |
| 01/31/2023 | WC3 WC3 WHOLESALE IN LPO 10012, 10014, 10022 | $874,857.99 |

### Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 01/03/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $20,670.00 |
| 01/03/2023 | DEP CHK ADJ ENC ERR 12/01/22 TRANSIT#1045 7149.90 P/A 7149.00 | $0.90 |
| 01/04/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $17,013.00 |
| 01/05/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $103,945.60 |
| 01/06/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $103,114.58 |
| 01/09/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $109,733.73 |
| 01/10/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $8,701.60 |
| 01/11/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $24,094.28 |
| 01/11/2023 | Incoming Wire 62805071 LEAR CAPITAL, INC | $20,397.55 |
| 01/11/2023 | Incoming Wire 62812697 LEAR CAPITAL, INC. | $1,740,786.11 |
| 01/12/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $214,289.00 |
| 01/13/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $423,876.67 |
| 01/17/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $10,060.90 |
| 01/18/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $125,005.31 |
| 01/19/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $30,551.55 |
| 01/20/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $76,328.59 |
| 01/23/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $346,300.01 |
| 01/24/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $175,918.93 |
| 01/25/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $218,327.41 |
| 01/26/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $100,079.87 |
| 01/27/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $232,569.30 |
| 01/30/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $387,952.56 |
| 01/31/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $35,127.90 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 01/03/2023 | Outgoing Wire 700242 6986901 Canada Limited | $17,040.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 01/03/2023 | PAYX-SDD CCOLL-SDD 0000020125235 | $19.35 |
| 01/03/2023 | AUTHNET GATEWAY BILLING 126607975 | $20.00 |
| 01/03/2023 | ck# 3002 | $50.00 |

**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 01/03/2023 | ck# 3027 | $50.00 |
| 01/03/2023 | ck# 3065 | $100.00 |
| 01/03/2023 | Check 3083 | $194.96 |
| 01/03/2023 | Check 3018 | $305.00 |
| 01/03/2023 | ck# 2996 | $330.00 |
| 01/03/2023 | ck# 3111 | $485.03 |
| 01/03/2023 | MERCH SVC BKCRD FEES ████ 8768 | $1,070.68 |
| 01/03/2023 | ck# 3109 | $1,468.44 |
| 01/03/2023 | ck# 3110 | $1,513.35 |
| 01/03/2023 | ck# 2872 | $1,569.46 |
| 01/03/2023 | LEAR CAPITAL1731 benzinga -SETT-A362CMGT | $1,800.00 |
| 01/03/2023 | ck# 3106 | $3,212.49 |
| 01/03/2023 | Check 3066 | $3,771.25 |
| 01/03/2023 | Check 3056 | $4,774.50 |
| 01/03/2023 | ck# 3107 | $5,874.81 |
| 01/03/2023 | ck# 3114 | $9,297.00 |
| 01/03/2023 | Check 3062 | $17,069.60 |
| 01/03/2023 | Check 3103 | $29,581.76 |
| 01/03/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $42,257.11 |
| 01/03/2023 | ck# 3112 | $48,082.80 |
| 01/03/2023 | LEAR CAPITAL1731 jordan -SETT-A362CMGT | $68,324.99 |
| 01/03/2023 | Check 3102 | $95,489.21 |
| 01/03/2023 | 992172 BOL Transfer To 2030653140 ON 12/30/22 12:28 | $500,000.00 |
| 01/03/2023 | Outgoing Wire 700241 Numeracle | $4,875.00 |
| 01/03/2023 | Outgoing Wire 700243 IspoTower | $96,000.00 |
| 01/04/2023 | PAYX-SDD CCOLL-SDD 0000020131366 | $5.00 |
| 01/04/2023 | ck# 3011 | $50.00 |
| 01/04/2023 | ck# 3030 | $50.00 |
| 01/04/2023 | ck# 2824 | $50.00 |
| 01/04/2023 | PAYX-SDD CCOLL-SDD 0000020131368 | $148.35 |
| 01/04/2023 | ck# 3093 | $165.06 |
| 01/04/2023 | ck# 3108 | $5,106.55 |
| 01/04/2023 | ck# 3063 | $7,830.00 |
| 01/04/2023 | LEAR CAPITAL1731 the cook -SETT-A362CMGT | $21,943.80 |
| 01/04/2023 | ck# 3067 | $135,576.00 |
| 01/04/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $499,288.31 |
| 01/05/2023 | ck# 3033 | $50.00 |
| 01/05/2023 | PAYX-SDD CCOLL-SDD 0000020136268 | $250.70 |
| 01/05/2023 | ck# 3022 | $305.00 |
| 01/05/2023 | ck# 3005 | $330.00 |
| 01/05/2023 | ck# 3105 | $1,386.10 |
| 01/05/2023 | ck# 3074 | $4,875.00 |
| 01/05/2023 | ck# 3097 | $18,335.50 |
| 01/05/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $268,251.54 |
| 01/06/2023 | ck# 2808 | $50.00 |
| 01/06/2023 | ck# 3100 | $109,710.20 |
| 01/06/2023 | Outgoing Wire 701060 ZENEFITS REVERSE WIRE DRAWDOWNS | $404,600.53 |
| 01/09/2023 | ck# 3113 | $31.90 |
| 01/09/2023 | ck# 3019 | $330.00 |
| 01/09/2023 | ck# 3104 | $889.00 |
| 01/09/2023 | ck# 3116 | $1,242.80 |
| 01/09/2023 | ck# 3117 | $2,403.35 |
| 01/09/2023 | MISCELLANEOUS DEBIT | $2,536.00 |
| 01/09/2023 | ck# 3118 | $5,148.99 |
| 01/09/2023 | ck# 3125 | $6,026.80 |
| 01/09/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $49,914.56 |
| 01/09/2023 | ck# 3122 | $102,545.70 |
| 01/09/2023 | Outgoing Wire 701548 ████ | $1,301.26 |
| 01/10/2023 | ck# 3055 | $280.00 |
| 01/10/2023 | ck# 3049 | $280.00 |
| 01/10/2023 | ck# 3124 | $1,525.50 |



**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 01/10/2023 | LEAR CAPITAL1731 trust -SETT-A362CMGT | $1,980.00 |
| 01/10/2023 | LEAR CAPITAL1731 epath -SETT-A362CMGT | $3,381.00 |
| 01/10/2023 | ck# 3127 | $3,483.00 |
| 01/10/2023 | LEAR CAPITAL1731 invoca -SETT-A362CMGT | $3,993.00 |
| 01/10/2023 | LEAR CAPITAL1731 cdmg -SETT-A362CMGT | $19,400.00 |
| 01/10/2023 | LEAR CAPITAL1731 bb3 -SETT-A362CMGT | $99,500.00 |
| 01/10/2023 | LEAR CAPITAL1731 dundon -SETT-A362CMGT | $111,294.10 |
| 01/10/2023 | Outgoing Wire 701804 Consumer Affairs | $5,000.00 |
| 01/10/2023 | Outgoing Wire 701803 Unreal | $34,345.24 |
| 01/10/2023 | Outgoing Wire 701639 ZENEFITS REVERSE WIRE DRAWDOWNS | $118,568.19 |
| 01/11/2023 | PAYX-SDD CCOLL-SDD 0000020155122 | $5.00 |
| 01/11/2023 | CHECK #2740 | $335.66 |
| 01/11/2023 | CHECK #3119 | $1,009.88 |
| 01/11/2023 | CHECK #3140 | $1,800.00 |
| 01/11/2023 | CHECK #3121 | $2,922.08 |
| 01/11/2023 | CHECK #3120 | $3,269.26 |
| 01/11/2023 | CHECK #3096 | $10,648.00 |
| 01/11/2023 | CHECK #3129 | $12,397.91 |
| 01/11/2023 | CHECK #2975 | $17,744.00 |
| 01/11/2023 | CHECK #3126 | $30,755.96 |
| 01/11/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $321,375.29 |
| 01/11/2023 | Outgoing Wire 701851 Morris James | $20,397.55 |
| 01/11/2023 | Outgoing Wire 702109 Morris James | $20,397.55 |
| 01/12/2023 | ck# 3001 | $330.00 |
| 01/12/2023 | ck# 3155 | $2,816.48 |
| 01/12/2023 | FUNDING AVALARA ACT 6022 Avalara - Sales Tax Funding 202212\ | $12,532.61 |
| 01/12/2023 | ck# 3128 | $35,078.00 |
| 01/12/2023 | LEAR CAPITAL1731 potter -SETT-A362CMGT | $38,825.60 |
| 01/12/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $108,778.53 |
| 01/12/2023 | Outgoing Wire 702290 ZENEFITS REVERSE WIRE DRAWDOWNS | $81,709.30 |
| 01/13/2023 | MBI SETL MED-I-BANK | $1.00 |
| 01/13/2023 | PAYX-SDD CCOLL-SDD 0000020164248 | $50.00 |
| 01/13/2023 | CHECK #2837 | $50.00 |
| 01/13/2023 | CHECK #3060 | $100.00 |
| 01/13/2023 | PAYPAL INST XFER AT T * PAYMENT | $188.50 |
| 01/13/2023 | CHECK #3145 | $540.00 |
| 01/13/2023 | CHECK #3143 | $1,844.27 |
| 01/13/2023 | CHECK #3152 | $1,877.15 |
| 01/13/2023 | CHECK #3153 | $3,686.50 |
| 01/13/2023 | CHECK #3142 | $21,671.78 |
| 01/13/2023 | CHECK #5757 | $27,182.75 |
| 01/13/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $153,763.73 |
| 01/17/2023 | PAYX-SDD CCOLL-SDD 0000020168423 | $25.00 |
| 01/17/2023 | ck# 3134 | $85.44 |
| 01/17/2023 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $123.89 |
| 01/17/2023 | ck# 2246 | $280.00 |
| 01/17/2023 | LEAR CAPITAL1731 idiscover -SETT-A362CMGT | $835.20 |
| 01/17/2023 | ck# 3162 | $835.36 |
| 01/17/2023 | ck# 3144 | $917.45 |
| 01/17/2023 | ck# 3160 | $1,414.38 |
| 01/17/2023 | ck# 3141 | $7,160.50 |
| 01/17/2023 | ck# 3123 | $8,000.00 |
| 01/17/2023 | ck# 3228 | $9,235.00 |
| 01/17/2023 | ck# 3130 | $11,623.71 |
| 01/17/2023 | ck# 3161 | $22,206.00 |
| 01/17/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $57,001.80 |
| 01/17/2023 | 283607 BOL Transfer To ⬛⬛⬛ 3140 ON 1/17/23 10:24 | $150,000.00 |
| 01/18/2023 | ck# 3235 | $42.88 |
| 01/18/2023 | ck# 3064 | $550.00 |
| 01/18/2023 | ck# 3159 | $1,176.78 |
| 01/18/2023 | ck# 3149 | $1,482.80 |


BANK OF CALIFORNIA

Case 22-10165-BLS   Doc 606-1   Filed 04/12/23   Page 42 of 104

**Statement Ending 01/31/2023**

*Page 6 of 8*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 01/18/2023 | ck# 3158 | $1,576.66 |
| 01/18/2023 | ck# 3227 | $1,633.33 |
| 01/18/2023 | PAYX-SDD CCOLL-SDD 0000020173170 | $2,376.20 |
| 01/18/2023 | ck# 3148 | $6,429.32 |
| 01/18/2023 | ck# 3229 | $11,485.00 |
| 01/18/2023 | ck# 3230 | $29,320.00 |
| 01/18/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $764,670.86 |
| 01/18/2023 | Outgoing Wire 703679 Cosgrove Law | $16,047.50 |
| 01/18/2023 | Outgoing Wire 703680 Cosgrove Law | $22,023.75 |
| 01/18/2023 | Outgoing Wire 703675 | $140,910.00 |
| 01/19/2023 | CHECK #3146 | $200.00 |
| 01/19/2023 | PAYX-SDD CCOLL-SDD 0000020179162 | $239.95 |
| 01/19/2023 | CHECK #3233 | $3,663.50 |
| 01/19/2023 | CHECK #3234 | $37,460.00 |
| 01/19/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $105,766.70 |
| 01/20/2023 | ck# 3154 | $19.65 |
| 01/20/2023 | ck# 2893 | $46.24 |
| 01/20/2023 | ZENEFITS 8883960078 2Q57SWZVL2TC6Z9 | $90.45 |
| 01/20/2023 | PAYPAL INST XFER AT T * PAYMENT | $174.58 |
| 01/20/2023 | ck# 3151 | $250.00 |
| 01/20/2023 | ck# 3248 | $578.49 |
| 01/20/2023 | ck# 3150 | $800.00 |
| 01/20/2023 | ck# 3147 | $982.29 |
| 01/20/2023 | PAYCHEX TPS TAXES 00696200012516X | $1,964.53 |
| 01/20/2023 | ck# 3156 | $2,834.60 |
| 01/20/2023 | ck# 3242 | $4,242.52 |
| 01/20/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $144,153.60 |
| 01/20/2023 | Outgoing Wire 704441 | $204.47 |
| 01/20/2023 | Outgoing Wire 704431 | $517.21 |
| 01/20/2023 | Outgoing Wire 704432 | $721.62 |
| 01/20/2023 | Outgoing Wire 704481 | $1,382.96 |
| 01/20/2023 | Outgoing Wire 704439 | $2,077.97 |
| 01/20/2023 | Outgoing Wire 704433 | $3,295.17 |
| 01/20/2023 | Outgoing Wire 704440 | $3,819.42 |
| 01/20/2023 | Outgoing Wire 704437 | $4,485.52 |
| 01/20/2023 | Outgoing Wire 704436 | $5,061.29 |
| 01/20/2023 | Outgoing Wire 704430 | $8,500.00 |
| 01/20/2023 | Outgoing Wire 704429 | $10,000.00 |
| 01/20/2023 | Analysis Charges | $837.42 |
| 01/23/2023 | PAYX-SDD CCOLL-SDD 0000020187374 | $30.60 |
| 01/23/2023 | ck# 3204 | $50.00 |
| 01/23/2023 | ck# 3203 | $50.00 |
| 01/23/2023 | ck# 3192 | $50.00 |
| 01/23/2023 | WW-ADMINFEES ADMIN FEES TR0041215000-00 | $70.84 |
| 01/23/2023 | PAYX-SDD CCOLL-SDD 0000020189108 | $113.62 |
| 01/23/2023 | ck# 3256 | $203.16 |
| 01/23/2023 | ck# 3237 | $217.81 |
| 01/23/2023 | ck# 3222 | $305.00 |
| 01/23/2023 | ck# 3199 | $305.00 |
| 01/23/2023 | ck# 3257 | $502.18 |
| 01/23/2023 | ck# 3246 | $751.58 |
| 01/23/2023 | ck# 3245 | $1,214.53 |
| 01/23/2023 | ck# 3164 | $1,397.11 |
| 01/23/2023 | PAYPAL INST XFER MO | $2,500.00 |
| 01/23/2023 | ck# 3131 | $2,830.21 |
| 01/23/2023 | ck# 3250 | $5,437.00 |
| 01/23/2023 | ck# 3243 | $7,000.00 |
| 01/23/2023 | ck# 3238 | $8,936.01 |
| 01/23/2023 | ck# 3252 | $95,082.00 |
| 01/23/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $232,890.67 |
| 01/23/2023 | ck# 3249 | $243,231.08 |


BANC OF
CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 01/23/2023 | Outgoing Wire 704680 ████████████ | $3,926.80 |
| 01/24/2023 | ck# 3138 | $13.46 |
| 01/24/2023 | ck# 3224 | $50.00 |
| 01/24/2023 | ck# 3174 | $50.00 |
| 01/24/2023 | ck# 3185 | $50.00 |
| 01/24/2023 | ck# 3185 | $50.00 |
| 01/24/2023 | ck# 3202 | $50.00 |
| 01/24/2023 | ck# 3175 | $50.00 |
| 01/24/2023 | ck# 3225 | $50.00 |
| 01/24/2023 | ck# 3223 | $50.00 |
| 01/24/2023 | ck# 3239 | $87.50 |
| 01/24/2023 | ck# 3182 | $305.00 |
| 01/24/2023 | ck# 3212 | $305.00 |
| 01/24/2023 | ck# 3216 | $305.00 |
| 01/24/2023 | ck# 3179 | $305.00 |
| 01/24/2023 | PAYX-SDD CCOLL-SDD 0000020193037 | $357.61 |
| 01/24/2023 | ck# 3240 | $1,166.58 |
| 01/24/2023 | ck# 3244 | $1,189.06 |
| 01/24/2023 | ck# 2973 | $17,148.10 |
| 01/24/2023 | MISCELLANEOUS DEBIT | $99,671.50 |
| 01/24/2023 | 390333 BOL Transfer To ████ 3140 ON 1/24/23 10:39 | $250,000.00 |
| 01/24/2023 | Outgoing Wire 704905 ZENEFITS REVERSE WIRE DRAWDOWNS | $113,725.49 |
| 01/25/2023 | PAYX-SDD CCOLL-SDD 0000020197936 | $3.62 |
| 01/25/2023 | Check 3176 | $50.00 |
| 01/25/2023 | Check 3187 | $50.00 |
| 01/25/2023 | Check 3188 | $50.00 |
| 01/25/2023 | Check 3190 | $50.00 |
| 01/25/2023 | Check 3198 | $305.00 |
| 01/25/2023 | Check 3181 | $305.00 |
| 01/25/2023 | Check 3193 | $305.00 |
| 01/25/2023 | Check 3194 | $305.00 |
| 01/25/2023 | Check 3208 | $305.00 |
| 01/25/2023 | Check 3209 | $305.00 |
| 01/25/2023 | LEAR CAPITAL1731 essential -SETT-A362CMGT | $1,666.67 |
| 01/25/2023 | LEAR CAPITAL1731 ████ -SETT-A362CMGT | $2,327.52 |
| 01/25/2023 | Check 3241 | $2,450.00 |
| 01/25/2023 | LEAR CAPITAL1731 project -SETT-A362CMGT | $4,500.00 |
| 01/25/2023 | LEAR CAPITAL1731 the penny -SETT-A362CMGT | $5,504.00 |
| 01/25/2023 | Check 3255 | $6,374.50 |
| 01/25/2023 | LEAR CAPITAL1731 Adprecise -SETT-A362CMGT | $17,700.00 |
| 01/25/2023 | Deposit Correction | $41,701.92 |
| 01/25/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $100,563.81 |
| 01/25/2023 | 643602 BOL Transfer To ████ 3140 ON 1/25/23 10:57 | $350,000.00 |
| 01/25/2023 | Outgoing Wire 705179 ZENEFITS REVERSE WIRE DRAWDOWNS | $1,479.26 |
| 01/25/2023 | Outgoing Wire 705281 Cosgrove Law | $11,450.00 |
| 01/25/2023 | Outgoing Wire 705143 WC3 Wholesale, Inc. | $177,481.34 |
| 01/26/2023 | ck# 3184 | $50.00 |
| 01/26/2023 | PAYX-SDD CCOLL-SDD 0000020203250 | $168.95 |
| 01/26/2023 | ck# 3090 | $1,560.00 |
| 01/26/2023 | ck# 3231 | $2,002.00 |
| 01/26/2023 | ck# 3259 | $3,595.00 |
| 01/26/2023 | ck# 3261 | $6,257.50 |
| 01/26/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $405,017.04 |
| 01/27/2023 | ck# 3197 | $50.00 |
| 01/27/2023 | ck# 3205 | $50.00 |
| 01/27/2023 | ck# 3247 | $132.52 |
| 01/27/2023 | ck# 3180 | $305.00 |
| 01/27/2023 | ck# 3213 | $305.00 |
| 01/27/2023 | ck# 3214 | $305.00 |
| 01/27/2023 | ck# 3168 | $305.00 |
| 01/27/2023 | ck# 3085 | $1,250.00 |

**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

*Statement Ending 01/31/2023*

*Page 8 of 8*

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 01/27/2023 | ck# 3232 | $1,272.00 |
| 01/27/2023 | XB04DD Ameritas Life In TRANS: 4126547 | $1,888.24 |
| 01/27/2023 | ck# 3262 | $5,845.02 |
| 01/27/2023 | XB04DD Ameritas Life In TRANS: 4126547 | $15,058.76 |
| 01/27/2023 | ck# 3263 | $24,150.00 |
| 01/27/2023 | ck# 3258 | $46,910.00 |
| 01/27/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $153,961.79 |
| 01/30/2023 | PAYPAL INST XFER GRUBHUB* GHPLUS | $9.09 |
| 01/30/2023 | ck# 3278 | $16.65 |
| 01/30/2023 | ck# 3267 | $46.81 |
| 01/30/2023 | ck# 3211 | $50.00 |
| 01/30/2023 | ck# 3221 | $305.00 |
| 01/30/2023 | ck# 3210 | $305.00 |
| 01/30/2023 | ck# 3270 | $1,681.63 |
| 01/30/2023 | ck# 3287 | $1,690.67 |
| 01/30/2023 | ck# 3275 | $2,053.36 |
| 01/30/2023 | ck# 3268 | $6,626.36 |
| 01/30/2023 | ck# 3266 | $7,519.75 |
| 01/30/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $317,135.41 |
| 01/31/2023 | MISCELLANEOUS DEBIT | $7,500.00 |
| 01/31/2023 | Outgoing Wire 706350 | $4,000.00 |
| 01/31/2023 | Outgoing Wire 706758 | $5,000.00 |
| 01/31/2023 | Outgoing Wire 706361 Paladin Management | $93,020.80 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 01/03/2023 | $2,348,097.32 | 01/12/2023 | $2,985,843.81 | 01/24/2023 | $2,994,182.42 |
| 01/04/2023 | $1,717,527.18 | 01/13/2023 | $3,451,236.90 | 01/25/2023 | $2,879,423.74 |
| 01/05/2023 | $1,791,260.97 | 01/17/2023 | $3,459,994.27 | 01/26/2023 | $2,927,204.49 |
| 01/06/2023 | $1,452,307.53 | 01/18/2023 | $2,706,259.70 | 01/27/2023 | $3,273,424.53 |
| 01/09/2023 | $1,615,589.47 | 01/19/2023 | $3,190,132.66 | 01/30/2023 | $3,547,940.81 |
| 01/10/2023 | $1,295,570.22 | 01/20/2023 | $3,202,573.16 | 01/31/2023 | $4,617,520.34 |
| 01/11/2023 | $2,784,496.70 | 01/23/2023 | $3,170,157.40 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---:|---:|---:|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 | $0.00 |

**Lean Capital, Inc. Debtor In Possession**
## Reconciliation Summary
**1012 · BOC - Incoming Wires 1782, Period Ending 01/31/2023**

|  | Jan 31, 23 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** |  |
| **Checks and Payments - 20 items** | -2,763,660.79 |
| **Deposits and Credits - 70 items** | 2,763,660.79 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 01/31/2023** | 0.00 |
| **Ending Balance** | **0.00** |

9:06 PM
02/13/23

Lear Capital, Inc. Debtor In Possession
Case 22-10165-BLS    Doc 606    Filed 04/12/23    Page 46 of 104
Reconciliation Detail
1012 · BOC - Incoming Wires 1782, Period Ending 01/31/2023

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 20 items** | | | | | | | |
| | Transfer | 01/03/2023 | | | √ | -20,670.00 | -20,670.00 |
| | Transfer | 01/04/2023 | | | √ | -17,013.00 | -37,683.00 |
| | Transfer | 01/05/2023 | | | √ | -103,945.60 | -141,628.60 |
| | Transfer | 01/06/2023 | | | √ | -103,114.58 | -244,743.18 |
| | Transfer | 01/09/2023 | | | √ | -109,733.73 | -354,476.91 |
| | Transfer | 01/10/2023 | | | √ | -8,701.60 | -363,178.51 |
| | Transfer | 01/11/2023 | | | √ | -24,094.28 | -387,272.79 |
| | Transfer | 01/12/2023 | | | √ | -214,289.00 | -601,561.79 |
| | Transfer | 01/13/2023 | | | √ | -423,876.67 | -1,025,438.46 |
| | Transfer | 01/17/2023 | | | √ | -10,060.90 | -1,035,499.36 |
| | Transfer | 01/18/2023 | | | √ | -125,005.31 | -1,160,504.67 |
| | Transfer | 01/19/2023 | | | √ | -30,551.55 | -1,191,056.22 |
| | Transfer | 01/20/2023 | | | √ | -76,328.59 | -1,267,384.81 |
| | Transfer | 01/23/2023 | | | √ | -346,300.01 | -1,613,684.82 |
| | Transfer | 01/24/2023 | | | √ | -175,918.93 | -1,789,603.75 |
| | Transfer | 01/25/2023 | | | √ | -218,327.41 | -2,007,931.16 |
| | Transfer | 01/26/2023 | | | √ | -100,079.87 | -2,108,011.03 |
| | Transfer | 01/27/2023 | | | √ | -232,569.30 | -2,340,580.33 |
| | Transfer | 01/30/2023 | | | √ | -387,952.56 | -2,728,532.89 |
| | Transfer | 01/31/2023 | | | √ | -35,127.90 | -2,763,660.79 |
| **Total Checks and Payments** | | | | | | -2,763,660.79 | -2,763,660.79 |
| **Deposits and Credits - 70 items** | | | | | | | |
| | Deposit | 01/03/2023 | | | √ | 20,670.00 | 20,670.00 |
| | Deposit | 01/04/2023 | | | √ | 2,013.00 | 22,683.00 |
| | Deposit | 01/04/2023 | | | √ | 15,000.00 | 37,683.00 |
| | Deposit | 01/05/2023 | | | √ | 10,113.00 | 47,796.00 |
| | Deposit | 01/05/2023 | | | √ | 43,079.80 | 90,875.80 |
| | Deposit | 01/05/2023 | | | √ | 50,752.80 | 141,628.60 |
| | Deposit | 01/06/2023 | | | √ | 2,592.58 | 144,221.18 |
| | Deposit | 01/06/2023 | | | √ | 49,582.00 | 193,803.18 |
| | Deposit | 01/06/2023 | | | √ | 50,940.00 | 244,743.18 |
| | Deposit | 01/09/2023 | | | √ | 2,045.27 | 246,788.45 |
| | Deposit | 01/09/2023 | | | √ | 2,477.04 | 249,265.49 |
| | Deposit | 01/09/2023 | | | √ | 5,200.00 | 254,465.49 |
| | Deposit | 01/09/2023 | | | √ | 100,011.42 | 354,476.91 |
| | Deposit | 01/10/2023 | | | √ | 2,005.84 | 356,482.75 |
| | Deposit | 01/10/2023 | | | √ | 6,695.76 | 363,178.51 |
| | Deposit | 01/10/2023 | | | √ | 21,576.50 | 384,755.01 |
| | Deposit | 01/11/2023 | | | √ | 2,517.78 | 387,272.79 |
| | Deposit | 01/12/2023 | | | √ | 11,849.00 | 399,121.79 |
| | Deposit | 01/12/2023 | | | √ | 101,220.00 | 500,341.79 |
| | Deposit | 01/12/2023 | | | √ | 101,220.00 | 601,561.79 |
| | Deposit | 01/13/2023 | | | √ | 10,360.80 | 611,922.59 |
| | Deposit | 01/13/2023 | | | √ | 20,500.87 | 632,423.46 |
| | Deposit | 01/13/2023 | | | √ | 92,000.00 | 724,423.46 |
| | Deposit | 01/13/2023 | | | √ | 301,015.00 | 1,025,438.46 |
| | Deposit | 01/17/2023 | | | √ | 10,060.90 | 1,035,499.36 |
| | Deposit | 01/18/2023 | | | √ | 5,162.52 | 1,040,661.88 |
| | Deposit | 01/18/2023 | | | √ | 49,992.55 | 1,090,654.43 |
| | Deposit | 01/18/2023 | | | √ | 69,850.24 | 1,160,504.67 |
| | Deposit | 01/19/2023 | | | √ | 1,628.67 | 1,162,133.34 |
| | Deposit | 01/19/2023 | | | √ | 3,058.99 | 1,165,192.33 |
| | Deposit | 01/19/2023 | | | √ | 7,060.50 | 1,172,252.83 |
| | Deposit | 01/19/2023 | | | √ | 8,637.39 | 1,180,890.22 |
| | Deposit | 01/19/2023 | | | √ | 10,166.00 | 1,191,056.22 |
| | Deposit | 01/20/2023 | | | √ | 3,169.14 | 1,194,225.36 |
| | Deposit | 01/20/2023 | | | √ | 22,708.95 | 1,216,934.31 |
| | Deposit | 01/20/2023 | | | √ | 50,450.50 | 1,267,384.81 |
| | Deposit | 01/23/2023 | | | √ | 3,008.50 | 1,270,393.31 |
| | Deposit | 01/23/2023 | | | √ | 6,308.00 | 1,276,701.31 |
| | Deposit | 01/23/2023 | | | √ | 10,160.80 | 1,286,862.11 |
| | Deposit | 01/23/2023 | | | √ | 11,282.44 | 1,298,144.55 |
| | Deposit | 01/23/2023 | | | √ | 18,447.75 | 1,316,592.30 |
| | Deposit | 01/23/2023 | | | √ | 21,938.00 | 1,338,530.30 |
| | Deposit | 01/23/2023 | | | √ | 275,154.00 | 1,613,684.30 |
| | Deposit | 01/24/2023 | | | √ | 50,006.30 | 1,663,690.60 |
| | Deposit | 01/24/2023 | | | √ | 51,119.95 | 1,714,810.55 |

9:06 PM
02/13/23

Case 22-10165-BLS    Doc 606-1    Filed 04/12/23    Page 47 of 104

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1012 · BOC - Incoming Wires 1782, Period Ending 01/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 01/24/2023 | | | √ | 74,793.20 | 1,789,603.75 |
| Deposit | 01/25/2023 | | | √ | 5,000.00 | 1,794,603.75 |
| Deposit | 01/25/2023 | | | √ | 21,955.00 | 1,816,558.75 |
| Deposit | 01/25/2023 | | | √ | 24,263.45 | 1,840,822.20 |
| Deposit | 01/25/2023 | | | √ | 30,000.00 | 1,870,822.20 |
| Deposit | 01/25/2023 | | | √ | 31,977.43 | 1,902,799.63 |
| Deposit | 01/25/2023 | | | √ | 50,070.00 | 1,952,869.63 |
| Deposit | 01/25/2023 | | | √ | 55,060.72 | 2,007,930.35 |
| Deposit | 01/26/2023 | | | √ | 10,052.82 | 2,017,983.17 |
| Deposit | 01/26/2023 | | | √ | 20,016.56 | 2,037,999.73 |
| Deposit | 01/26/2023 | | | √ | 20,042.75 | 2,058,042.48 |
| Deposit | 01/26/2023 | | | √ | 24,867.50 | 2,082,909.98 |
| Deposit | 01/26/2023 | | | √ | 25,101.05 | 2,108,011.03 |
| Deposit | 01/27/2023 | | | √ | 10,017.00 | 2,118,028.03 |
| Deposit | 01/27/2023 | | | √ | 19,921.36 | 2,137,949.39 |
| Deposit | 01/27/2023 | | | √ | 24,010.94 | 2,161,960.33 |
| Deposit | 01/27/2023 | | | √ | 60,620.00 | 2,222,580.33 |
| Deposit | 01/27/2023 | | | √ | 118,000.00 | 2,340,580.33 |
| Deposit | 01/30/2023 | | | √ | 20,128.00 | 2,360,708.33 |
| Deposit | 01/30/2023 | | | √ | 31,230.50 | 2,391,938.83 |
| Deposit | 01/30/2023 | | | √ | 36,428.46 | 2,428,367.29 |
| Deposit | 01/30/2023 | | | √ | 99,572.50 | 2,527,939.79 |
| Deposit | 01/30/2023 | | | √ | 200,593.10 | 2,728,532.89 |
| Deposit | 01/31/2023 | | | √ | 5,065.60 | 2,733,598.49 |
| Deposit | 01/31/2023 | | | √ | 30,062.30 | 2,763,660.79 |

| | | | |
|---|---|---|---|
| Total Deposits and Credits | | 2,763,660.79 | 2,763,660.79 |
| Total Cleared Transactions | | 0.00 | 0.00 |
| Cleared Balance | | 0.00 | 0.00 |
| Register Balance as of 01/31/2023 | | 0.00 | 0.00 |
| **Ending Balance** | | **0.00** | **0.00** |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## Statement Ending 01/31/2023

*Page 1 of 4*

### Managing Your Accounts

Client Services   (877) 770-BANC (2262)

Online Banking   bancofcal.com

**Important Notice To Our Account Holders**

We have updated some of our Agreements and Disclosures that govern your accounts. Our updated Deposit Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement, and Treasury Management Services Agreement will be effective on January 1, 2023. You can find the updated agreements on our website at www.bancofcal.com/agreements, you can request a copy from your Branch Banker or Relationship Manager, or you can call us at 877-770-BANC (2262). We value your relationship and thank you for banking with us.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1782 | $0.00 |

## Analyzed Business Checking-XXXXXXXX1782

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/31/2022 | Beginning Balance | $0.00 |
| | 74 Credit(s) This Period | $2,763,662.12 |
| | 22 Debit(s) This Period | $2,763,662.12 |
| 01/31/2023 | Ending Balance | $0.00 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 01/10/2023 | DEPOSIT | $21,576.50 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 01/23/2023 | JPMorgan Chase ACCTVERIFY 16340183617 | $0.20 |
| 01/23/2023 | JPMorgan Chase ACCTVERIFY 16340183618 | $0.32 |
| 01/25/2023 | WELLS FARGO IFI ACCTVERIFY TD0HJGLR75 | $0.37 |
| 01/25/2023 | WELLS FARGO IFI ACCTVERIFY TD0HJGLR43 | $0.44 |
| 01/31/2023 | SENDER 3678 | $5,065.60 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 01/03/2023 | Incoming Wire 62602244 | $20,670.00 |
| 01/04/2023 | Incoming Wire 62642775 | $2,013.00 |
| 01/04/2023 | Incoming Wire 62644149 | $15,000.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.    Tell us your name and account number (if any).
2.    Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.    Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707
In your letter, give us the following information:
- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is you INTERST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | | |
| | | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | | |
| | | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | | SUBTOTAL | $ | |
| | | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | BALANCE | | |

# BANK OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 01/05/2023 | Incoming Wire 62667855 | $10,113.00 |
| 01/05/2023 | Incoming Wire 62665754 | $43,079.80 |
| 01/05/2023 | Incoming Wire 62665774 | $50,752.80 |
| 01/06/2023 | Incoming Wire 62694748 | $2,592.58 |
| 01/06/2023 | Incoming Wire 62718465 ADVANCED TECHNICAL SUPPORT LLC | $49,582.00 |
| 01/06/2023 | Incoming Wire 62696820 | $50,940.00 |
| 01/09/2023 | Incoming Wire 62722111 | $2,045.27 |
| 01/09/2023 | Incoming Wire 62749361 | $2,477.04 |
| 01/09/2023 | Incoming Wire 62744645 | $5,200.00 |
| 01/09/2023 | Incoming Wire 62734656 | $100,011.42 |
| 01/10/2023 | Incoming Wire 62768579 | $2,005.84 |
| 01/10/2023 | Incoming Wire 62780642 | $6,695.76 |
| 01/11/2023 | Incoming Wire 62794213 | $2,517.78 |
| 01/12/2023 | Incoming Wire 62845195 | $11,849.00 |
| 01/12/2023 | Incoming Wire 62820308 | $101,220.00 |
| 01/12/2023 | Incoming Wire 62836089 | $101,220.00 |
| 01/13/2023 | Incoming Wire 62879513 | $10,360.80 |
| 01/13/2023 | Incoming Wire 62858163 | $20,500.87 |
| 01/13/2023 | Incoming Wire 62866555 ZELLER & SONS FARMS | $92,000.00 |
| 01/13/2023 | Incoming Wire 62876205 | $301,015.00 |
| 01/17/2023 | Incoming Wire 62915834 | $10,060.90 |
| 01/18/2023 | Incoming Wire 62957556 | $5,162.52 |
| 01/18/2023 | Incoming Wire 62940039 | $49,992.55 |
| 01/18/2023 | Incoming Wire 62949250 | $69,850.24 |
| 01/19/2023 | Incoming Wire 62962839 | $1,628.67 |
| 01/19/2023 | Incoming Wire 62978276 | $3,058.99 |
| 01/19/2023 | Incoming Wire 62990788 | $7,060.50 |
| 01/19/2023 | Incoming Wire 62986128 | $8,637.39 |
| 01/19/2023 | Incoming Wire 62981227 | $10,166.00 |
| 01/20/2023 | Incoming Wire 63011397 | $3,169.14 |
| 01/20/2023 | Incoming Wire 62999344 | $22,708.95 |
| 01/20/2023 | Incoming Wire 63011735 | $50,450.50 |
| 01/23/2023 | Incoming Wire 63040940 | $3,008.50 |
| 01/23/2023 | Incoming Wire 63042356 | $6,308.00 |
| 01/23/2023 | Incoming Wire 63042829 | $10,160.80 |
| 01/23/2023 | Incoming Wire 63054899 | $11,282.44 |
| 01/23/2023 | Incoming Wire 63055391 | $18,447.75 |
| 01/23/2023 | Incoming Wire 63035375 | $21,938.00 |
| 01/23/2023 | Incoming Wire 63050888 | $275,154.00 |
| 01/24/2023 | Incoming Wire 63080379 | $50,006.30 |
| 01/24/2023 | Incoming Wire 63083282 | $51,119.95 |
| 01/24/2023 | Incoming Wire 63082153 | $74,793.20 |
| 01/25/2023 | Incoming Wire 63099433 | $5,000.00 |
| 01/25/2023 | Incoming Wire 63114149 | $21,955.00 |
| 01/25/2023 | Incoming Wire 63096367 | $24,263.45 |
| 01/25/2023 | Incoming Wire 63094246 | $30,000.00 |
| 01/25/2023 | Incoming Wire 63099235 | $31,977.43 |
| 01/25/2023 | Incoming Wire 63095728 | $50,070.00 |
| 01/25/2023 | Incoming Wire 63094719 | $55,060.72 |
| 01/26/2023 | Incoming Wire 63137833 | $10,052.82 |
| 01/26/2023 | Incoming Wire 63125128 | $20,016.56 |
| 01/26/2023 | Incoming Wire 63142661 | $20,042.75 |
| 01/26/2023 | Incoming Wire 63137959 | $24,867.50 |
| 01/26/2023 | Incoming Wire 63126426 | $25,101.05 |
| 01/27/2023 | Incoming Wire 63165005 | $10,017.00 |
| 01/27/2023 | Incoming Wire 63168408 | $19,921.36 |
| 01/27/2023 | Incoming Wire 63179701 | $24,010.94 |
| 01/27/2023 | Incoming Wire 63177554 | $60,620.00 |
| 01/27/2023 | Incoming Wire 63162048 | $118,000.00 |
| 01/30/2023 | Incoming Wire 63207133 | $20,128.00 |
| 01/30/2023 | Incoming Wire 63197570 | $31,230.50 |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**Statement Ending 01/31/2023**

Page 4 of 4

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 01/30/2023 | Incoming Wire 63187833 | $36,428.46 |
| 01/30/2023 | Incoming Wire 63190018 | $99,572.50 |
| 01/30/2023 | Incoming Wire 63192085 | $200,593.10 |
| 01/31/2023 | Incoming Wire 63242133 | $30,062.30 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 01/03/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $20,670.00 |
| 01/04/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $17,013.00 |
| 01/05/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $103,945.60 |
| 01/06/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $103,114.58 |
| 01/09/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $109,733.73 |
| 01/10/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $8,701.60 |
| 01/11/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $24,094.28 |
| 01/12/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $214,289.00 |
| 01/13/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $423,876.67 |
| 01/17/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $10,060.90 |
| 01/18/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $125,005.31 |
| 01/19/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $30,551.55 |
| 01/20/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $76,328.59 |
| 01/23/2023 | JPMorgan Chase ACCTVERIFY 16340183619 | $0.52 |
| 01/23/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $346,300.01 |
| 01/24/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $175,918.93 |
| 01/25/2023 | WELLS FARGO IFI ACCTVERIFY TD0HJGLR75 | $0.81 |
| 01/25/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $218,327.41 |
| 01/26/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $100,079.87 |
| 01/27/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $232,569.30 |
| 01/30/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $387,952.56 |
| 01/31/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $35,127.90 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01/03/2023 | $0.00 | 01/12/2023 | $0.00 | 01/24/2023 | $0.00 |
| 01/04/2023 | $0.00 | 01/13/2023 | $0.00 | 01/25/2023 | -$0.81 |
| 01/05/2023 | $0.00 | 01/17/2023 | $0.00 | 01/26/2023 | $0.00 |
| 01/06/2023 | $0.00 | 01/18/2023 | $0.00 | 01/27/2023 | $0.00 |
| 01/09/2023 | $0.00 | 01/19/2023 | $0.00 | 01/30/2023 | $0.00 |
| 01/10/2023 | $21,576.50 | 01/20/2023 | $0.00 | 01/31/2023 | $0.00 |
| 01/11/2023 | $0.00 | 01/23/2023 | -$0.52 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 | $0.00 |

**Leap Capital, Inc. Debtor In Possession**
# Reconciliation Summary
### 1014 · BOC - Marketing Account 3140, Period Ending 01/31/2023

|  | Jan 31, 23 |
|---|---|
| **Beginning Balance** | 573,068.69 |
| **Cleared Transactions** |  |
| **Checks and Payments - 323 items** | -1,333,269.17 |
| **Deposits and Credits - 4 items** | 1,600,000.00 |
| **Total Cleared Transactions** | 266,730.83 |
| **Cleared Balance** | 839,799.52 |
| **Register Balance as of 01/31/2023** | 839,799.52 |
| **Ending Balance** | 839,799.52 |

8:56 PM
02/13/23

Case 22-10165-BLS   Doc 606-1   Filed 04/12/23   Page 53 of 104

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1014 · BOC - Marketing Account 3140, Period Ending 01/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 573,068.69 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 323 items** | | | | | | |
| Check | 01/03/2023 | ACH | Google Ads | √ | -2,500.00 | -2,500.00 |
| Check | 01/03/2023 | ACH | Google Ads | √ | -2,500.00 | -5,000.00 |
| Check | 01/03/2023 | ACH | Google Ads | √ | -2,500.00 | -7,500.00 |
| Check | 01/03/2023 | ACH | Google Ads | √ | -2,500.00 | -10,000.00 |
| Check | 01/03/2023 | ACH | Google Ads | √ | -2,500.00 | -12,500.00 |
| Check | 01/03/2023 | ACH | Google Ads | √ | -2,500.00 | -15,000.00 |
| Check | 01/03/2023 | ACH | Google Ads | √ | -2,500.00 | -17,500.00 |
| Check | 01/03/2023 | ACH | Google Ads | √ | -2,500.00 | -20,000.00 |
| Check | 01/03/2023 | ACH | Google Ads | √ | -2,500.00 | -22,500.00 |
| Check | 01/03/2023 | ACH | Google Ads | √ | -2,500.00 | -25,000.00 |
| Check | 01/03/2023 | ACH | Google Ads | √ | -2,500.00 | -27,500.00 |
| Check | 01/03/2023 | ACH | Google Ads | √ | -2,500.00 | -30,000.00 |
| Check | 01/03/2023 | ACH | Google Ads | √ | -2,500.00 | -32,500.00 |
| Check | 01/03/2023 | ACH | Google Ads | √ | -2,500.00 | -35,000.00 |
| Check | 01/03/2023 | ACH | Google Ads | √ | -2,500.00 | -37,500.00 |
| Check | 01/03/2023 | ACH | Google Ads | √ | -2,500.00 | -40,000.00 |
| Check | 01/03/2023 | ACH | Google Ads | √ | -2,500.00 | -42,500.00 |
| Check | 01/03/2023 | ACH | Google Ads | √ | -2,500.00 | -45,000.00 |
| Check | 01/03/2023 | ACH | Google Ads | √ | -2,500.00 | -47,500.00 |
| Check | 01/03/2023 | ACH | Google Ads | √ | -2,500.00 | -50,000.00 |
| Check | 01/03/2023 | ACH | Google Ads | √ | -2,500.00 | -52,500.00 |
| Check | 01/03/2023 | ACH | Google Ads | √ | -2,500.00 | -55,000.00 |
| Check | 01/03/2023 | ACH | Google Ads | √ | -2,500.00 | -57,500.00 |
| Check | 01/05/2023 | ACH | Google Ads | √ | -2,181.75 | -59,681.75 |
| Check | 01/05/2023 | ACH | Google Ads | √ | -22.28 | -59,704.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -5,000.00 | -64,704.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -67,204.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -69,704.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -72,204.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -74,704.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -77,204.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -79,704.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -82,204.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -84,704.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -87,204.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -89,704.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -92,204.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -94,704.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -97,204.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -99,704.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -102,204.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -104,704.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -107,204.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -109,704.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -112,204.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -114,704.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -117,204.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -119,704.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -122,204.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -124,704.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -127,204.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -129,704.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -132,204.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -134,704.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -137,204.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,500.00 | -139,704.03 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -2,181.75 | -141,885.78 |
| Check | 01/09/2023 | ACH | Google Ads | √ | -318.25 | -142,204.03 |
| Check | 01/10/2023 | ACH | Google Ads | √ | -2,500.00 | -144,704.03 |
| Check | 01/10/2023 | ACH | Google Ads | √ | -2,500.00 | -147,204.03 |
| Check | 01/10/2023 | ACH | Google Ads | √ | -2,500.00 | -149,704.03 |
| Check | 01/10/2023 | ACH | Google Ads | √ | -2,500.00 | -152,204.03 |
| Check | 01/10/2023 | ACH | Google Ads | √ | -2,500.00 | -154,704.03 |
| Check | 01/10/2023 | ACH | Google Ads | √ | -2,500.00 | -157,204.03 |
| Check | 01/10/2023 | ACH | Google Ads | √ | -2,500.00 | -159,704.03 |
| Check | 01/10/2023 | ACH | Google Ads | √ | -2,500.00 | -162,204.03 |
| Check | 01/10/2023 | ACH | Google Ads | √ | -2,500.00 | -164,704.03 |
| Check | 01/10/2023 | ACH | Google Ads | √ | -2,500.00 | -167,204.03 |
| Check | 01/10/2023 | ACH | Google Ads | √ | -2,500.00 | -169,704.03 |
| Check | 01/11/2023 | ACH | Google Ads | √ | -2,818.25 | -172,522.28 |
| Check | 01/11/2023 | ACH | Google Ads | √ | -2,500.00 | -175,022.28 |
| Check | 01/11/2023 | ACH | Google Ads | √ | -2,500.00 | -177,522.28 |
| Check | 01/11/2023 | ACH | Google Ads | √ | -2,500.00 | -180,022.28 |
| Check | 01/11/2023 | ACH | Google Ads | √ | -2,500.00 | -182,522.28 |
| Check | 01/11/2023 | ACH | Google Ads | √ | -2,500.00 | -185,022.28 |
| Check | 01/11/2023 | ACH | Google Ads | √ | -2,500.00 | -187,522.28 |
| Check | 01/11/2023 | ACH | Google Ads | √ | -2,500.00 | -190,022.28 |
| Check | 01/11/2023 | ACH | Google Ads | √ | -2,500.00 | -192,522.28 |
| Check | 01/12/2023 | ACH | Google Ads | √ | -2,500.00 | -195,022.28 |
| Check | 01/12/2023 | ACH | Google Ads | √ | -2,500.00 | -195,022.28 |

Lear Capital, Inc. Debtor In Possession

Reconciliation Detail

**1014  BOC - Marketing Account 3140, Period Ending 01/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/13/2023 | ACH | Google Ads | √ | -2,500.00 | -197,522.28 |
| Check | 01/13/2023 | ACH | Google Ads | √ | -2,500.00 | -200,022.28 |
| Check | 01/13/2023 | ACH | Google Ads | √ | -2,500.00 | -202,522.28 |
| Check | 01/13/2023 | ACH | Google Ads | √ | -2,500.00 | -205,022.28 |
| Check | 01/13/2023 | ACH | Google Ads | √ | -2,500.00 | -207,522.28 |
| Check | 01/13/2023 | ACH | Google Ads | √ | -2,500.00 | -210,022.28 |
| Check | 01/13/2023 | ACH | Google Ads | √ | -2,181.75 | -212,204.03 |
| Bill Pmt -Check | 01/17/2023 | wire | Consumer Affairs | √ | -35,000.00 | -247,204.03 |
| Bill Pmt -Check | 01/17/2023 | wire | Helium SEO | √ | -35,000.00 | -282,204.03 |
| Bill Pmt -Check | 01/17/2023 | ach | Launch Potato | √ | -31,720.50 | -313,924.53 |
| Bill Pmt -Check | 01/17/2023 | wire | IsoTower | √ | -26,000.00 | -339,924.53 |
| Bill Pmt -Check | 01/17/2023 | ach | Conversionery Inc | √ | -8,699.00 | -348,623.53 |
| Bill Pmt -Check | 01/17/2023 | wire | Review Recruiters | √ | -7,800.00 | -356,423.53 |
| Bill Pmt -Check | 01/17/2023 | ach | Invoca | √ | -3,993.00 | -360,416.53 |
| Bill Pmt -Check | 01/17/2023 | ach | Epath Digital, LP dba BuyologyIQ | √ | -3,576.50 | -363,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -366,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -368,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -371,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -373,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -376,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -378,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -381,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -383,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -386,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -388,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -391,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -393,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -396,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -398,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -401,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -403,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -406,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -408,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -411,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -413,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -416,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -418,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -421,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -423,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -426,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -428,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -431,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -433,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -436,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -438,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -441,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -443,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -446,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -448,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -451,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -453,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -456,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -458,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -461,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -463,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -466,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -468,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -471,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -473,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -476,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -478,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -481,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -483,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -486,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -488,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -491,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -493,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -496,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -498,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -501,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -503,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -506,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -508,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -511,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -513,993.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -516,493.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -2,500.00 | -518,993.03 |
| Bill Pmt -Check | 01/17/2023 | ach | Opinion Corp | √ | -2,000.00 | -520,993.03 |
| Bill Pmt -Check | 01/17/2023 | ach | Trustpilot  Inc. | √ | -1,980.00 | -522,973.03 |
| Bill Pmt -Check | 01/17/2023 | wire | Numeracle Inc. | √ | -750.00 | -523,723.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -350.00 | -524,073.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -350.00 | -524,423.03 |

8:56 PM
02/13/23

8:56 PM
02/13/23

Case 22-10165-BLS   Doc 606-1   Filed 04/12/23   Page 55 of 104

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1014   BOC - Marketing Account 3140, Period Ending 01/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/17/2023 | ACH | Google Ads | √ | -350.00 | -524,773.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -350.00 | -525,123.03 |
| Check | 01/17/2023 | ACH | Google Ads | √ | -318.25 | -525,441.28 |
| Check | 01/18/2023 | ACH | Google Ads | √ | -2,500.00 | -527,941.28 |
| Check | 01/18/2023 | ACH | Google Ads | √ | -2,500.00 | -530,441.28 |
| Check | 01/18/2023 | ACH | Google Ads | √ | -2,500.00 | -532,941.28 |
| Check | 01/18/2023 | ACH | Google Ads | √ | -2,500.00 | -535,441.28 |
| Check | 01/18/2023 | ACH | Google Ads | √ | -2,181.75 | -537,623.03 |
| Check | 01/19/2023 | ACH | Google Ads | √ | -2,500.00 | -540,123.03 |
| Check | 01/19/2023 | ACH | Google Ads | √ | -2,500.00 | -542,623.03 |
| Check | 01/19/2023 | ACH | Google Ads | √ | -2,500.00 | -545,123.03 |
| Check | 01/19/2023 | ACH | Google Ads | √ | -2,500.00 | -547,623.03 |
| Check | 01/19/2023 | ACH | Google Ads | √ | -2,500.00 | -550,123.03 |
| Check | 01/19/2023 | ACH | Google Ads | √ | -2,500.00 | -552,623.03 |
| Check | 01/19/2023 | ACH | Google Ads | √ | -2,500.00 | -555,123.03 |
| Check | 01/20/2023 | ACH | Google Ads | √ | -2,500.00 | -557,623.03 |
| Check | 01/20/2023 | ACH | Google Ads | √ | -2,500.00 | -560,123.03 |
| Check | 01/20/2023 | ACH | Google Ads | √ | -2,500.00 | -562,623.03 |
| Check | 01/20/2023 | ACH | Google Ads | √ | -2,500.00 | -565,123.03 |
| Check | 01/20/2023 | ACH | Google Ads | √ | -2,500.00 | -567,623.03 |
| Check | 01/20/2023 | ACH | Google Ads | √ | -2,500.00 | -570,123.03 |
| Check | 01/20/2023 | ACH | Jordan Media | √ | -318.25 | -570,441.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -572,941.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -575,441.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -577,941.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -580,441.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -582,941.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -585,441.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -587,941.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -590,441.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -592,941.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -595,441.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -597,941.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -600,441.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -602,941.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -605,441.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -607,941.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -610,441.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -612,941.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -615,441.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -617,941.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -620,441.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -622,941.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -625,441.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -627,941.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -630,441.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -632,941.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -635,441.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -637,941.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -640,441.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -642,941.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -645,441.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -647,941.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -650,441.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -652,941.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -655,441.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -657,941.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -660,441.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,500.00 | -662,941.28 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -2,181.75 | -665,123.03 |
| Check | 01/23/2023 | ACH | Google Ads | √ | -150.00 | -665,273.03 |
| Check | 01/24/2023 | ACH | Google Ads | √ | -2,818.25 | -668,091.28 |
| Check | 01/24/2023 | ACH | Google Ads | √ | -2,500.00 | -670,591.28 |
| Check | 01/24/2023 | ACH | Google Ads | √ | -2,500.00 | -673,091.28 |
| Check | 01/24/2023 | ACH | Google Ads | √ | -2,500.00 | -675,591.28 |
| Check | 01/24/2023 | ACH | Google Ads | √ | -2,500.00 | -678,091.28 |
| Check | 01/24/2023 | ACH | Google Ads | √ | -2,500.00 | -680,591.28 |
| Check | 01/24/2023 | ACH | Google Ads | √ | -2,500.00 | -683,091.28 |
| Check | 01/24/2023 | ACH | Google Ads | √ | -2,500.00 | -685,591.28 |
| Check | 01/24/2023 | ACH | Google Ads | √ | -2,500.00 | -688,091.28 |
| Check | 01/24/2023 | ACH | Google Ads | √ | -2,500.00 | -690,591.28 |
| Check | 01/24/2023 | ACH | Google Ads | √ | -2,500.00 | -693,091.28 |
| Check | 01/24/2023 | ACH | Google Ads | √ | -2,500.00 | -695,591.28 |
| Check | 01/24/2023 | ACH | Google Ads | √ | -2,500.00 | -698,091.28 |
| Check | 01/24/2023 | ACH | Google Ads | √ | -2,500.00 | -700,591.28 |
| Check | 01/24/2023 | ACH | Google Ads | √ | -2,500.00 | -703,091.28 |
| Bill Pmt -Check | 01/25/2023 | ACH | Jordan Media, LLC | √ | -271,219.99 | -974,311.27 |
| Bill Pmt -Check | 01/25/2023 | ACH | AdMediary LLC | √ | -128,835.00 | -1,103,146.27 |
| Bill Pmt -Check | 01/25/2023 | ACH | Perform LLC | √ | -19,650.00 | -1,122,796.27 |
| Check | 01/25/2023 | ACH | Google Ads | √ | -2,500.00 | -1,125,296.27 |
| Check | 01/25/2023 | ACH | Google Ads | √ | -2,500.00 | -1,127,796.27 |
| Check | 01/25/2023 | ACH | Google Ads | √ | -2,500.00 | -1,130,296.27 |

8:56 PM
02/13/23

Case 22-10165-BLS    Doc 606-1    Filed 04/12/23    Page 56 of 104

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1014 · BOC - Marketing Account 3140, Period Ending 01/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 01/25/2023 | ACH | Google Ads | √ | -2,500.00 | -1,132,796.27 |
| Check | 01/25/2023 | ACH | Google Ads | √ | -2,500.00 | -1,135,296.27 |
| Check | 01/25/2023 | ACH | Google Ads | √ | -2,500.00 | -1,137,796.27 |
| Check | 01/25/2023 | ACH | Google Ads | √ | -2,500.00 | -1,140,296.27 |
| Check | 01/25/2023 | ACH | Google Ads | √ | -2,500.00 | -1,142,796.27 |
| Check | 01/25/2023 | ACH | Google Ads | √ | -2,500.00 | -1,145,296.27 |
| Bill Pmt -Check | 01/25/2023 | ACH | Advertise Purple Incorporated | √ | -2,412.50 | -1,147,708.77 |
| Bill Pmt -Check | 01/25/2023 | ACH | Feefo | √ | -329.65 | -1,148,038.42 |
| Check | 01/26/2023 | ACH | Google Ads | √ | -2,500.00 | -1,150,538.42 |
| Check | 01/26/2023 | ACH | Google Ads | √ | -2,500.00 | -1,153,038.42 |
| Check | 01/26/2023 | ACH | Google Ads | √ | -2,500.00 | -1,155,538.42 |
| Check | 01/26/2023 | ACH | Google Ads | √ | -2,500.00 | -1,158,038.42 |
| Check | 01/26/2023 | ACH | Google Ads | √ | -2,500.00 | -1,160,538.42 |
| Check | 01/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,163,038.42 |
| Check | 01/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,165,538.42 |
| Check | 01/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,168,038.42 |
| Check | 01/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,170,538.42 |
| Check | 01/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,173,038.42 |
| Check | 01/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,175,538.42 |
| Check | 01/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,178,038.42 |
| Check | 01/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,180,538.42 |
| Check | 01/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,183,038.42 |
| Check | 01/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,185,538.42 |
| Check | 01/27/2023 | ACH | Adprecise Inc | √ | -2,181.75 | -1,187,720.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -5,000.00 | -1,192,720.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,195,220.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,197,720.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,200,220.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,202,720.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,205,220.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,207,720.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,210,220.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,212,720.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,215,220.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,217,720.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,220,220.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,222,720.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,225,220.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,227,720.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,230,220.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,232,720.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,235,220.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,237,720.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,240,220.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,242,720.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,245,220.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,247,720.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,250,220.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,252,720.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,255,220.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,257,720.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,260,220.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,262,720.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,265,220.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,267,720.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,270,220.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,272,720.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,275,220.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,277,720.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,280,220.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,282,720.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,285,220.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,287,720.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,290,220.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,292,720.17 |
| Check | 01/30/2023 | ACH | Google Ads | √ | -318.25 | -1,293,038.42 |
| Bill Pmt -Check | 01/31/2023 | ACH | Conversionery Inc | √ | -8,699.00 | -1,301,737.42 |
| Check | 01/31/2023 | ACH | Google Ads | √ | -5,000.00 | -1,306,737.42 |
| Check | 01/31/2023 | ACH | Google Ads | √ | -2,500.00 | -1,309,237.42 |
| Check | 01/31/2023 | ACH | Google Ads | √ | -2,500.00 | -1,311,737.42 |
| Check | 01/31/2023 | ACH | Google Ads | √ | -2,500.00 | -1,314,237.42 |
| Check | 01/31/2023 | ACH | Google Ads | √ | -2,500.00 | -1,316,737.42 |
| Check | 01/31/2023 | ACH | Google Ads | √ | -2,500.00 | -1,319,237.42 |
| Check | 01/31/2023 | ACH | Google Ads | √ | -2,500.00 | -1,321,737.42 |
| Check | 01/31/2023 | ACH | Google Ads | √ | -2,500.00 | -1,324,237.42 |
| Check | 01/31/2023 | ACH | Google Ads | √ | -2,500.00 | -1,326,737.42 |
| Check | 01/31/2023 | ACH | Google Ads | √ | -2,500.00 | -1,329,237.42 |
| Check | 01/31/2023 | ACH | Google Ads | √ | -2,181.75 | -1,331,419.17 |
| Bill Pmt -Check | 01/31/2023 | ACH | Adprecise Inc | √ | -1,450.00 | -1,332,869.17 |
| Bill Pmt -Check | 01/31/2023 | ACH | Benzinga | √ | -400.00 | -1,333,269.17 |
| Total Checks and Payments | | | | | -1,333,269.17 | -1,333,269.17 |

**Deposits and Credits - 4 items**

8:56 PM
02/13/23

Case 22-10165-BLS    Doc 606-1    Filed 04/12/23    Page 57 of 104

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1014 · BOC - Marketing Account 3140, Period Ending 01/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 01/17/2023 | | | √ | 150,000.00 | 150,000.00 |
| Transfer | 01/24/2023 | | | √ | 250,000.00 | 400,000.00 |
| Transfer | 01/25/2023 | | | √ | 350,000.00 | 750,000.00 |
| Transfer | 01/31/2023 | | | √ | 850,000.00 | 1,600,000.00 |
| **Total Deposits and Credits** | | | | | 1,600,000.00 | 1,600,000.00 |
| **Total Cleared Transactions** | | | | | 266,730.83 | 266,730.83 |
| Cleared Balance | | | | | 266,730.83 | 839,799.52 |
| Register Balance as of 01/31/2023 | | | | | 266,730.83 | 839,799.52 |
| **Ending Balance** | | | | | 266,730.83 | 839,799.52 |



# BANC OF CALIFORNIA

**Statement Ending 01/31/2023**

*Page 1 of 8*

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
"MARKETING"
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## Managing Your Accounts

Client Services   (877) 770-BANC (2262)

Online Banking   bancofcal.com

## Important Notice To Our Account Holders

We have updated some of our Agreements and Disclosures that govern your accounts. Our updated Deposit Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement, and Treasury Management Services Agreement will be effective on January 1, 2023. You can find the updated agreements on our website at www.bancofcal.com/agreements, you can request a copy from your Branch Banker or Relationship Manager, or you can call us at 877-770-BANC (2262). We value your relationship and thank you for banking with us.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX3140 | $839,799.52 |

# Analyzed Business Checking-XXXXXXXX3140

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/31/2022 | **Beginning Balance** | **$573,068.69** |
| | 4 Credit(s) This Period | $1,600,000.00 |
| | 323 Debit(s) This Period | $1,333,269.17 |
| 01/31/2023 | **Ending Balance** | **$839,799.52** |

## Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 01/17/2023 | 283607 BOL Transfer From ▮▮▮▮ 731 ON 1/17/23 10:24 | $150,000.00 |
| 01/24/2023 | 390333 BOL Transfer From ▮▮▮▮ 731 ON 1/24/23 10:39 | $250,000.00 |
| 01/25/2023 | 643602 BOL Transfer From ▮▮▮▮ 731 ON 1/25/23 10:57 | $350,000.00 |
| 01/31/2023 | 460851 BOL Transfer From ▮▮▮▮ 731 ON 1/31/23 12:14 | $850,000.00 |

## Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 01/03/2023 | GOOGLE ADWORDS:31 US003SBIA5 | $2,500.00 |
| 01/03/2023 | GOOGLE ADWORDS:31 US003S71EM | $2,500.00 |
| 01/03/2023 | GOOGLE ADWORDS:31 US003S72TO | $2,500.00 |
| 01/03/2023 | GOOGLE ADWORDS:31 US003S7609 | $2,500.00 |
| 01/03/2023 | GOOGLE ADWORDS:31 US003S6VZV | $2,500.00 |
| 01/03/2023 | GOOGLE ADWORDS:31 US003S6JEV | $2,500.00 |
| 01/03/2023 | GOOGLE ADWORDS:31 US003S6NRG | $2,500.00 |
| 01/03/2023 | GOOGLE ADWORDS:31 US003SB9H8 | $2,500.00 |
| 01/03/2023 | GOOGLE ADWORDS:31 US003S6S3U | $2,500.00 |



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is you INTERST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | SUBTOTAL | $ |
| | | | Total | $ | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | BALANCE | |

BANC OF CALIFORNIA

Case 22-10165-BLS   Doc 606-1   Filed 04/12/23   Page 60 of 104

*Statement Ending 01/31/2023*

*Page 3 of 8*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 01/03/2023 | GOOGLE ADWORDS:31 US003S6TAG | $2,500.00 |
| 01/03/2023 | GOOGLE ADWORDS:31 US003S6TVM | $2,500.00 |
| 01/03/2023 | GOOGLE ADWORDS:31 US003S6AWC | $2,500.00 |
| 01/03/2023 | GOOGLE ADWORDS:31 US003SATCK | $2,500.00 |
| 01/03/2023 | GOOGLE ADWORDS:31 US003SAXO2 | $2,500.00 |
| 01/03/2023 | GOOGLE ADWORDS:31 US003SAZ9Z | $2,500.00 |
| 01/03/2023 | GOOGLE ADWORDS:31 US003S6CW1 | $2,500.00 |
| 01/03/2023 | GOOGLE ADWORDS:31 US003S6FWJ | $2,500.00 |
| 01/03/2023 | GOOGLE ADWORDS:31 US003SB3AT | $2,500.00 |
| 01/03/2023 | GOOGLE ADWORDS:31 US003S6IPD | $2,500.00 |
| 01/03/2023 | GOOGLE ADWORDS:31 US003S68YU | $2,500.00 |
| 01/03/2023 | GOOGLE ADWORDS:31 US003SAR4W | $2,500.00 |
| 01/03/2023 | GOOGLE ADWORDS:31 US003SASPZ | $2,500.00 |
| 01/03/2023 | GOOGLE ADWORDS:31 US003SC00K | $2,500.00 |
| 01/05/2023 | GOOGLE ADWORDS:95 US003SG0HB | $22.28 |
| 01/05/2023 | GOOGLE ADWORDS:31 US003SFAOT | $2,181.75 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SCD6O | $318.25 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SHS08 | $2,181.75 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SD1P7 | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SCXW3 | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SCZJR | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SHD08 | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SD1AF | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SHHFB | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SD2S9 | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SCDXU | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SCJA7 | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SGXD5 | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SCIJG | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SGZFH | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SH1TW | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SCM4X | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SCMXI | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SCWCD | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SCWID | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SCSI0 | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SD5HO | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SD2WI | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SCLM4 | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SD6CF | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SHLK2 | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SHLAQ | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SD9IL | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SDD06 | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SDDS0 | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SDDY9 | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SHSY2 | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SDH8C | $2,500.00 |
| 01/09/2023 | GOOGLE ADWORDS:31 US003SCTEM | $5,000.00 |
| 01/10/2023 | GOOGLE ADWORDS:31 US003SHWEH | $2,500.00 |
| 01/10/2023 | GOOGLE ADWORDS:31 US003SHWZN | $2,500.00 |
| 01/10/2023 | GOOGLE ADWORDS:31 US003SDPU4 | $2,500.00 |
| 01/10/2023 | GOOGLE ADWORDS:31 US003SDHYU | $2,500.00 |
| 01/10/2023 | GOOGLE ADWORDS:31 US003SDOXM | $2,500.00 |
| 01/10/2023 | GOOGLE ADWORDS:31 US003SDSPR | $2,500.00 |
| 01/10/2023 | GOOGLE ADWORDS:31 US003SI65N | $2,500.00 |
| 01/10/2023 | GOOGLE ADWORDS:31 US003SI8EE | $2,500.00 |
| 01/10/2023 | GOOGLE ADWORDS:31 US003SI8OE | $2,500.00 |
| 01/10/2023 | GOOGLE ADWORDS:31 US003SDZVI | $2,500.00 |
| 01/10/2023 | GOOGLE ADWORDS:31 US003SE2TG | $2,500.00 |
| 01/11/2023 | GOOGLE ADWORDS:31 US003SE1O0 | $2,500.00 |

# BANC OF CALIFORNIA

Case 22-10165-BLS   Doc 606-1   Filed 04/12/23   Page 61 of 104

**Statement Ending 01/31/2023**

*Page 4 of 8*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 01/11/2023 | GOOGLE ADWORDS:31 US003SICNZ | $2,500.00 |
| 01/11/2023 | GOOGLE ADWORDS:31 US003SE6VA | $2,500.00 |
| 01/11/2023 | GOOGLE ADWORDS:31 US003SE8KM | $2,500.00 |
| 01/11/2023 | GOOGLE ADWORDS:31 US003SIFAH | $2,500.00 |
| 01/11/2023 | GOOGLE ADWORDS:31 US003SE8XX | $2,500.00 |
| 01/11/2023 | GOOGLE ADWORDS:31 US003SINHT | $2,500.00 |
| 01/11/2023 | GOOGLE ADWORDS:31 US003SE7DX | $2,818.25 |
| 01/12/2023 | GOOGLE ADWORDS:31 US003SEPAR | $2,500.00 |
| 01/12/2023 | GOOGLE ADWORDS:31 US003SEYXJ | $2,500.00 |
| 01/13/2023 | GOOGLE ADWORDS:31 US003SKG8K | $2,181.75 |
| 01/13/2023 | GOOGLE ADWORDS:31 US003SF2YM | $2,500.00 |
| 01/13/2023 | GOOGLE ADWORDS:31 US003SFN2D | $2,500.00 |
| 01/13/2023 | GOOGLE ADWORDS:31 US003SF8ZM | $2,500.00 |
| 01/13/2023 | GOOGLE ADWORDS:31 US003SJHAW | $2,500.00 |
| 01/13/2023 | GOOGLE ADWORDS:31 US003SGBTC | $2,500.00 |
| 01/13/2023 | GOOGLE ADWORDS:31 US003SG8M7 | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SLMW8 | $318.25 |
| 01/17/2023 | GOOGLE ADWORDS:95 US003SI33M | $350.00 |
| 01/17/2023 | GOOGLE ADWORDS:95 US003SI33V | $350.00 |
| 01/17/2023 | GOOGLE ADWORDS:95 US003SI12G | $350.00 |
| 01/17/2023 | GOOGLE ADWORDS:95 US003SI7BP | $350.00 |
| 01/17/2023 | LEAR CAPITAL3140 trustpilot -SETT-A362CMGT | $1,980.00 |
| 01/17/2023 | LEAR CAPITAL3140 opinion -SETT-A362CMGT | $2,000.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SGHBM | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SGMDS | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SGRYR | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SGNUD | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SKU2W | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SKV58 | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SGUP3 | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SGRGA | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SKYPE | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SKYCT | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SGSVA | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SKZGW | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHQK1 | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHRU3 | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHRCI | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHUAS | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SLU68 | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHV6O | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHWYJ | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SLXMZ | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SLWSH | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SLZ7H | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SGV6S | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SGXY3 | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SGW1J | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SH06R | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHGU1 | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHJMV | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHJLG | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHLCY | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHKZ4 | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHLNG | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHM1C | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHL8D | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHMJO | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHOAU | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHOCS | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHONO | $2,500.00 |

# BANC OF CALIFORNIA

Case 22-10115-BLS   Doc 606-1   Filed 04/12/23   Page 62 of 104

**Statement Ending 01/31/2023**

Page 5 of 8

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHOR6 | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHQXY | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHP9A | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHYEV | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHW7A | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SI0LG | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SM04Z | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SI2HV | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SHZN0 | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SM1PH | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SI2Y7 | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SM0J2 | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SGHFU | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SGDQD | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SGK6R | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SI5J7 | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SI6FP | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SI7I7 | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SI5PX | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SI4F3 | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SI6GR | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SI8G1 | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SI7RF | $2,500.00 |
| 01/17/2023 | GOOGLE ADWORDS:31 US003SI9HI | $2,500.00 |
| 01/17/2023 | LEAR CAPITAL3140 epath -SETT-A362CMGT | $3,576.50 |
| 01/17/2023 | LEAR CAPITAL3140 invoca -SETT-A362CMGT | $3,993.00 |
| 01/17/2023 | LEAR CAPITAL3140 conversion -SETT-A362CMGT | $8,699.00 |
| 01/17/2023 | LEAR CAPITAL3140 launch -SETT-A362CMGT | $31,720.50 |
| 01/18/2023 | GOOGLE ADWORDS:31 US003SID3S | $2,181.75 |
| 01/18/2023 | GOOGLE ADWORDS:31 US003SIAR6 | $2,500.00 |
| 01/18/2023 | GOOGLE ADWORDS:31 US003SIH2V | $2,500.00 |
| 01/18/2023 | GOOGLE ADWORDS:31 US003SIIOY | $2,500.00 |
| 01/18/2023 | GOOGLE ADWORDS:31 US003SIETI | $2,500.00 |
| 01/19/2023 | GOOGLE ADWORDS:31 US003SMYEH | $2,500.00 |
| 01/19/2023 | GOOGLE ADWORDS:31 US003SN068 | $2,500.00 |
| 01/19/2023 | GOOGLE ADWORDS:31 US003SJ1O1 | $2,500.00 |
| 01/19/2023 | GOOGLE ADWORDS:31 US003SJ5YM | $2,500.00 |
| 01/19/2023 | GOOGLE ADWORDS:31 US003SJEQA | $2,500.00 |
| 01/19/2023 | GOOGLE ADWORDS:31 US003SNCVQ | $2,500.00 |
| 01/20/2023 | GOOGLE ADWORDS:31 US003SNUSQ | $318.25 |
| 01/20/2023 | GOOGLE ADWORDS:31 US003SJIOR | $2,500.00 |
| 01/20/2023 | GOOGLE ADWORDS:31 US003SJTO9 | $2,500.00 |
| 01/20/2023 | GOOGLE ADWORDS:31 US003SJWPO | $2,500.00 |
| 01/20/2023 | GOOGLE ADWORDS:31 US003SNX55 | $2,500.00 |
| 01/20/2023 | GOOGLE ADWORDS:31 US003SJZGF | $2,500.00 |
| 01/20/2023 | GOOGLE ADWORDS:31 US003SK1B3 | $2,500.00 |
| 01/20/2023 | GOOGLE ADWORDS:31 US003SK2BY | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:95 US003SKP1U | $150.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SS10E | $2,181.75 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SO7ID | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SS6OW | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SS6TB | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SO924 | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SO9SU | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SOB4D | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SOAMJ | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SSACT | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SSC5H | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SOBWC | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SOF1S | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SKAHL | $2,500.00 |

**BANK OF CALIFORNIA**

Case 22-10475-BLS   Doc 606-1   Filed 04/12/23   Page 63 of 104

**Statement Ending 01/31/2023**

*Page 6 of 8*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

**Electronic Debits (continued)**

| Date | Description | Amount |
|------|-------------|-------:|
| 01/23/2023 | GOOGLE ADWORDS:31 US003SN8GR | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SRR8H | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SRS2N | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SNS8L | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SRU8Q | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SNSI6 | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SRXCK | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SO0H0 | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SNXWM | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SNWXU | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SS3GK | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SK2YO | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SK5RJ | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SO2LW | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SO4QB | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SO468 | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SOCLX | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SODNF | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SSH8W | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SOLHY | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SOEO9 | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SSJDZ | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SONLM | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SOODY | $2,500.00 |
| 01/23/2023 | GOOGLE ADWORDS:31 US003SSMTE | $2,500.00 |
| 01/24/2023 | GOOGLE ADWORDS:31 US003SOQ0M | $2,500.00 |
| 01/24/2023 | GOOGLE ADWORDS:31 US003SOQZP | $2,500.00 |
| 01/24/2023 | GOOGLE ADWORDS:31 US003SOKVX | $2,500.00 |
| 01/24/2023 | GOOGLE ADWORDS:31 US003SSOV5 | $2,500.00 |
| 01/24/2023 | GOOGLE ADWORDS:31 US003SOT8Y | $2,500.00 |
| 01/24/2023 | GOOGLE ADWORDS:31 US003SSQB5 | $2,500.00 |
| 01/24/2023 | GOOGLE ADWORDS:31 US003SSRY8 | $2,500.00 |
| 01/24/2023 | GOOGLE ADWORDS:31 US003SP0K1 | $2,500.00 |
| 01/24/2023 | GOOGLE ADWORDS:31 US003SSWZB | $2,500.00 |
| 01/24/2023 | GOOGLE ADWORDS:31 US003SP14D | $2,500.00 |
| 01/24/2023 | GOOGLE ADWORDS:31 US003SOT3C | $2,500.00 |
| 01/24/2023 | GOOGLE ADWORDS:31 US003SSY6T | $2,500.00 |
| 01/24/2023 | GOOGLE ADWORDS:31 US003SOVMX | $2,500.00 |
| 01/24/2023 | GOOGLE ADWORDS:31 US003SOY3U | $2,500.00 |
| 01/24/2023 | GOOGLE ADWORDS:31 US003SOVVU | $2,818.25 |
| 01/25/2023 | LEAR CAPITAL3140 feefo -SETT-A362CMGT | $329.65 |
| 01/25/2023 | LEAR CAPITAL3140 advertise -SETT-A362CMGT | $2,412.50 |
| 01/25/2023 | GOOGLE ADWORDS:31 US003ST4GE | $2,500.00 |
| 01/25/2023 | GOOGLE ADWORDS:31 US003SP7FV | $2,500.00 |
| 01/25/2023 | GOOGLE ADWORDS:31 US003SP0M3 | $2,500.00 |
| 01/25/2023 | GOOGLE ADWORDS:31 US003SP2Q9 | $2,500.00 |
| 01/25/2023 | GOOGLE ADWORDS:31 US003SP7JP | $2,500.00 |
| 01/25/2023 | GOOGLE ADWORDS:31 US003SPB07 | $2,500.00 |
| 01/25/2023 | GOOGLE ADWORDS:31 US003SPHYS | $2,500.00 |
| 01/25/2023 | GOOGLE ADWORDS:31 US003STH9E | $2,500.00 |
| 01/25/2023 | GOOGLE ADWORDS:31 US003SPNQA | $2,500.00 |
| 01/25/2023 | LEAR CAPITAL3140 perform -SETT-A362CMGT | $19,650.00 |
| 01/25/2023 | LEAR CAPITAL3140 admediary -SETT-A362CMGT | $128,835.00 |
| 01/25/2023 | LEAR CAPITAL3140          -SETT-A362CMGT | $271,219.99 |
| 01/26/2023 | GOOGLE ADWORDS:31 US003SPHO0 | $2,500.00 |
| 01/26/2023 | GOOGLE ADWORDS:31 US003STLTT | $2,500.00 |
| 01/26/2023 | GOOGLE ADWORDS:31 US003SPMWI | $2,500.00 |
| 01/26/2023 | GOOGLE ADWORDS:31 US003SPPUI | $2,500.00 |
| 01/26/2023 | GOOGLE ADWORDS:31 US003SPYQJ | $2,500.00 |
| 01/27/2023 | GOOGLE ADWORDS:31 US003SQ4T1 | $2,181.75 |
| 01/27/2023 | GOOGLE ADWORDS:31 US003SPQL6 | $2,500.00 |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 01/27/2023 | GOOGLE ADWORDS:31 US003SPUW0 | $2,500.00 |
| 01/27/2023 | GOOGLE ADWORDS:31 US003SQ817 | $2,500.00 |
| 01/27/2023 | GOOGLE ADWORDS:31 US003SPYNO | $2,500.00 |
| 01/27/2023 | GOOGLE ADWORDS:31 US003SQB9S | $2,500.00 |
| 01/27/2023 | GOOGLE ADWORDS:31 US003SQ2CX | $2,500.00 |
| 01/27/2023 | GOOGLE ADWORDS:31 US003SU582 | $2,500.00 |
| 01/27/2023 | GOOGLE ADWORDS:31 US003SU468 | $2,500.00 |
| 01/27/2023 | GOOGLE ADWORDS:31 US003SQ4F9 | $2,500.00 |
| 01/27/2023 | GOOGLE ADWORDS:31 US003SU78E | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SQM76 | $318.25 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SUADK | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SQ93C | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SUMBH | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SQSTU | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SQSWO | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SQV5C | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SQT5R | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SUPBW | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SQWR3 | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SUNQ5 | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SQXQL | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SQW56 | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SR10M | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SR2UM | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SUCNH | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SQF4O | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SUCUH | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SQICI | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SQL7J | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SQIHR | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SUFN5 | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SUHNB | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SQNUV | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SQLDU | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SQLKU | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SQLKX | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SUIS8 | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SQNHI | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SQPEL | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SUKHH | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SQEMY | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SU6S8 | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SU855 | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SQ7S9 | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SQGLY | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SR2D3 | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SR4UC | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SUUSW | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SR64F | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SRB0A | $2,500.00 |
| 01/30/2023 | GOOGLE ADWORDS:31 US003SUG7W | $5,000.00 |
| 01/31/2023 | LEAR CAPITAL3140          -SETT-A362CMGT | $400.00 |
| 01/31/2023 | LEAR CAPITAL3140 adprecise -SETT-A362CMGT | $1,450.00 |
| 01/31/2023 | GOOGLE ADWORDS:31 US003SROPY | $2,181.75 |
| 01/31/2023 | GOOGLE ADWORDS:31 US003SV0K2 | $2,500.00 |
| 01/31/2023 | GOOGLE ADWORDS:31 US003SRB0X | $2,500.00 |
| 01/31/2023 | GOOGLE ADWORDS:31 US003SRDQJ | $2,500.00 |
| 01/31/2023 | GOOGLE ADWORDS:31 US003SRFF4 | $2,500.00 |
| 01/31/2023 | GOOGLE ADWORDS:31 US003SRE7O | $2,500.00 |
| 01/31/2023 | GOOGLE ADWORDS:31 US003SV86W | $2,500.00 |
| 01/31/2023 | GOOGLE ADWORDS:31 US003SVBHB | $2,500.00 |

**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 01/31/2023 | GOOGLE ADWORDS:31 US003SRLJU | $2,500.00 |
| 01/31/2023 | GOOGLE ADWORDS:31 US003SRLSC | $2,500.00 |
| 01/31/2023 | GOOGLE ADWORDS:31 US003SRGBI | $5,000.00 |
| 01/31/2023 | LEAR CAPITAL3140 conversion -SETT-A362CMGT | $8,699.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 01/17/2023 | Outgoing Wire 703320 Numeracle | $750.00 |
| 01/17/2023 | Outgoing Wire 703322 Review Recruiters, LLC | $7,800.00 |
| 01/17/2023 | Outgoing Wire 703323 IspoTower | $26,000.00 |
| 01/17/2023 | Outgoing Wire 703321 Consumer Affairs | $35,000.00 |
| 01/17/2023 | Outgoing Wire 703324 Helium SEO, LLC | $35,000.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01/03/2023 | $515,568.69 | 01/13/2023 | $360,864.66 | 01/24/2023 | $269,977.41 |
| 01/05/2023 | $513,364.66 | 01/17/2023 | $197,627.41 | 01/25/2023 | $175,030.27 |
| 01/09/2023 | $430,864.66 | 01/18/2023 | $185,445.66 | 01/26/2023 | $162,530.27 |
| 01/10/2023 | $403,364.66 | 01/19/2023 | $170,445.66 | 01/27/2023 | $135,348.52 |
| 01/11/2023 | $383,046.41 | 01/20/2023 | $152,627.41 | 01/30/2023 | $30,030.27 |
| 01/12/2023 | $378,046.41 | 01/23/2023 | $57,795.66 | 01/31/2023 | $839,799.52 |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 | $0.00 |

8:51 PM

02/13/23

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1013 · BOC - Control Account 4295, Period Ending 01/31/2023

|                                        | Jan 31, 23  |
| -------------------------------------- | ----------- |
| **Beginning Balance**                  | 500,000.00  |
| **Cleared Balance**                    | 500,000.00  |
| **Register Balance as of 01/31/2023**  | 500,000.00  |
| **Ending Balance**                     | 500,000.00  |

8:52 PM

02/13/23

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
**1013 · BOC - Control Account 4295, Period Ending 01/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 500,000.00 |
| Cleared Balance | | | | | | 500,000.00 |
| Register Balance as of 01/31/2023 | | | | | | 500,000.00 |
| **Ending Balance** | | | | | | **500,000.00** |

# BANC OF CALIFORNIA

## Statement Ending 01/31/2023

*Page 1 of 2*

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
BANC OF CALIFORNIA, NATIONAL ASSOCIATION
DACA CONTROLLED
3 MACARTHUR PL
SANTA ANA CA 92707-6067

### Managing Your Accounts

 Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---

**Important Notice To Our Account Holders**

We have updated some of our Agreements and Disclosures that govern your accounts. Our updated Deposit
Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement,
and Treasury Management Services Agreement will be effective on January 1, 2023. You can find the
updated agreements on our website at www.bancofcal.com/agreements, you can request a copy from your
Branch Banker or Relationship Manager, or you can call us at 877-770-BANC (2262). We value your
relationship and thank you for banking with us.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX4295 | $500,000.00 |

## Analyzed Business Checking-XXXXXXXX4295

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/31/2022 | Beginning Balance | $500,000.00 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 01/31/2023 | Ending Balance | $500,000.00 |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 | $0.00 |



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is you INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | | |
| | | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | | |
| | | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | | SUBTOTAL | $ | |
| | | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | BALANCE | | |

8:50 PM

02/13/23

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
**1015 · BOC - Utility Services 5554, Period Ending 01/31/2023**

|  | Jan 31, 23 |
|---|---|
| **Beginning Balance** | 25,000.00 |
| **Cleared Balance** | 25,000.00 |
| **Register Balance as of 01/31/2023** | 25,000.00 |
| **Ending Balance** | 25,000.00 |

**8:50 PM**

**02/13/23**

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1015 · BOC - Utility Services 5554, Period Ending 01/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 25,000.00 |
| Cleared Balance | | | | | | 25,000.00 |
| | | | | | | |
| Register Balance as of 01/31/2023 | | | | | | 25,000.00 |
| | | | | | | |
| **Ending Balance** | | | | | | **25,000.00** |

# BANK OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
UTILITY SERVICES
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## *Statement Ending 01/31/2023*

*Page 1 of 2*

### *Managing Your Accounts*

 Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---

**Important Notice To Our Account Holders**

We have updated some of our Agreements and Disclosures that govern your accounts. Our updated Deposit Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement, and Treasury Management Services Agreement will be effective on January 1, 2023. You can find the updated agreements on our website at www.bancofcal.com/agreements, you can request a copy from your Branch Banker or Relationship Manager, or you can call us at 877-770-BANC (2262). We value your relationship and thank you for banking with us.

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX5554 | $25,000.00 |

## **Analyzed Business Checking-XXXXXXXX5554**

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/31/2022 | **Beginning Balance** | **$25,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 01/31/2023 | **Ending Balance** | **$25,000.00** |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 | $0.00 |



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is you INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | SUBTOTAL | $ |
| | | | Total | $ | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | BALANCE | |

# Leet Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1021 · AXOS - General 8676, Period Ending 01/31/2023

| | Jan 31, 23 |
|---|---|
| **Beginning Balance** | 3,085,820.45 |
|     **Cleared Transactions** | |
|         **Checks and Payments - 41 items** | -10,198,263.25 |
|         **Deposits and Credits - 15 items** | 11,079,077.68 |
|     **Total Cleared Transactions** | 880,814.43 |
| **Cleared Balance** | 3,966,634.88 |
| **Register Balance as of 01/31/2023** | 3,966,634.88 |
| **Ending Balance** | 3,966,634.88 |

7:44 PM
02/13/23

**Ledger Holdings - Debtor in Possession**

**Reconciliation Detail**

**1021 AXOS - General 8676, Period Ending 01/31/2023**

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 3,085,820.45 |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 41 items** | | | | | | | |
| | Check | 01/03/2023 | ACH | Equity Trust Company | √ | -60,775.00 | -60,775.00 |
| | Check | 01/04/2023 | CPO-40829 | WC3 Wholesale, Inc | √ | -71,175.56 | -131,950.56 |
| | Check | 01/04/2023 | ACH | Equity Trust Company | √ | -56,274.67 | -188,225.23 |
| | Check | 01/04/2023 | ACH | Equity Trust Company | √ | -4,762.33 | -192,987.56 |
| | Check | 01/05/2023 | ACH | Equity Trust Company | √ | -137,639.90 | -330,627.46 |
| | Check | 01/06/2023 | ACH | Strata Trust | √ | -8,560.59 | -339,188.05 |
| | Check | 01/09/2023 | CPO-40506 | WC3 Wholesale, Inc | √ | -189,726.54 | -528,914.59 |
| | Check | 01/09/2023 | ACH | Equity Trust Company | √ | -69,373.26 | -598,287.85 |
| | Check | 01/09/2023 | ACH | Strata Trust | √ | -12,503.12 | -610,790.97 |
| | Check | 01/09/2023 | ACH | WC3 Wholesale, Inc | √ | -6,763.33 | -617,554.30 |
| | Check | 01/09/2023 | CPO-40447 | WC3 Wholesale, Inc | √ | -0.03 | -617,554.33 |
| | Check | 01/10/2023 | ACH | Strata Trust | √ | -10,035.85 | -627,590.18 |
| | Check | 01/10/2023 | CPO-41097 | WC3 Wholesale, Inc | √ | -7,955.48 | -635,545.66 |
| | Transfer | 01/11/2023 | | | √ | -1,740,786.11 | -2,376,331.77 |
| | Check | 01/11/2023 | CPO-40487 | WC3 Wholesale, Inc | √ | -1,102,770.64 | -3,479,102.41 |
| | Check | 01/11/2023 | CPO-40630 | WC3 Wholesale, Inc | √ | -76,270.32 | -3,555,372.73 |
| | Check | 01/11/2023 | ACH | Strata Trust | √ | -4,870.00 | -3,560,242.73 |
| | Check | 01/13/2023 | CPO-40487 | WC3 Wholesale, Inc | √ | -1,102,770.64 | -4,663,013.37 |
| | Check | 01/13/2023 | ACH | Equity Trust Company | √ | -140,545.15 | -4,803,558.52 |
| | Check | 01/13/2023 | CPO-9967 | WC3 Wholesale, Inc | √ | -24.00 | -4,803,582.52 |
| | Check | 01/17/2023 | ACH | Strata Trust | √ | -53,533.89 | -4,857,116.41 |
| | Check | 01/17/2023 | ACH | Equity Trust Company | √ | -25,594.90 | -4,882,711.31 |
| | Check | 01/17/2023 | ACH | Strata Trust | √ | -25,442.47 | -4,908,153.78 |
| | Check | 01/17/2023 | ACH | Equity Trust Company | √ | -14,601.88 | -4,922,755.66 |
| | Check | 01/19/2023 | ACH | Equity Trust Company | √ | -62,799.86 | -4,985,555.52 |
| | Check | 01/19/2023 | ACH | Strata Trust | √ | -54,663.68 | -5,040,219.20 |
| | Check | 01/20/2023 | CPO-41083 | WC3 Wholesale, Inc | √ | -961,760.85 | -6,001,980.05 |
| | Check | 01/23/2023 | CPO-40960 | WC3 Wholesale, Inc | √ | -981,247.01 | -6,983,227.06 |
| | Check | 01/23/2023 | ACH | Strata Trust | √ | -64,991.33 | -7,048,218.39 |
| | Check | 01/23/2023 | CPO-40707 | WC3 Wholesale, Inc | √ | -58,130.17 | -7,106,348.56 |
| | Check | 01/23/2023 | ACH | Strata Trust | √ | -55,478.14 | -7,161,826.70 |
| | Check | 01/23/2023 | ACH | Equity Trust Company | √ | -5,986.57 | -7,167,813.27 |
| | Check | 01/24/2023 | ACH | Strata Trust | √ | -203,175.06 | -7,370,988.33 |
| | Check | 01/24/2023 | ACH | Equity Trust Company | √ | -44,836.83 | -7,415,825.16 |
| | Check | 01/26/2023 | CPO-41255 | WC3 Wholesale, Inc | √ | -1,001,513.62 | -8,417,338.78 |
| | Check | 01/26/2023 | ACH | Equity Trust Company | √ | -20,253.54 | -8,437,592.32 |
| | Check | 01/26/2023 | ACH | Strata Trust | √ | -5,060.80 | -8,442,653.12 |
| | Check | 01/27/2023 | ACH | Equity Trust Company | √ | -70,129.19 | -8,512,782.31 |
| | Check | 01/30/2023 | CPO-41251 | WC3 Wholesale, Inc | √ | -997,378.12 | -9,510,160.43 |
| | Check | 01/30/2023 | CPO-41162 | WC3 Wholesale, Inc | √ | -596,467.13 | -10,106,627.56 |
| | Check | 01/31/2023 | ACH | Equity Trust Company | √ | -91,635.69 | -10,198,263.25 |
| Total Checks and Payments | | | | | | -10,198,263.25 | -10,198,263.25 |
| **Deposits and Credits - 15 items** | | | | | | | |
| | Transfer | 01/05/2023 | | | √ | 567,914.27 | 567,914.27 |
| | Transfer | 01/09/2023 | | | √ | 20,090.76 | 588,005.03 |
| | Transfer | 01/10/2023 | | | √ | 703,503.91 | 1,291,508.94 |
| | Transfer | 01/11/2023 | | | √ | 2,285,683.98 | 3,577,192.92 |
| | Transfer | 01/12/2023 | | | √ | 259,765.36 | 3,836,958.28 |
| | Transfer | 01/13/2023 | | | √ | 26,989.36 | 3,863,947.64 |
| | Transfer | 01/18/2023 | | | √ | 176,861.16 | 4,040,808.80 |
| | Transfer | 01/19/2023 | | | √ | 747,933.18 | 4,788,741.98 |
| | Transfer | 01/20/2023 | | | √ | 522,013.74 | 5,310,755.72 |
| | Transfer | 01/23/2023 | | | √ | 2,237,790.23 | 7,548,545.95 |
| | Transfer | 01/24/2023 | | | √ | 11,283.05 | 7,559,829.00 |
| | Transfer | 01/25/2023 | | | √ | 1,133,376.54 | 8,693,205.54 |
| | Transfer | 01/27/2023 | | | √ | 535,444.20 | 9,228,649.74 |
| | Transfer | 01/30/2023 | | | √ | 1,378,747.05 | 10,607,396.79 |
| | Transfer | 01/31/2023 | | | √ | 471,680.89 | 11,079,077.68 |
| Total Deposits and Credits | | | | | | 11,079,077.68 | 11,079,077.68 |
| Total Cleared Transactions | | | | | | 880,814.43 | 880,814.43 |
| Cleared Balance | | | | | | 880,814.43 | 3,966,634.88 |
| Register Balance as of 01/31/2023 | | | | | | 880,814.43 | 3,966,634.88 |
| **Ending Balance** | | | | | | 880,814.43 | 3,966,634.88 |



Date  1/31/23        Page    1
Primary Account        ▇▇▇676

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165,
GENERAL ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:        LEAR CAPITAL, INC.
                      DEBTOR IN POSSESSION, CASE #22-10165,
                      GENERAL ACCOUNT

| | | | |
|---|---|---|---|
| Analyzed Commercial Checking | ▇▇676 | Number of Enclosures | 0 |
| Account Number | ▇▇676 | Statement Dates  1/01/23 thru  1/31/23 | |
| Previous Balance | 3,085,820.45 | Days in the statement period | 31 |
| 15 Deposits/Credits | 11,079,077.68 | Avg Daily Ledger | 3,053,776.84 |
| 41 Checks/Debits | 10,198,263.25 | Avg Daily Collected | 3,053,776.84 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 3,966,634.88 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 1/05 | Sweep from DDA Acct No. ▇▇684-D | 567,914.27 |
| 1/09 | Sweep from DDA Acct No. ▇▇684-D | 20,090.76 |
| 1/10 | Sweep from DDA Acct No. ▇▇684-D | 703,503.91 |
| 1/11 | Sweep from DDA Acct No. ▇▇684-D | 2,285,683.98 |
| 1/12 | Sweep from DDA Acct No. ▇▇684-D | 259,765.36 |
| 1/13 | Sweep from DDA Acct No. ▇▇684-D | 26,989.36 |
| 1/18 | Sweep from DDA Acct No. ▇▇684-D | 176,861.16 |



Date  1/31/23         Page       2
Primary Account       ████████8676

Analyzed Commercial Checking    ██████8676  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 1/19 | Sweep from DDA ██████████8684-D<br>Acct No. | 747,933.18 |
| 1/20 | Sweep from DDA ██████████8684-D<br>Acct No. | 522,013.74 |
| 1/23 | Sweep from DDA ██████████8684-D<br>Acct No. | 2,237,790.23 |
| 1/24 | Sweep from DDA ██████████8684-D<br>Acct No. | 11,283.05 |
| 1/25 | Sweep from DDA ██████████8684-D<br>Acct No. | 1,133,376.54 |
| 1/27 | Sweep from DDA ██████████8684-D<br>Acct No. | 535,444.20 |
| 1/30 | Sweep from DDA ██████████8684-D<br>Acct No. | 1,378,747.05 |
| 1/31 | Sweep from DDA ██████████8684-D<br>Acct No. | 471,680.89 |

| Date | Description | Amount |
|------|-------------|--------|
| 1/03 | Equity Tru learcapitalinc<br>CCD 122287250000530<br>learcapitalinc | 60,775.00- |
| 1/04 | Equity Tru learcapitalinc<br>CCD 122287250000002<br>learcapitalinc | 4,762.33- |
| 1/04 | Equity Tru learcapitalinc<br>CCD 122287250000900<br>learcapitalinc | 56,274.67- |
| 1/04 | Coin Order learcapitalinc<br>CCD 122287250000002<br>learcapitalinc | 71,175.56- |
| 1/05 | Equity Tru learcapitalinc<br>CCD 122287250000738<br>learcapitalinc | 137,639.90- |
| 1/06 | STRATA     learcapitalinc<br>CCD 122287250000736<br>learcapitalinc | 8,560.59- |
| 1/09 | Coin Order learcapitalinc<br>CCD 122287250000306 | .03- |



Date  1/31/23
Primary Account          ████8676

Analyzed Commercial Checking          ████8676  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 1/09 | learcapitalinc<br>Coin Order learcapitalinc<br>CCD 122287250000286 | 6,763.33- |
| 1/09 | learcapitalinc<br>STRATA      learcapitalinc<br>CCD 122287250000347 | 12,503.12- |
| 1/09 | learcapitalinc<br>Equity Tru learcapitalinc<br>CCD 122287250000345 | 69,373.26- |
| 1/09 | learcapitalinc<br>Coin Order learcapitalinc<br>CCD 122287250000318 | 189,726.54- |
| 1/10 | learcapitalinc<br>Coin Order learcapitalinc<br>CCD 122287250000378 | 7,955.48- |
| 1/10 | learcapitalinc<br>STRATA      learcapitalinc<br>CCD 122287250000616 | 10,035.85- |
| 1/11 | learcapitalinc<br>STRATA      learcapitalinc<br>CCD 122287250000211 | 4,870.00- |
| 1/11 | learcapitalinc<br>Coin Order learcapitalinc<br>CCD 122287250000621 | 76,270.32- |
| 1/11 | learcapitalinc<br>Coin Order learcapitalinc<br>CCD 122287250000826 | 1,102,770.64- |
| 1/11 | learcapitalinc<br>Domestic Wire Transfer–DL<br>Lear Capital<br>322274527<br>████731<br>UNITED STATES<br>BANC OF CALIFORNIA<br>20230111MMQFMP9N000472<br>20230111GMQFMP01030605<br>01111751FT01 | 1,740,786.11- |
| 1/12 | Equity Tru learcapitalinc<br>CCD 122287250000213<br>learcapitalinc | 140,545.15- |



Date  1/31/23        Page    4
Primary Account        █████3676

Analyzed Commercial Checking        █████3676  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 1/13 | Coin Order learcapitalinc CCD 122287250000366 learcapitalinc | 24.00- |
| 1/13 | Coin Order learcapitalinc CCD 122287250000204 learcapitalinc | 1,102,770.64- |
| 1/17 | Equity Tru learcapitalinc CCD 122287250000362 learcapitalinc | 14,601.88- |
| 1/17 | STRATA    learcapitalinc CCD 122287250000364 learcapitalinc | 25,442.47- |
| 1/17 | Equity Tru learcapitalinc CCD 122287250000177 learcapitalinc | 25,594.90- |
| 1/17 | STRATA    learcapitalinc CCD 122287250000175 learcapitalinc | 53,533.89- |
| 1/19 | STRATA    learcapitalinc CCD 122287250000528 learcapitalinc | 54,663.68- |
| 1/19 | Equity Tru learcapitalinc CCD 122287250000530 learcapitalinc | 62,799.86- |
| 1/20 | Coin Order learcapitalinc CCD 122287250000615 learcapitalinc | 961,760.85- |
| 1/23 | Equity Tru learcapitalinc CCD 122287250000336 learcapitalinc | 5,986.57- |
| 1/23 | STRATA    learcapitalinc CCD 122287250000332 learcapitalinc | 55,478.14- |
| 1/23 | Coin Order learcapitalinc CCD 122287250000147 learcapitalinc | 58,130.17- |
| 1/23 | STRATA    learcapitalinc CCD 122287250000316 learcapitalinc | 64,991.33- |
| 1/23 | Coin Order learcapitalinc CCD 122287250000143 | 981,247.01- |



Date   1/31/23          Page      5
Primary Account         8676

Analyzed Commercial Checking          8676   (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | learcapitalinc | |
| 1/24 | Equity Tru learcapitalinc<br>CCD 122287250000032<br>learcapitalinc | 44,836.83− |
| 1/24 | STRATA      learcapitalinc<br>CCD 122287250000030<br>learcapitalinc | 203,175.06− |
| 1/26 | STRATA      learcapitalinc<br>CCD 122287250000373<br>learcapitalinc | 5,060.80− |
| 1/26 | Equity Tru learcapitalinc<br>CCD 122287250000375<br>learcapitalinc | 20,253.54− |
| 1/26 | Coin Order learcapitalinc<br>CCD 122287250000853<br>learcapitalinc | 1,001,513.62− |
| 1/27 | Equity Tru learcapitalinc<br>CCD 122287250000319<br>learcapitalinc | 70,129.19− |
| 1/30 | Coin Order learcapitalinc<br>CCD 122287250000014<br>learcapitalinc | 596,467.13− |
| 1/30 | Coin Order learcapitalinc<br>CCD 122287250000311<br>learcapitalinc | 997,378.12− |
| 1/31 | Equity Tru learcapitalinc<br>CCD 122287250000666<br>learcapitalinc | 91,635.69− |

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 1/01 | 3,085,820.45 | 1/11 | 3,102,770.64 | 1/23 | 3,466,553.13 |
| 1/03 | 3,025,045.45 | 1/12 | 3,221,990.85 | 1/24 | 3,229,824.29 |
| 1/04 | 2,892,832.89 | 1/13 | 2,146,185.57 | 1/25 | 4,363,200.83 |
| 1/05 | 3,323,107.26 | 1/17 | 2,027,012.43 | 1/26 | 3,336,372.87 |
| 1/06 | 3,314,546.67 | 1/18 | 2,203,873.59 | 1/27 | 3,801,687.88 |
| 1/09 | 3,056,271.15 | 1/19 | 2,834,343.23 | 1/30 | 3,586,589.68 |
| 1/10 | 3,741,783.73 | 1/20 | 2,394,596.12 | 1/31 | 3,966,634.88 |



Date  1/31/23          Page      6
Primary Account        8676

Analyzed Commercial Checking          ▮▮▮8676  (Continued)

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805  Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



6:23 PM
02/13/23

**Gear Capital, Inc. - Debtor In Possession**

# Reconciliation Summary
**1022 · AXOS - Incoming Wires 8684, Period Ending 01/31/2023**

|  | Jan 31, 23 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 15 items** | -11,079,077.68 |
| **Deposits and Credits - 25 items** | 11,079,077.68 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 01/31/2023** | 0.00 |
| **Ending Balance** | **0.00** |

6:23 PM
02/13/23

Reconciliation Detail

**1022 · AXOS - Incoming Wires 8684, Period Ending 01/31/2023**

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 15 items** | | | | | | | |
| | Transfer | 01/05/2023 | | | √ | -567,914.27 | -567,914.27 |
| | Transfer | 01/09/2023 | | | √ | -20,090.76 | -588,005.03 |
| | Transfer | 01/10/2023 | | | √ | -703,503.91 | -1,291,508.94 |
| | Transfer | 01/11/2023 | | | √ | -2,285,683.98 | -3,577,192.92 |
| | Transfer | 01/12/2023 | | | √ | -259,765.36 | -3,836,958.28 |
| | Transfer | 01/13/2023 | | | √ | -26,989.36 | -3,863,947.64 |
| | Transfer | 01/18/2023 | | | √ | -176,861.16 | -4,040,808.80 |
| | Transfer | 01/19/2023 | | | √ | -747,933.18 | -4,788,741.98 |
| | Transfer | 01/20/2023 | | | √ | -522,013.74 | -5,310,755.72 |
| | Transfer | 01/23/2023 | | | √ | -2,237,790.23 | -7,548,545.95 |
| | Transfer | 01/24/2023 | | | √ | -11,283.05 | -7,559,829.00 |
| | Transfer | 01/25/2023 | | | √ | -1,133,376.54 | -8,693,205.54 |
| | Transfer | 01/27/2023 | | | √ | -535,444.20 | -9,228,649.74 |
| | Transfer | 01/30/2023 | | | √ | -1,378,747.05 | -10,607,396.79 |
| | Transfer | 01/31/2023 | | | √ | -471,680.89 | -11,079,077.68 |
| **Total Checks and Payments** | | | | | | -11,079,077.68 | -11,079,077.68 |
| **Deposits and Credits - 25 items** | | | | | | | |
| | Deposit | 01/05/2023 | | | √ | 567,914.27 | 567,914.27 |
| | Deposit | 01/09/2023 | | | √ | 20,090.76 | 588,005.03 |
| | Deposit | 01/10/2023 | | | √ | 9,706.20 | 597,711.23 |
| | Deposit | 01/10/2023 | | | √ | 693,797.71 | 1,291,508.94 |
| | Deposit | 01/11/2023 | | | √ | 11,836.80 | 1,303,345.74 |
| | Deposit | 01/11/2023 | | | √ | 368,573.00 | 1,671,918.74 |
| | Deposit | 01/11/2023 | | | √ | 1,905,274.18 | 3,577,192.92 |
| | Deposit | 01/12/2023 | | | √ | 114,924.69 | 3,692,117.61 |
| | Deposit | 01/12/2023 | | | √ | 144,840.67 | 3,836,958.28 |
| | Deposit | 01/13/2023 | | | √ | 26,989.36 | 3,863,947.64 |
| | Deposit | 01/18/2023 | | | √ | 176,861.16 | 4,040,808.80 |
| | Deposit | 01/19/2023 | | | √ | 4,560.00 | 4,045,368.80 |
| | Deposit | 01/19/2023 | | | √ | 743,373.18 | 4,788,741.98 |
| | Deposit | 01/20/2023 | | | √ | 204,618.73 | 4,993,360.71 |
| | Deposit | 01/20/2023 | | | √ | 317,395.01 | 5,310,755.72 |
| | Deposit | 01/23/2023 | | | √ | 116,651.65 | 5,427,407.37 |
| | Deposit | 01/23/2023 | | | √ | 2,121,138.58 | 7,548,545.95 |
| | Deposit | 01/24/2023 | | | √ | 11,283.05 | 7,559,829.00 |
| | Deposit | 01/25/2023 | | | √ | 1,133,376.54 | 8,693,205.54 |
| | Deposit | 01/27/2023 | | | √ | 35.04 | 8,693,240.58 |
| | Deposit | 01/27/2023 | | | √ | 535,409.16 | 9,228,649.74 |
| | Deposit | 01/30/2023 | | | √ | 6,723.12 | 9,235,372.86 |
| | Deposit | 01/30/2023 | | | √ | 1,372,023.93 | 10,607,396.79 |
| | Deposit | 01/31/2023 | | | √ | 166,530.89 | 10,773,927.68 |
| | Deposit | 01/31/2023 | | | √ | 305,150.00 | 11,079,077.68 |
| **Total Deposits and Credits** | | | | | | 11,079,077.68 | 11,079,077.68 |
| **Total Cleared Transactions** | | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | | 0.00 | 0.00 |
| Register Balance as of 01/31/2023 | | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | | 0.00 | 0.00 |



Date  1/31/23
Primary Account          3684

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:          LEAR CAPITAL, INC.
                       DEBTOR IN POSSESSION, CASE #22-10165
                       INCOMING WIRE ACCOUNT

| Analyzed Commercial Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | 3684 | Statement Dates  1/01/23 thru  1/31/23 | |
| Previous Balance | .00 | Days in the statement period | 31 |
| 25 Deposits/Credits | 11,079,077.68 | Avg Daily Ledger | .00 |
| 15 Checks/Debits | 11,079,077.68 | Avg Daily Collected | .00 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | .00 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 1/05 | WC3        WC3 WHOLESALE IN<br>CCD 122243634291326<br>LEAR CAPITAL | 567,914.27 |
| 1/09 | WC3        WC3 WHOLESALE IN<br>CCD 122243638520323<br>LEAR CAPITAL | 20,090.76 |
| 1/10 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA | 9,706.20 |



Date  1/31/23         
Primary Account          8684                     Page       2

Analyzed Commercial Checking          8684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | 20230110MMQFMPYZ008889 | |
| | 20230110MMQFMP9N000057 | |
| | 01101001FT01 | |
| 1/10 | WC3       WC3 WHOLESALE IN | 693,797.71 |
| | CCD 122243636277224 | |
| | LEAR CAPITAL | |
| 1/11 | Wire Transfer Credit | 11,836.80 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230111MMQFMPYZ015847 | |
| | 20230111MMQFMP9N000256 | |
| | 01111519FT01 | |
| 1/11 | Wire Transfer Credit | 368,573.00 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230111MMQFMPYZ008529 | |
| | 20230111MMQFMP9N000068 | |
| | 01110935FT01 | |
| 1/11 | Wire Transfer Credit | 1,905,274.18 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230111MMQFMPYZ012650 | |
| | 20230111MMQFMP9N000157 | |
| | 01111247FT01 | |
| 1/12 | Wire Transfer Credit | 114,924.69 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |





Analyzed Commercial Checking          8684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | 20230112B1Q8021C014645<br>20230112MMQFMP9N000156<br>01121230FT01 | |
| 1/12 | WC3       WC3 WHOLESALE IN<br>CCD 122243638666224<br>LEAR CAPITAL | 144,840.67 |
| 1/13 | WC3       WC3 WHOLESALE IN<br>CCD 122243635579609<br>LEAR CAPITAL | 26,989.36 |
| 1/18 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230118MMQFMPYZ012849<br>20230118MMQFMP9N000139<br>01181211FT01 | 176,861.16 |
| 1/19 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230119MMQFMPYZ017526<br>20230119MMQFMP9N000298<br>01191534FT01 | 4,560.00 |
| 1/19 | WC3       WC3 WHOLESALE IN<br>CCD 122243639070556<br>LEAR CAPITAL | 743,373.18 |
| 1/20 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230120MMQFMPYZ019087<br>20230120MMQFMP9N000341<br>01201558FT01 | 204,618.73 |
| 1/20 | WC3       WC3 WHOLESALE IN<br>CCD 122243635684647 | 317,395.01 |



Date  1/31/23      Page      4
Primary Account         ███████3684

Analyzed Commercial Checking      ████████3684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | LEAR CAPITAL | |
| 1/23 | Wire Transfer Credit | 116,651.65 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230123MMQFMPYZ018185 | |
| | 20230123MMQFMP9N000370 | |
| | 01231744FT01 | |
| 1/23 | Wire Transfer Credit | 2,121,138.58 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230123MMQFMPYZ016820 | |
| | 20230123MMQFMP9N000313 | |
| | 01231613FT01 | |
| 1/24 | Wire Transfer Credit | 11,283.05 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230124B1Q8021C012802 | |
| | 20230124MMQFMP9N000245 | |
| | 01241522FT01 | |
| 1/25 | WC3          WC3 WHOLESALE IN | 1,133,376.54 |
| | CCD 122243633956928 | |
| | LEAR CAPITAL | |
| 1/27 | Wire Transfer Credit | 35.04 |
| | STRATA TRUST | |
| | 7901 WOODWAY DR | |
| | WACO TX 76712 | |
| | WACO, TX 76712 | |
| | ████████████████ | |
| | 20230127MMQFMPL8000114 | |
| | 20230127MMQFMP9N000387 | |
| | 01271633FT01 | |



Date  1/31/23          Page     5
Primary Account       8684

Analyzed Commercial Checking          8684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 1/27 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230127MMQFMPYZ014298<br>20230127MMQFMP9N000181<br>01271239FT01 | 535,409.16 |
| 1/30 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230130MMQFMPYZ019852<br>20230130MMQFMP9N000362<br>01301533FT01 | 6,723.12 |
| 1/30 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230130B1Q8021C022154<br>20230130MMQFMP9N000471<br>01301723FT01 | 1,372,023.93 |
| 1/31 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230131B1Q8021C030197<br>20230131MMQFMP9N000374<br>01311555FT01 | 305,150.00 |
| 1/31 | WC3      WC3 WHOLESALE IN<br>CCD 122243639504629<br>LEAR CAPITAL | 166,530.89 |



Date  1/31/23      Page     6
Primary Account    ████████8684

Analyzed Commercial Checking      ████ 8684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 1/05 | Sweep to DDA Acct No. ████ 8676-D | 567,914.27– |
| 1/09 | Sweep to DDA Acct No. ████ 8676-D | 20,090.76– |
| 1/10 | Sweep to DDA Acct No. ████ 8676-D | 703,503.91– |
| 1/11 | Sweep to DDA Acct No. ████ 8676-D | 2,285,683.98– |
| 1/12 | Sweep to DDA Acct No. ████ 8676-D | 259,765.36– |
| 1/13 | Sweep to DDA Acct No. ████ 8676-D | 26,989.36– |
| 1/18 | Sweep to DDA Acct No. ████ 8676-D | 176,861.16– |
| 1/19 | Sweep to DDA Acct No. ████ 8676-D | 747,933.18– |
| 1/20 | Sweep to DDA Acct No. ████ 8676-D | 522,013.74– |
| 1/23 | Sweep to DDA Acct No. ████ 8676-D | 2,237,790.23– |
| 1/24 | Sweep to DDA Acct No. ████ 8676-D | 11,283.05– |
| 1/25 | Sweep to DDA Acct No. ████ 8676-D | 1,133,376.54– |
| 1/27 | Sweep to DDA Acct No. ████ 8676-D | 535,444.20– |
| 1/30 | Sweep to DDA Acct No. ████ 8676-D | 1,378,747.05– |
| 1/31 | Sweep to DDA Acct No. ████ 8676-D | 471,680.89– |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 1/01 | .00 | 1/11 | .00 | 1/19 | .00 |
| 1/05 | .00 | 1/12 | .00 | 1/20 | .00 |
| 1/09 | .00 | 1/13 | .00 | 1/23 | .00 |
| 1/10 | .00 | 1/18 | .00 | 1/24 | .00 |



Date  1/31/23          Page     7
Primary Account       3684

Analyzed Commercial Checking          3684   (Continued)

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| 1/25 | .00 | 1/30 | .00 |
| 1/27 | .00 | 1/31 | .00 |

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Summary
### 1031 · M&T - General 3322, Period Ending 01/31/2023

|  | Jan 31, 23 |
|---|---|
| **Beginning Balance** | 2,019,231.50 |
| **Cleared Transactions** | |
| **Checks and Payments - 135 items** | -66,175.09 |
| **Deposits and Credits - 1 item** | 150.00 |
| **Total Cleared Transactions** | -66,025.09 |
| **Cleared Balance** | 1,953,206.41 |
| **Register Balance as of 01/31/2023** | 1,953,206.41 |
| **Ending Balance** | 1,953,206.41 |

8:47 PM
02/13/23

Case 22-10165-BLS    Doc 606    Filed 04/12/23    Page 94 of 104

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1031   M&T - General 3322, Period Ending 01/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,019,231.50 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 135 items** | | | | | | |
| Check | 01/03/2023 | | NFusion Solutions, LLC | √ | -665.00 | -665.00 |
| Check | 01/03/2023 | | Tender Greens | √ | -142.64 | -807.64 |
| Check | 01/03/2023 | | GoTo Meeting | √ | -109.00 | -916.64 |
| Check | 01/03/2023 | | Grubhub | √ | -35.00 | -951.64 |
| Check | 01/03/2023 | | Grubhub | √ | -35.00 | -986.64 |
| Check | 01/03/2023 | | USPS | √ | -24.25 | -1,010.89 |
| Check | 01/03/2023 | | Vast Conference | √ | -4.81 | -1,015.70 |
| Check | 01/04/2023 | | Linear B Networks, Inc | √ | -1,508.59 | -2,524.29 |
| Check | 01/04/2023 | | Microsoft | √ | -220.00 | -2,744.29 |
| Check | 01/05/2023 | | Microsoft Advertising | √ | -5,006.78 | -7,751.07 |
| Check | 01/05/2023 | | USPS | √ | -300.00 | -8,051.07 |
| Check | 01/05/2023 | | Amazon Market Place | √ | -218.99 | -8,270.06 |
| Check | 01/05/2023 | | Staples | √ | -194.48 | -8,464.54 |
| Check | 01/05/2023 | | Grubhub | √ | -46.00 | -8,510.54 |
| Check | 01/06/2023 | | Amazon Market Place | √ | -470.84 | -8,981.38 |
| Check | 01/06/2023 | | Zapier | √ | -123.68 | -9,105.06 |
| Check | 01/06/2023 | | Amazon Market Place | √ | -75.42 | -9,180.48 |
| Check | 01/06/2023 | | Grubhub | √ | -27.00 | -9,207.48 |
| Check | 01/09/2023 | | Microsoft Advertising | √ | -5,034.29 | -14,241.77 |
| Check | 01/09/2023 | | Sales Jobs | √ | -199.00 | -14,440.77 |
| Check | 01/09/2023 | | USPS | √ | -137.55 | -14,578.32 |
| Check | 01/09/2023 | | Grubhub | √ | -128.10 | -14,706.42 |
| Check | 01/09/2023 | | Norton | √ | -109.99 | -14,816.41 |
| Check | 01/09/2023 | | Basecamp | √ | -99.00 | -14,915.41 |
| Check | 01/09/2023 | | Grubhub | √ | -56.00 | -14,971.41 |
| Check | 01/09/2023 | | Amazon Market Place | √ | -50.29 | -15,021.70 |
| Check | 01/09/2023 | | Grubhub | √ | -40.00 | -15,061.70 |
| Check | 01/09/2023 | | Grubhub | √ | -36.00 | -15,097.70 |
| Check | 01/09/2023 | | Stamps.com | √ | -34.99 | -15,132.69 |
| Check | 01/09/2023 | | Amazon Market Place | √ | -18.49 | -15,151.18 |
| Check | 01/09/2023 | | Zoom | √ | -16.34 | -15,167.52 |
| Check | 01/09/2023 | | Grubhub | √ | -0.62 | -15,168.14 |
| Check | 01/10/2023 | | PacificEast | √ | -1,052.35 | -16,220.49 |
| Check | 01/10/2023 | | M&T Bank | √ | -747.19 | -16,967.68 |
| Check | 01/10/2023 | | Affiliate Summit | √ | -599.00 | -17,566.68 |
| Check | 01/10/2023 | | Renesent, Inc | √ | -595.00 | -18,161.68 |
| Transfer | 01/10/2023 | | | √ | -128.05 | -18,289.73 |
| Check | 01/10/2023 | | Amazon Market Place | √ | -93.62 | -18,383.35 |
| Check | 01/11/2023 | | Grubhub | √ | -35.00 | -18,418.35 |
| Check | 01/11/2023 | | Grubhub | √ | -30.00 | -18,448.35 |
| Check | 01/11/2023 | | Door Dash | √ | -24.00 | -18,472.35 |
| Check | 01/11/2023 | | Wall Street Journal | √ | -8.00 | -18,480.35 |
| Check | 01/11/2023 | | Grubhub | √ | -3.29 | -18,483.64 |
| Check | 01/12/2023 | | Microsoft Advertising | √ | -5,044.06 | -23,527.70 |
| Check | 01/12/2023 | | Klaviyo | √ | -4,930.00 | -28,457.70 |
| Check | 01/12/2023 | | Amazon Market Place | √ | -150.45 | -28,608.15 |
| Check | 01/12/2023 | | Amazon Market Place | √ | -101.89 | -28,710.04 |
| Check | 01/12/2023 | | Grubhub | √ | -26.00 | -28,736.04 |
| Check | 01/13/2023 | | Vegas.com | √ | -200.68 | -28,936.72 |
| Check | 01/13/2023 | | Grubhub | √ | -114.12 | -29,050.84 |
| Check | 01/13/2023 | | American Air | √ | -89.81 | -29,140.65 |
| Check | 01/13/2023 | | Grubhub | √ | -55.00 | -29,195.65 |
| Check | 01/13/2023 | | Amazon Market Place | √ | -38.99 | -29,234.64 |
| Check | 01/13/2023 | | Grubhub | √ | -31.00 | -29,265.64 |
| Check | 01/13/2023 | | Amazon Market Place | √ | -10.90 | -29,276.54 |
| Check | 01/17/2023 | | Microsoft Advertising | √ | -5,323.34 | -34,599.88 |
| Check | 01/17/2023 | | Grubhub | √ | -136.00 | -34,735.88 |
| Check | 01/17/2023 | | Grubhub | √ | -54.00 | -34,789.88 |
| Check | 01/17/2023 | | Grubhub | √ | -45.00 | -34,834.88 |
| Check | 01/17/2023 | | American Air | √ | -33.99 | -34,868.87 |
| Check | 01/17/2023 | | Amazon Market Place | √ | -30.21 | -34,899.08 |
| Check | 01/17/2023 | | istockphoto | √ | -29.00 | -34,928.08 |
| Check | 01/17/2023 | | Grubhub | √ | -25.00 | -34,953.08 |
| Check | 01/17/2023 | | Hot Jar | √ | -23.22 | -34,976.30 |
| Check | 01/17/2023 | | Amazon Market Place | √ | -20.15 | -34,996.45 |
| Check | 01/17/2023 | | Slack | √ | -17.50 | -35,013.95 |
| Check | 01/17/2023 | | Amazon Market Place | √ | -16.41 | -35,030.36 |
| Check | 01/17/2023 | | Vast Conference | √ | -2.12 | -35,032.48 |
| Check | 01/17/2023 | | Hot Jar | √ | -0.70 | -35,033.18 |
| Check | 01/18/2023 | | Grubhub | √ | -275.00 | -35,308.18 |
| Check | 01/18/2023 | | LinkedIn | √ | -164.61 | -35,472.79 |
| Check | 01/18/2023 | | Amazon Market Place | √ | -123.72 | -35,596.51 |
| Check | 01/18/2023 | | Amazon Market Place | √ | -39.99 | -35,636.50 |
| Check | 01/18/2023 | | Grubhub | √ | -33.00 | -35,669.50 |
| Check | 01/18/2023 | | Amazon Market Place | √ | -24.98 | -35,694.48 |
| Check | 01/18/2023 | | Adobe | √ | -19.99 | -35,714.47 |

8:47 PM
02/13/23

Case 22-10165-BLS    Doc 606-i    Filed 04/12/23    Page 95 of 104

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1031   M&T - General 3322, Period Ending 01/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/19/2023 | | Microsoft Advertising | √ | -5,002.72 | -40,717.19 |
| Check | 01/19/2023 | | Staples | √ | -382.09 | -41,099.28 |
| Check | 01/19/2023 | | Amazon Market Place | √ | -296.60 | -41,395.88 |
| Check | 01/19/2023 | | Staples | √ | -248.85 | -41,644.73 |
| Check | 01/19/2023 | | Staples | √ | -200.70 | -41,845.43 |
| Check | 01/19/2023 | | Grubhub | √ | -57.00 | -41,902.43 |
| Check | 01/19/2023 | | GoTo Meeting | √ | -49.00 | -41,951.43 |
| Check | 01/19/2023 | | Grubhub | √ | -37.00 | -41,988.43 |
| Check | 01/19/2023 | | Amazon Market Place | √ | -32.30 | -42,020.73 |
| Check | 01/19/2023 | | Door Dash | √ | -22.91 | -42,043.64 |
| Check | 01/20/2023 | | Grubhub | √ | -59.85 | -42,103.49 |
| Check | 01/20/2023 | | Amazon Market Place | √ | -24.76 | -42,128.25 |
| Check | 01/20/2023 | | Grubhub | √ | -19.54 | -42,147.79 |
| Check | 01/23/2023 | | Microsoft Advertising | √ | -5,000.76 | -47,148.55 |
| Check | 01/23/2023 | | Pure Water | √ | -216.74 | -47,365.29 |
| Check | 01/23/2023 | | Hot Jar | √ | -189.00 | -47,554.29 |
| Check | 01/23/2023 | | Grubhub | √ | -130.00 | -47,684.29 |
| Check | 01/23/2023 | | Costco | √ | -106.15 | -47,790.44 |
| Check | 01/23/2023 | | Clickease | √ | -89.00 | -47,879.44 |
| Check | 01/23/2023 | | Grubhub | √ | -74.79 | -47,954.23 |
| Check | 01/23/2023 | | Vast Conference | √ | -32.59 | -47,986.82 |
| Check | 01/23/2023 | | Grubhub | √ | -32.00 | -48,018.82 |
| Check | 01/23/2023 | | Grubhub | √ | -32.00 | -48,050.82 |
| Check | 01/23/2023 | | USPS | √ | -25.10 | -48,075.92 |
| Check | 01/23/2023 | | LinkedIn | √ | -23.69 | -48,099.61 |
| Check | 01/23/2023 | | MarketWatch | √ | -19.99 | -48,119.60 |
| Check | 01/23/2023 | | Hot Jar | √ | -5.67 | -48,125.27 |
| Check | 01/24/2023 | | MxToolbox | √ | -40.00 | -48,165.27 |
| Check | 01/25/2023 | | Business Consumer Alliance | √ | -250.00 | -48,415.27 |
| Check | 01/25/2023 | | Grubhub | √ | -65.00 | -48,480.27 |
| Check | 01/25/2023 | | Staples | √ | -30.32 | -48,510.59 |
| Check | 01/25/2023 | | Grubhub | √ | -28.00 | -48,538.59 |
| Check | 01/26/2023 | | GoToMyPc | √ | -2,075.00 | -50,613.59 |
| Check | 01/26/2023 | | Gsolutionz Inc. | √ | -1,982.60 | -52,596.19 |
| Check | 01/26/2023 | | Door Dash | √ | -56.43 | -52,652.62 |
| Check | 01/26/2023 | | J2 EFax Services | √ | -23.94 | -52,676.56 |
| Check | 01/27/2023 | | Microsoft Advertising | √ | -5,079.86 | -57,756.42 |
| Check | 01/27/2023 | | WiseStamp | √ | -69.60 | -57,826.02 |
| Check | 01/27/2023 | | Door Dash | √ | -44.55 | -57,870.57 |
| Check | 01/27/2023 | | Grubhub | √ | -29.11 | -57,899.68 |
| Check | 01/27/2023 | | J2 EFax Services | √ | -23.94 | -57,923.62 |
| Check | 01/27/2023 | | NY Times | √ | -17.00 | -57,940.62 |
| Check | 01/27/2023 | | Garden Cafe | √ | -4.85 | -57,945.47 |
| Check | 01/30/2023 | | Microsoft Advertising | √ | -5,004.76 | -62,950.23 |
| Check | 01/30/2023 | | MobileMonkey | √ | -2,200.00 | -65,150.23 |
| Check | 01/30/2023 | | Staples | √ | -179.77 | -65,330.00 |
| Check | 01/30/2023 | | Grubhub | √ | -175.21 | -65,505.21 |
| Check | 01/30/2023 | | Adobe | √ | -169.90 | -65,675.11 |
| Check | 01/30/2023 | | Grubhub | √ | -143.00 | -65,818.11 |
| Check | 01/30/2023 | | Ready Refresh | √ | -93.91 | -65,912.02 |
| Check | 01/30/2023 | | LinkedIn | √ | -69.99 | -65,982.01 |
| Check | 01/30/2023 | | USPS | √ | -65.45 | -66,047.46 |
| Check | 01/30/2023 | | Grubhub | √ | -42.00 | -66,089.46 |
| Check | 01/30/2023 | | Grubhub | √ | -31.00 | -66,120.46 |
| Check | 01/30/2023 | | Staples | √ | -23.25 | -66,143.71 |
| Check | 01/30/2023 | | Amazon Market Place | √ | -15.07 | -66,158.78 |
| Check | 01/30/2023 | | Staples | √ | -9.17 | -66,167.95 |
| Check | 01/30/2023 | | Vast Conference | √ | -4.87 | -66,172.82 |
| Check | 01/30/2023 | | Vast Conference | √ | -2.27 | -66,175.09 |
| Total Checks and Payments | | | | | -66,175.09 | -66,175.09 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 01/09/2023 | | Costco | √ | 150.00 | 150.00 |
| Total Deposits and Credits | | | | | 150.00 | 150.00 |
| Total Cleared Transactions | | | | | -66,025.09 | -66,025.09 |
| Cleared Balance | | | | | -66,025.09 | 1,953,206.41 |
| Register Balance as of 01/31/2023 | | | | | -66,025.09 | 1,953,206.41 |
| **Ending Balance** | | | | | -66,025.09 | 1,953,206.41 |

# M&T Bank

| FOR INQUIRIES CALL: | MIDDLE MARKET NEW LOANS |
| | (302) 651-8795 |

ERR 0 07620M ERR 030

000000

LEAR CAPITAL, INC.
1990 S BUNDY DR # 600
LOS ANGELES CA 90025

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 322 | 01/01/23 - 01/31/23 |

| | |
|---|---|
| BEGINNING BALANCE | $2,019,231.50 |
| DEPOSITS & CREDITS | 150.00 |
| LESS CHECKS & DEBITS | 65,427.90 |
| LESS SERVICE CHARGES | 747.19 |
| ENDING BALANCE | $1,953,206.41 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 01/01/2023 | BEGINNING BALANCE | | | $2,019,231.50 |
| 01/03/2023 | GRUBHUB* SIMPLYSALAD GRUBHUB.COM | | $35.00 | |
| 01/03/2023 | GRUBHUBROSTITUSCANKIT GRUBHUB.COM | | 35.00 | |
| 01/03/2023 | TENDER GREENS WSTWD OLolo.com | | 142.64 | |
| 01/03/2023 | VAST CONFERENCE 888-8868869 | | 4.81 | |
| 01/03/2023 | USPS.COM STAMP FLMNT S800-782-6724 | | 24.25 | |
| 01/03/2023 | NFUSION SOLUTIONS 888-8063081 | | 665.00 | |
| 01/03/2023 | GoToCom*GoToWebinar goto.com | | 109.00 | 2,018,215.80 |
| 01/04/2023 | LINEARBNETWORKS 310-6978097 | | 1,508.59 | |
| 01/04/2023 | MSFT * E0500LOYY5 MSBILL.INFO | | 220.00 | 2,016,487.21 |
| 01/05/2023 | GRUBHUBLEPAINQUOTIDIE GRUBHUB.COM | | 46.00 | |
| 01/05/2023 | STAPLS7604060995000001877-8267755 | | 194.48 | |
| 01/05/2023 | AMZN Mktp US*F25XC31X3Amzn.com/bill | | 218.99 | |
| 01/05/2023 | USPS STAMPS ENDICIA 888-434-0055 | | 300.00 | |
| 01/05/2023 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,006.78 | 2,010,720.96 |
| 01/06/2023 | GRUBHUBQUIADAIYNRESTA GRUBHUB.CCM | | 27.00 | |
| 01/06/2023 | AMZN Mktp US*7D3PT0RX3Amzn.com/bill | | 470.84 | |
| 01/06/2023 | ZAPIER.COM CHARGE ZAPIER.COM | | 123.68 | |
| 01/06/2023 | AMZN Mktp US*EV5YJ5C03Amzn.com/bill | | 75.42 | 2,010,024.02 |
| 01/09/2023 | Return-WWW COSTCO COM 800-955-2292 | $150.00 | | |
| 01/09/2023 | GRUBHUBURBANPLATESPLA GRUBHUB.COM | | 36.00 | |
| 01/09/2023 | GRUBHUBFACTORSFAMOUSD GRUBHUB.COM | | 128.10 | |
| 01/09/2023 | GRUBHUBTHECARVINGBOAR GRUBHUB.COM | | 40.00 | |
| 01/09/2023 | BC.BASECAMP 4 3906648 312-281-5333 | | 99.00 | |
| 01/09/2023 | AMZN Mktp US*GS1T99913Amzn.com/bill | | 50.29 | |
| 01/09/2023 | GRUBHUBROSTITUSCANKIT GRUBHUB.COM | | 56.00 | |
| 01/09/2023 | AMZN Mktp US*196BY2TW3Amzn.com/bill | | 18.49 | |
| 01/09/2023 | NORTON *AP1442136514 877-294-5265 | | 109.99 | |
| 01/09/2023 | USPS.COM STAMP FLMNT S800-782-6724 | | 137.55 | |
| 01/09/2023 | GRUBHUBROSTITUSCANKIT GRUBHUB.COM | | 0.62 | |
| 01/09/2023 | ZOOM.US 888-799-9666 WWW.ZOOM.US | | 16.34 | |
| 01/09/2023 | STAMPS.COM 855-608-2677 | | 34.99 | |
| 01/09/2023 | SALESJOBS COM LLC ERUIZ@SALESJO | | 199.00 | |
| 01/09/2023 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,034.29 | 2,004,213.36 |
| 01/10/2023 | AMZN Mktp US*360ON4693Amzn.com/bill | | 93.62 | |

**M&T** Bank

FOR INQUIRIES CALL:    **MIDDLE MARKET NEW LOANS**
                       **(302) 651-8795**

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▉▉▉▉3322 | 01/01/23 - 01/31/23 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 01/10/2023 | RENESENT INC        415-212-5211 | | 595.00 | |
| 01/10/2023 | AFFILIATE SUMMIT    203-242-8773 | | 599.00 | |
| 01/10/2023 | PACIFIC EAST         BEAVERTON | | 1,052.35 | |
| 01/10/2023 | ZBA TRANSFER DR FROM ▉▉▉▉8173 | | 128.05 | |
| 01/10/2023 | SERVICE CHARGE FOR ACCOUNT ▉▉▉▉3322 | | 747.19 | 2,000,998.15 |
| 01/11/2023 | GRUBHUBGREENVIEWTHAI GRUBHUB.COM | | 35.00 | |
| 01/11/2023 | GRUBHUBJACKSONCAFE  GRUBHUB.COM | | 30.00 | |
| 01/11/2023 | D J*WALL-ST-JOURNAL  800-568-7625 | | 8.00 | |
| 01/11/2023 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 3.29 | |
| 01/11/2023 | DD DOORDASH CHICK-FIL 855-973-1040 | | 24.00 | 2,000,897.86 |
| 01/12/2023 | GRUBHUBBLACKSHEEPBURG GRUBHUB.COM | | 26.00 | |
| 01/12/2023 | Amazon.com*KW1OC1JN3 Amzn.com/bill | | 101.89 | |
| 01/12/2023 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 4,930.00 | |
| 01/12/2023 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,044.06 | |
| 01/12/2023 | AMZN Mktp US*D59ZZ0YW3Amzn.com/bill | | 150.45 | 1,990,645.46 |
| 01/13/2023 | GRUBHUBLITERATICAFE  GRUBHUB.COM | | 55.00 | |
| 01/13/2023 | GRUBHUBPAULSPANTRY   GRUBHUB.COM | | 31.00 | |
| 01/13/2023 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 114.12 | |
| 01/13/2023 | VEGAS.COM            186-699-8342 | | 200.68 | |
| 01/13/2023 | AMZN Mktp US*DJ6832UH3Amzn.com/bill | | 38.99 | |
| 01/13/2023 | AMZN Mktp US*QM6HI69S3Amzn.com/bill | | 10.90 | |
| 01/13/2023 | AMERICAN AIR0012363207FORT WORTH | | 89.81 | 1,990,104.96 |
| 01/17/2023 | AMAZON.COM*O77ZH5IE3 AAMZN.COM/BILL | | 16.41 | |
| 01/17/2023 | GRUBHUBTUSCANSON     GRUBHUB.COM | | 45.00 | |
| 01/17/2023 | GRUBHUBBLACKSHEEPBURG GRUBHUB.COM | | 25.00 | |
| 01/17/2023 | GRUBHUBCALIFORNIAPIZZ GRUBHUB.CON | | 136.00 | |
| 01/17/2023 | AMERICAN AI 0012363220800-433-7300 | | 33.99 | |
| 01/17/2023 | HOTJAR          PACEVILLE ST | | 23.22 | |
| 01/17/2023 | VAST CONFERENCE     888-8868869 | | 2.12 | |
| 01/17/2023 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,323.34 | |
| 01/17/2023 | Amazon.com*8X3X32FU3 Amzn.com/bill | | 30.21 | |
| 01/17/2023 | GRUBHUBCRIMSON       GRUBHUB.COM | | 54.00 | |
| 01/17/2023 | SLACK T043ASN45TJ    HTTPSSLACK.CO | | 17.50 | |
| 01/17/2023 | AMZN Mktp US*6M4UF73F3Amzn.com/bill | | 20.15 | |
| 01/17/2023 | CKO*www.istockphoto.co866-4786251 | | 29.00 | |
| 01/17/2023 | INTERNATIONAL FEE   - HOTJAR | | 0.70 | 1,984,348.32 |
| 01/18/2023 | GRUBHUBMIXT          GRUBHUB.COM | | 33.00 | |
| 01/18/2023 | GRUBHUBBLACKSHEEPBURG GRUBHUB.COM | | 275.00 | |
| 01/18/2023 | AMZN Mktp US*QZ67839I3Amzn.com/bill | | 39.99 | |

**M&T** Bank

FOR INQUIRIES CALL:    MIDDLE MARKET NEW LOANS
(302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| 3322 | 01/01/23 - 01/31/23 |

LEAR CAPITAL, INC.

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 01/18/2023 | LINKEDIN-785*1371456 LNKD.IN/BILL | | 164.61 | |
| 01/18/2023 | Amazon.com*JA5CM8JF3 Amzn.com/bill | | 24.98 | |
| 01/18/2023 | ADOBE *ACROPRO SUBS 408-536-6000 | | 19.99 | |
| 01/18/2023 | AMZN MKTP US*L55W90JO3AMZN.COM/BILL | | 123.72 | 1,983,667.03 |
| 01/19/2023 | STAPLS7371619099000001877-8267755 | | 248.85 | |
| 01/19/2023 | STAPLS7371689842000001877-8267755 | | 382.09 | |
| 01/19/2023 | GRUBHUBLEPAINQUOTIDIE GRUBHUB.COM | | 37.00 | |
| 01/19/2023 | STAPLS7371654958000001877-8267755 | | 200.70 | |
| 01/19/2023 | AMAZON.COM*B339Z8C73 AAMZN.COM/BILL | | 296.60 | |
| 01/19/2023 | GRUBHUBCRIMSON    GRUBHUB.COM | | 57.00 | |
| 01/19/2023 | GoToCom*GoToMeeting  goto.com | | 49.00 | |
| 01/19/2023 | DD DOORDASH CHICK-FIL 855-973-1040 | | 22.91 | |
| 01/19/2023 | AMAZON.COM*SU4AG39F3 AAMZN.COM/BILL | | 32.30 | |
| 01/19/2023 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,002.72 | 1,977,337.86 |
| 01/20/2023 | GRUBHUBTHECARVINGBOAR GRUBHUB.COM | | 19.54 | |
| 01/20/2023 | GRUBHUBCHICKFILA    GRUBHUB.COM | | 59.85 | |
| 01/20/2023 | AMAZON.COM*LK5NU5LU3 AAMZN.COM/BILL | | 24.76 | 1,977,233.71 |
| 01/23/2023 | GRUBHUBCRIMSON    GRUBHUB.COM | | 74.79 | |
| 01/23/2023 | GRUBHUBQUIADAIYNRESTA GRUBHUB.CCM | | 32.00 | |
| 01/23/2023 | IN *PURE WATER    877-4137465 | | 216.74 | |
| 01/23/2023 | VAST CONFERENCE    888-8868869 | | 32.59 | |
| 01/23/2023 | D J*MARKETWATCH    800-544-0522 | | 19.99 | |
| 01/23/2023 | GRUBHUBHOTTHAIRESTAUR GRUBHUB.COM | | 32.00 | |
| 01/23/2023 | WWW COSTCO COM    800-955-2292 | | 106.15 | |
| 01/23/2023 | GRUBHUBCORNERBAKERY  GRUBHUB.COM | | 130.00 | |
| 01/23/2023 | CLICKCEASE.COM    WWW.CLICKCEAS | | 89.00 | |
| 01/23/2023 | USPS.COM STAMP FLMNT S800-782-6724 | | 25.10 | |
| 01/23/2023 | LINKEDIN-786*7246606 LNKD.IN/BILL | | 23.69 | |
| 01/23/2023 | HOTJAR    PACEVILLE ST | | 189.00 | |
| 01/23/2023 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,000.76 | |
| 01/23/2023 | INTERNATIONAL FEE  - HOTJAR | | 5.67 | 1,971,256.23 |
| 01/24/2023 | MXTOOLBOX    866-698-6652 | | 40.00 | 1,971,216.23 |
| 01/25/2023 | GRUBHUBQUIADAIYNRESTA GRUBHUB.CCM | | 28.00 | |
| 01/25/2023 | GRUBHUBCHICKFILA    GRUBHUB.COM | | 65.00 | |
| 01/25/2023 | Business Consumer Alli909-835-6063 | | 250.00 | |
| 01/25/2023 | STAPLS7371947041000001877-8267755 | | 30.32 | 1,970,842.91 |
| 01/26/2023 | DD DOORDASH CALIFORNI 855-973-1040 | | 56.43 | |
| 01/26/2023 | GoToCom*GoToMyPC    goto.com | | 2,075.00 | |
| 01/26/2023 | J2 EFAX SERVICES    323-817-3205 | | 23.94 | |

# M&T Bank

**FOR INQUIRIES CALL:** **MIDDLE MARKET NEW LOANS**
(302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| 8322 | 01/01/23 - 01/31/23 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 01/26/2023 | GSOLUTIONZ         805-6621612 | | 1,982.60 | 1,966,704.94 |
| 01/27/2023 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 29.11 | |
| 01/27/2023 | DD DOORDASH CHICK-FIL 855-973-1040 | | 44.55 | |
| 01/27/2023 | NYTimes*NYTimes      800-698-4637 | | 17.00 | |
| 01/27/2023 | WISESTAMP.COM       HTTPSWWW.WISE | | 69.60 | |
| 01/27/2023 | J2 EFAX SERVICES    323-817-3205 | | 23.94 | |
| 01/27/2023 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,079.86 | |
| 01/27/2023 | GARDEN CAFE        LOS ANGELES | | 4.85 | 1,961,436.03 |
| 01/30/2023 | VAST CONFERENCE     888-8868869 | | 4.87 | |
| 01/30/2023 | ADOBE ACROPRO SUBS  800-443-8158 | | 169.90 | |
| 01/30/2023 | GRUBHUBKYES        GRUBHUB.COM | | 31.00 | |
| 01/30/2023 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 143.00 | |
| 01/30/2023 | VAST CONFERENCE     888-8868869 | | 2.27 | |
| 01/30/2023 | MOBILEMONKEY.COM    WWW.MOBILEMCN | | 2,200.00 | |
| 01/30/2023 | GRUBHUBROSTITUSCANKIT GRUBHUB.COM | | 42.00 | |
| 01/30/2023 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 175.21 | |
| 01/30/2023 | STAPLS7372517332000001877-8267755 | | 179.77 | |
| 01/30/2023 | STAPLS7372517456000000877-8267755 | | 23.25 | |
| 01/30/2023 | Amazon.com*QV4XG7S73 Amzn.com/bill | | 15.07 | |
| 01/30/2023 | USPS.COM STAMP FLMNT S800-782-6724 | | 65.45 | |
| 01/30/2023 | READYREFRESH WATERSERV800-274-5282 | | 93.91 | |
| 01/30/2023 | STAPLS7372517332000002877-8267755 | | 9.17 | |
| 01/30/2023 | LinkedIn 7896372646  855-6535653 | | 69.99 | |
| 01/30/2023 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,004.76 | 1,953,206.41 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

EFFECTIVE JANUARY 1, 2023, WE HAVE ELIMINATED AN INSUFFICIENT FUNDS (NSF) FEE
(PREVIOUSLY $36) FROM ALL M&T BUSINESS AND COMMERCIAL DEPOSIT ACCOUNTS. PRIOR TO
THAT DATE, THE NSF FEE APPLIED TO DEBIT TRANSACTIONS THAT WERE PRESENTED FOR
PAYMENT FROM YOUR ACCOUNT BUT WERE RETURNED UNPAID. FEES FOR DEBIT TRANSACTIONS
WE PAY THAT OVERDRAW YOUR ACCOUNT AND/OR FOR OVERDRAFT PROTECTION TRANSFERS ARE
NOT IMPACTED BY THIS CHANGE. PLEASE REVIEW YOUR ACCOUNT DISCLOSURES AND
AGREEMENTS FOR MORE INFORMATION ABOUT THE FEES THAT APPLY TO YOUR ACCOUNT.
TO DICUSS THIS CHANGE, VISIT YOUR BRANCH OR CALL YOUR RELATIONSHIP MANAGER.

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|---|
| NUMBER | AMOUNT | | | NUMBER | AMOUNT | |
| 1 | $ | | | 13 | $ | |
| 2 | | | | 14 | | |
| 3 | | | | 15 | | |
| 4 | | | | 16 | | |
| 5 | | | | 17 | | |
| 6 | | | | 18 | | |
| 7 | | | | 19 | | |
| 8 | | | | 20 | | |
| 9 | | | | 21 | | |
| 10 | | | | 22 | | |
| 11 | | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7** **Enter the total of STEPS 5 & 6.**
$

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.
$
This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



**M&T** Bank

L018 (11/16)

©2016 M&T Bank, Member FDIC.

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Summary
**1032 · M&T - Incoming Wires 3173, Period Ending 01/31/2023**

|  | Jan 31, 23 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 1 item** | -128.05 |
| **Deposits and Credits - 1 item** | 128.05 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 01/31/2023** | 0.00 |
| **Ending Balance** | 0.00 |

**8:42 PM**

**02/13/23**

## Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1032 · M&T - Incoming Wires 3173, Period Ending 01/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 01/10/2023 | | M&T Bank | X | -128.05 | -128.05 |
| Total Checks and Payments | | | | | -128.05 | -128.05 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 01/10/2023 | | | X | 128.05 | 128.05 |
| Total Deposits and Credits | | | | | 128.05 | 128.05 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 01/31/2023 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |

# M&T Bank

**FOR INQUIRIES CALL:**  MIDDLE MARKET NEW LOANS
(302) 651-8795

00   0 07620M NM  017

000000

**LEAR CAPITAL, INC.**
1990 S BUNDY DR # 600
LOS ANGELES CA 90025

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3173 | 01/01/23 - 01/31/23 |

| | |
|---|---|
| BEGINNING BALANCE | $0.00 |
| DEPOSITS & CREDITS | 128.05 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 128.05 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 01/01/2023 | BEGINNING BALANCE | | | $0.00 |
| 01/10/2023 | ZBA TRANSFER CR FROM 3322 | $128.05 | | |
| 01/10/2023 | SERVICE CHARGE FOR ACCOUNT 3173 | | $128.05 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

EFFECTIVE JANUARY 1, 2023, WE HAVE ELIMINATED AN INSUFFICIENT FUNDS (NSF) FEE (PREVIOUSLY $36) FROM ALL M&T BUSINESS AND COMMERCIAL DEPOSIT ACCOUNTS. PRIOR TO THAT DATE, THE NSF FEE APPLIED TO DEBIT TRANSACTIONS THAT WERE PRESENTED FOR PAYMENT FROM YOUR ACCOUNT BUT WERE RETURNED UNPAID. FEES FOR DEBIT TRANSACTIONS WE PAY THAT OVERDRAW YOUR ACCOUNT AND/OR FOR OVERDRAFT PROTECTION TRANSFERS ARE NOT IMPACTED BY THIS CHANGE. PLEASE REVIEW YOUR ACCOUNT DISCLOSURES AND AGREEMENTS FOR MORE INFORMATION ABOUT THE FEES THAT APPLY TO YOUR ACCOUNT. TO DICUSS THIS CHANGE, VISIT YOUR BRANCH OR CALL YOUR RELATIONSHIP MANAGER.

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 1 | $ |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| SUBTOTAL OF COLUMN 1 | $ |

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 13 | $ |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| SUBTOTAL OF COLUMN 2 | |
| SUBTOTAL OF COLUMN 1 + | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7**  **Enter the total of STEPS 5 & 6.**
$

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

## M&T Bank

L018 (11/16)    ©2016 M&T Bank, Member FDIC.