Lear Capital, Inc. Debtor in Possession

Balance Sheet

As of February 28, 2023

| | | 1/31/2023 | | 2/28/2023 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| 1001 · Safe | $ | 26,719 | $ | 26,719 |
| 1010 · Banc of California | | 3,643,694 | | 3,048,528 |
| 1020 · AXOS Online Bank | | 3,966,635 | | 2,938,852 |
| 1030 · M&T Bank (DE) | | 1,953,206 | | 1,392,855 |
| 1104 · Restricted Cash for Completion | | (3,443,660) | | (2,229,844) |
| **Total Checking/Savings** | | 6,146,595 | | 5,177,110 |
| 1210 · Receivables | | 467,409 | | 544,267 |
| 1300 · Inventory | | 1,126,177 | | 1,779,979 |
| 1400 · Prepaid Expenses | | 783,763 | | 809,317 |
| **Total Current Assets** | | 8,523,944 | | 8,310,673 |
| **Total Fixed Assets** | | 47,616 | | 44,443 |
| **Total Other Assets** | | 92,798 | | 126,548 |
| **TOTAL ASSETS** | $ | **8,664,358** | $ | **8,481,664** |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| 2000 · Accounts Payable | $ | 227,933 | $ | 357,800 |
| 2001 · PP-AP Subject to Compromise | | 20,870 | | 20,870 |
| 2002.02 · AmEx 31005-prepetition charges | | 37,390 | | 37,390 |
| 2103 · Accrued Legal Expenses | | 760,568 | | 580,447 |
| 2200 · Accrued Payroll Liabilities | | 915,457 | | 910,963 |
| Other Liabilities | | 86,857 | | 88,882 |
| **Total Current Liabilities** | | 2,049,076 | | 1,996,352 |
| **Total Liabilities** | | 2,049,076 | | 1,996,352 |
| **Total Equity** | | 6,615,282 | | 6,485,312 |
| **TOTAL LIABILITIES & EQUITY** | $ | **8,664,358** | $ | **8,481,664** |

Lear Capital, Inc. Debtor in Possession

Income Statement

January 1, 2023 through February 28, 2023

|  | January, 2023 | February, 2023 |
|---|---|---|
| **Ordinary Income/Expense** | | |
| Income | | |
| 4000 · Sales | | |
| 4001 · Sales - IRA | 10,099,453 | 8,604,012 |
| 4002 · Sales - Non-IRA | 5,545,640 | 6,168,355 |
| Total 4000 · Sales | 15,645,093 | 14,772,367 |
| 4100 · Buybacks | | |
| 4101 · Buyback Sales (to WC) | 6,465,642 | 3,758,424 |
| 4102 · Buyback Purchases (from cstmr) | (6,457,043) | (3,730,144) |
| Total 4100 · Buybacks | 8,599 | 28,280 |
| 4300 · Other Revenue | - | 15,819 |
| **Total Income** | $ 15,653,692 | $ 14,816,466 |
| Cost of Goods Sold | | |
| 5000 · Cost of Goods Sold | | |
| 5001 · COGS - IRA | 7,597,498 | 6,406,136 |
| 5002 · COGS - Non-IRA | 4,306,334 | 4,868,131 |
| Total 5000 · Cost of Goods Sold | 11,903,832 | 11,274,267 |
| 5100 · Shipping Expense and Other | 8,151 | 3,164 |
| **Total COGS** | 11,911,983 | 11,277,432 |
| **Gross Profit** | 3,741,709 | 3,539,034 |
| Expense | | |
| 6000 · Selling Expenses | 2,692,374 | 2,616,728 |
| 6100 · Salaries & Wages | 360,006 | 290,293 |
| 6200 · General & Administrative | 417,581 | 758,809 |
| Depreciation Expense | 3,173 | 3,173 |
| **Total Expense** | 3,473,134 | 3,669,004 |
| **Net Income** | $ 268,574 | $ (129,970) |

Lear Capital, Inc. Debtor in Possession

Cash Receipts and Disbursements Summary

February 1, 2023 through February 28, 2023

| | Cash Receipts (exhibit C) | Cash Disbursements (exhibit D) | Net Change | |
|---|---|---|---|---|
| Banc of California | 6,931,810 | (9,526,976) | (2,595,166) | |
| AXOS Bank | 10,128,018 | (9,655,802) | 472,216 | |
| M&T Bank | 121 | (60,472) | (60,351) | |
| Cash Subtotal | 17,059,949 | (19,243,250) | (2,183,301) | |
| Safe | | | - | |
| Change in Restricted Cash | 1,213,816 | | 1,213,816 | **[A]** |
| Total Cash Flows | **18,273,765** | **(19,243,250)** | **(969,485)** | |

**[A]** - Change in restricted cash is the unearned revenues that are restricted until metals have shipped to customers at which point the cash becomes released for general operations.

# Lear Capital, Inc. Debtor In Possession
## Cash Receipts
### February 1, 2023 through February 28, 2023
### (Exhibit C)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|---------:|---------------|
| Deposit | 02/01/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 39,704 | |
| Deposit | 02/02/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 323,483 | |
| Deposit | 02/02/2023 | | | Merchant CC | 1011  BOC - General 1731 | -SPLIT- | 17,559 | |
| Deposit | 02/02/2023 | | | Deposit | 1011  BOC - General 1731 | 6020  Marketing | 50,000 | |
| Deposit | 02/03/2023 | | | 442528 | 1011  BOC - General 1731 | 1101  Sales Clearing | 5,219 | |
| Deposit | 02/03/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 58,209 | |
| Deposit | 02/06/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 236,080 | |
| Deposit | 02/07/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 209,255 | |
| Deposit | 02/07/2023 | | | 10036-10032 | 1011  BOC - General 1731 | -SPLIT- | 300,572 | |
| Deposit | 02/08/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 223,878 | |
| Deposit | 02/09/2023 | | | 10040 | 1011  BOC - General 1731 | 1101  Sales Clearing | 1,821 | |
| Deposit | 02/09/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 137,061 | |
| Deposit | 02/10/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 457,495 | |
| Deposit | 02/13/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 208,184 | |
| Deposit | 02/13/2023 | | | 10044-10049-R1357 | 1011  BOC - General 1731 | -SPLIT- | 69,961 | |
| Deposit | 02/14/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 100,016 | |
| Deposit | 02/14/2023 | | | 43571 | 1011  BOC - General 1731 | 1101  Sales Clearing | 40,005 | |
| Deposit | 02/15/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 70,095 | |
| Deposit | 02/15/2023 | | | 10054 | 1011  BOC - General 1731 | -SPLIT- | 125,858 | |
| Deposit | 02/15/2023 | | | CC-merch | 1011  BOC - General 1731 | 1101  Sales Clearing | 1,233 | |
| Deposit | 02/15/2023 | | | ACH returned on 02/15/23 | 1011  BOC - General 1731 | 6020  Marketing | 7,198 | |
| Deposit | 02/16/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 78,171 | |
| Deposit | 02/16/2023 | | | PO#10057 | 1011  BOC - General 1731 | -SPLIT- | 44,593 | |
| Deposit | 02/17/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 97,853 | |
| Deposit | 02/17/2023 | | | 10060 | 1011  BOC - General 1731 | 1101  Sales Clearing | 29,698 | |
| Deposit | 02/21/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 382,119 | |
| Deposit | 02/21/2023 | | | 10063 | 1011  BOC - General 1731 | 1101  Sales Clearing | 660,430 | |
| Deposit | 02/21/2023 | | | CC | 1011  BOC - General 1731 | -SPLIT- | 1,008 | |
| Deposit | 02/22/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 31,523 | |
| Deposit | 02/22/2023 | ACH | Paychex SDD | Deposit | 1011  BOC - General 1731 | 2203.03  Employee FSA | 209 | |
| Deposit | 02/23/2023 | | | 10067-10074 | 1011  BOC - General 1731 | -SPLIT- | 42,799 | |
| Deposit | 02/23/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 208,482 | |
| Deposit | 02/23/2023 | | | Deposit | 1011  BOC - General 1731 | 5102  Storage Fees | 100 | |
| Deposit | 02/23/2023 | | | Deposit | 1011  BOC - General 1731 | 5102  Storage Fees | 100 | |
| Deposit | 02/24/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 110,160 | |
| Deposit | 02/24/2023 | | | 10078 | 1011  BOC - General 1731 | -SPLIT- | 41,883 | |
| Deposit | 02/27/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 430,219 | |
| Deposit | 02/28/2023 | | | deposit | 1011  BOC - General 1731 | -SPLIT- | 46,117 | |
| Deposit | 02/28/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 123,828 | |
| Deposit | 02/28/2023 | | | 443380 - re deposit check #0001 for inv#443380 | 1011  BOC - General 1731 | 1101  Sales Clearing | 51,203 | |
| Deposit | 02/01/2023 | | | 442499 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 76,380 | |
| Deposit | 02/01/2023 | | | 442472 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,167 | |
| Deposit | 02/02/2023 | | | 442587 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 19,943 | |
| Deposit | 02/02/2023 | | | 442589 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 107,500 | |
| Deposit | 02/02/2023 | | | 442159 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 50,231 | |
| Deposit | 02/02/2023 | | | 442532 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 30,999 | |
| Deposit | 02/02/2023 | | | 442578 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 1,573 | |
| Deposit | 02/02/2023 | | | Cancelled order - refunded client on 02/06/23 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 100,000 | |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Deposit | 02/03/2023 | | | 442643 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 9,778 | |
| Deposit | 02/03/2023 | | | 442530 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 11,226 | |
| Deposit | 02/03/2023 | | | 442623 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 298,797 | |
| Deposit | 02/03/2023 | | | 442465 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,002 | |
| Deposit | 02/06/2023 | | | 442690 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 16,448 | |
| Deposit | 02/08/2023 | | | 442609 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,671 | |
| Deposit | 02/08/2023 | | | 442696 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 28,792 | |
| Deposit | 02/09/2023 | | | 442711 | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 10,057 | |
| Deposit | 02/09/2023 | | | 442808 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 7,505 | |
| Deposit | 02/09/2023 | | | 442851 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 4,453 | |
| Deposit | 02/10/2023 | | | 442829 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 3,010 | |
| Deposit | 02/13/2023 | | | 442990 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 139,570 | |
| Deposit | 02/13/2023 | | | 442991 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 52,000 | |
| Deposit | 02/15/2023 | | | 443061 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 20,130 | |
| Deposit | 02/16/2023 | | | 442981 | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 2,052 | |
| Deposit | 02/16/2023 | | | 443172 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 40,076 | |
| Deposit | 02/16/2023 | | | 443142 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 21,095 | |
| Deposit | 02/16/2023 | | | 443124 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,085 | |
| Deposit | 02/16/2023 | | | 443132 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 39,971 | |
| Deposit | 02/17/2023 | | | 443196 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 9,948 | |
| Deposit | 02/21/2023 | | | 443328 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 1,110 | |
| Deposit | 02/21/2023 | | | 443076 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 60,335 | |
| Deposit | 02/21/2023 | | | 443043 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 51,440 | |
| Deposit | 02/21/2023 | | | 443223 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 30,013 | |
| Deposit | 02/21/2023 | | | 443316 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,272 | |
| Deposit | 02/22/2023 | | | 443450 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 9,587 | |
| Deposit | 02/22/2023 | | | 443454 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,576 | |
| Deposit | 02/23/2023 | | | 443469 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,133 | |
| Deposit | 02/23/2023 | | | 443480 | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 6,501 | |
| Deposit | 02/23/2023 | | | 443476 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,013 | |
| Deposit | 02/23/2023 | | | 443214 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 9,951 | |
| Deposit | 02/24/2023 | | | 443549 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 19,987 | |
| Deposit | 02/24/2023 | | | 443490 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 1,765 | |
| Deposit | 02/24/2023 | | | 443606 | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 150,000 | |
| Deposit | 02/27/2023 | | | 443602 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,010 | |
| Deposit | 02/27/2023 | | | 443652 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,035 | |
| Deposit | 02/28/2023 | | | 443730 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 9,978 | |
| Deposit | 02/28/2023 | | | 443641 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 100,006 | |
| Deposit | 02/28/2023 | | | 443634 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 75,007 | |
| Deposit | 02/28/2023 | | | 443596 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 12,036 | |
| Deposit | 02/28/2023 | | | 443640 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 100,006 | |
| Deposit | 02/28/2023 | | | 443674 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 56,515 | |
| Deposit | 02/22/2023 ACH | | Conversionery Inc | ACH Returned | 1014  BOC - Marketing Account 3140 | 6020  Marketing | 8,699 | |
| Deposit | 02/22/2023 ACH | | Entrust | 43589 - Returned wire | 1021  AXOS - General 8676 | 5300  Inventory Adjustments | 4,093 | |
| Deposit | 02/01/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 6,835 | |
| Deposit | 02/02/2023 | | | Cancelled order | 1022  AXOS - Incoming Wires 8684 | 5300  Inventory Adjustments | 935 | |
| Deposit | 02/02/2023 | | | Sales from  RA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 958,268 | |
| Deposit | 02/07/2023 | | | Sales from  RA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 1,060,534 | |

**Lear Capital Inc. Debtor In Possession**
**Cash Receipts**
**February 1, 2023 through February 28, 2023**
**(Exhibit C)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Deposit | 02/08/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 895,858 | |
| Deposit | 02/08/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 761,469 | |
| Deposit | 02/08/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 543,427 | |
| Deposit | 02/09/2023 | | | Sales from  RA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 630,549 | |
| Deposit | 02/09/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 330,599 | |
| Deposit | 02/09/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 76,610 | |
| Deposit | 02/09/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | 1101  Sales Clearing | 26,189 | |
| Deposit | 02/10/2023 | | | 43498 - Duplicate payment | 1022  AXOS - Incoming Wires 8684 | 1101  Sales Clearing | 182,534 | |
| Deposit | 02/13/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 174,671 | |
| Deposit | 02/13/2023 | | | Sales from  RA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 134,597 | |
| Deposit | 02/14/2023 | | | Sales from  RA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 44,207 | |
| Deposit | 02/21/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 1,196,571 | |
| Deposit | 02/21/2023 | | | Sales from  RA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 138,565 | |
| Deposit | 02/22/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 24,750 | |
| Deposit | 02/23/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 811,515 | |
| Deposit | 02/23/2023 | | | Sales from  RA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 124,414 | |
| Deposit | 02/24/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 770,993 | |
| Deposit | 02/24/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | 1101  Sales Clearing | 40,990 | |
| Deposit | 02/24/2023 | | | Sales from  RA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 107,105 | |
| Deposit | 02/27/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 1,015,828 | |
| Deposit | 02/27/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | 1101  Sales Clearing | 23,841 | |
| Deposit | 02/28/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 37,259 | |
| Deposit | 02/28/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 4,814 | |
| Deposit | 02/08/2023 | | WiseStamp | Deposit | 1031  M&T - General 3322 | 6506  Dues & Subscriptions | 70 | |
| Deposit | 02/10/2023 | | Krispy Kreme | Deposit | 1031  M&T - General 3322 | 6902  Meals & Entertainment | 52 | |
| | | | | | | | 17,059,949 | - |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
**February 1, 2023 through February 28, 2023**
**(Exhibit D)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 02/01/2023 | wire | Greater Talent Network, LLC | 36509B | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 67,500 |
| Check | 02/01/2023 | ACH | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03   Employee FSA | | 135 |
| Bill Pmt -Check | 02/01/2023 | WIRE | Genesis Consulting | 303 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 17,040 |
| Bill Pmt -Check | 02/02/2023 | cc | AT&T-4916 | Feb112023  Mission Viejo | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 187 |
| Check | 02/02/2023 | 3297 | | 442364 - Overpayment returned to customer | **1011 - BOC - General 1731** | 5300   Inventory Adjustments | | 60 |
| Check | 02/02/2023 | ACH | WC3 Wholesale, Inc | #41383 | **1011 - BOC - General 1731** | -SPLIT- | | 506,381 |
| Check | 02/02/2023 | ACH | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03   Employee FSA | | 274 |
| Check | 02/02/2023 | ACH | | Security Deposit | **1011 - BOC - General 1731** | 1601   Security Deposits | | 33,750 |
| Check | 02/02/2023 | | | 442159 - Returned check #6741 for invoice 442159 | **1011 - BOC - General 1731** | 1101   Sales Clearing | | 50,231 |
| Check | 02/03/2023 | 3342 | | 43546 | **1011 - BOC - General 1731** | 1102   Purchase Clearing | | 234,122 |
| Check | 02/03/2023 | 3343 | | 438271 | **1011 - BOC - General 1731** | 1101   Sales Clearing | | 226 |
| Check | 02/03/2023 | ACH | WC3 Wholesale, Inc | #41412 | **1011 - BOC - General 1731** | -SPLIT- | | 226,720 |
| Check | 02/03/2023 | | Authnet | | **1011 - BOC - General 1731** | 6505   Merchant Service Fees | | 20 |
| Check | 02/03/2023 | ACH | Merchant Services | | **1011 - BOC - General 1731** | 6505   Merchant Service Fees | | 551 |
| Bill Pmt -Check | 02/06/2023 | 3344 | TWO-D Productions | 1849 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 35,000 |
| Bill Pmt -Check | 02/06/2023 | 3345 | ABM Parking Services | | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 855 |
| Bill Pmt -Check | 02/06/2023 | 3346 | | 1980007 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 1,465 |
| Bill Pmt -Check | 02/06/2023 | 3347 | FedEx -2854-8 | | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 3,162 |
| Bill Pmt -Check | 02/06/2023 | 3348 | FedEx -9524-1 | | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 8,363 |
| Bill Pmt -Check | 02/06/2023 | 3349 | Intermedia | 2302066465 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 2,822 |
| Bill Pmt -Check | 02/06/2023 | 3350 | New Creation Consulting | | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 21,415 |
| Check | 02/06/2023 | 3351 | | 43551 | **1011 - BOC - General 1731** | 1102   Purchase Clearing | | 45,562 |
| Check | 02/06/2023 | 3352 | | 43552 | **1011 - BOC - General 1731** | 1102   Purchase Clearing | | 9,973 |
| Bill Pmt -Check | 02/06/2023 | ach | Invoca | inv00057201 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 3,993 |
| Bill Pmt -Check | 02/06/2023 | ach | SixFifty Technologies LLC | INV# 3942 CCPA  09/23/22-09/252/23 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 11,500 |
| Bill Pmt -Check | 02/06/2023 | ach | GreenspoonMarder | 1436025 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 420 |
| Bill Pmt -Check | 02/06/2023 | wire | Consumer Affairs | 45918 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 5,000 |
| Bill Pmt -Check | 02/06/2023 | wire | Review Recruiters | 1035 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 6,500 |
| Bill Pmt -Check | 02/06/2023 | wire | Unreal Growth Group, LLC | 0000013 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 42,529 |
| Check | 02/06/2023 | ACH | WC3 Wholesale, Inc | #41420 | **1011 - BOC - General 1731** | -SPLIT- | | 358,936 |
| Bill Pmt -Check | 02/06/2023 | wire | Commission Junction | Jan/Feb2023 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 27,500 |
| Check | 02/06/2023 | ACH | Ameritas | | **1011 - BOC - General 1731** | 1407   Prepaid Employee Benefits | | 527 |
| Check | 02/06/2023 | ACH | Ameritas | | **1011 - BOC - General 1731** | 1407   Prepaid Employee Benefits | | 4,783 |
| Check | 02/06/2023 | WIRE | | Client cancelled order - original wire sent to IW account on 2/2/23 | **1011 - BOC - General 1731** | 1101   Sales Clearing | | 100,000 |
| General Journal | 02/06/2023 | 013123 EMC | | Cash Requirements | **1011 - BOC - General 1731** | 2201   Accrued Payroll | | 713,515 |
| Check | 02/07/2023 | 3353 | | 43556 | **1011 - BOC - General 1731** | 1102   Purchase Clearing | | 1,768 |
| Check | 02/07/2023 | 3354 | | 442747 - Refund Invoice 442747 | **1011 - BOC - General 1731** | 1101   Sales Clearing | | 67 |
| Check | 02/07/2023 | CPO-41425 | WC3 Wholesale, Inc | CPO-41425 | **1011 - BOC - General 1731** | -SPLIT- | | 568,141 |
| Check | 02/07/2023 | 3355 | | Final Separation Payment & Severance | **1011 - BOC - General 1731** | 2201   Accrued Payroll | | 4,287 |
| Check | 02/07/2023 | | El Pollo Loco | | **1011 - BOC - General 1731** | 6902   Meals & Entertainment | | 8 |
| Check | 02/07/2023 | | El Pollo Loco | | **1011 - BOC - General 1731** | 6902   Meals & Entertainment | | 36 |
| Check | 02/07/2023 | | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03   Employee FSA | | 50 |
| Check | 02/07/2023 | ACH | MBI | | **1011 - BOC - General 1731** | 6504   Bank Fees | | 109 |
| Check | 02/07/2023 | ACH | Paychex | | **1011 - BOC - General 1731** | 6106   Payroll Processing Fees | | 315 |
| General Journal | 02/07/2023 | 020823 BWC | | "Wire Funds Transfer" | **1011 - BOC - General 1731** | 2201   Accrued Payroll | | 112,287 |
| Check | 02/08/2023 | CPO-41434 | WC3 Wholesale, Inc | CPO-41434 | **1011 - BOC - General 1731** | -SPLIT- | | 63,848 |
| Check | 02/08/2023 | ACH | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03   Employee FSA | | 125 |
| Check | 02/08/2023 | WIRE | | Corrected Payroll | **1011 - BOC - General 1731** | 2201   Accrued Payroll | | 7,408 |
| Check | 02/08/2023 | WIRE | | Corrected Payroll | **1011 - BOC - General 1731** | 2201   Accrued Payroll | | 11,975 |
| Check | 02/09/2023 | 3356 | | PO 43555 | **1011 - BOC - General 1731** | 1102   Purchase Clearing | | 22,563 |
| Check | 02/09/2023 | 3357 | | PO 43560 | **1011 - BOC - General 1731** | 1102   Purchase Clearing | | 13,985 |
| Check | 02/09/2023 | 3358 | | PO 43561 | **1011 - BOC - General 1731** | 1102   Purchase Clearing | | 2,203 |
| Check | 02/09/2023 | 3359 | | 429953 - Cancelled Order - Invoice 429953 | **1011 - BOC - General 1731** | 1101   Sales Clearing | | 10,077 |
| Check | 02/09/2023 | CPO-41442 | WC3 Wholesale, Inc | CPO-41442 | **1011 - BOC - General 1731** | -SPLIT- | | 41,857 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursement
February 1, 2023 through February 28, 2023
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 02/09/2023 | ACH | Paychex SDD | | 1011 · BOC - General 1731 | 2203.03  Employee FSA | | 126 |
| Check | 02/09/2023 | WIRE | | 43562 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 6,013 |
| Check | 02/10/2023 | 3360 | | 43570 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 1,492 |
| Check | 02/10/2023 | CPO-41449 | WC3 Wholesale, Inc | CPO-41449 | 1011 · BOC - General 1731 | -SPLIT- | | 167,954 |
| Check | 02/10/2023 | ACH | Paychex SDD | | 1011 · BOC - General 1731 | 2203.03  Employee FSA | | 11 |
| Check | 02/10/2023 | WIRE | | 43569 | 1011 · BOC - General 1731 | -SPLIT- | | 16,383 |
| Check | 02/11/2023 | WIRE | Dundon Advisers LLC | | 1011 · BOC - General 1731 | 6403  General Consulting Services | | 111,294 |
| Check | 02/13/2023 | 3361 | | 43571 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 39,952 |
| Check | 02/13/2023 | 3362 | | 442702 | 1011 · BOC - General 1731 | 1101  Sales Clearing | | 156 |
| Check | 02/13/2023 | ACH | Paychex SDD | | 1011 · BOC - General 1731 | 2203.03  Employee FSA | | 30 |
| Check | 02/13/2023 | ACH | MBI | | 1011 · BOC - General 1731 | 6504  Bank Fees | | 500 |
| Check | 02/13/2023 | ACH | WC3 Wholesale, Inc | #41454 | 1011 · BOC - General 1731 | -SPLIT- | | 80,097 |
| Check | 02/13/2023 | WIRE | | Refund for health benefits that were previously cancelled | 1011 · BOC - General 1731 | 1407  Prepaid Employee Benefits | | 553 |
| Check | 02/14/2023 | 3363 | | 43550 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 10,013 |
| Check | 02/14/2023 | 3364 | | 43574 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 91,822 |
| Check | 02/14/2023 | 3365 | | 43576 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 3,872 |
| Check | 02/14/2023 | 3366 | | 43577 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 3,605 |
| Bill Pmt -Check | 02/14/2023 | 3367 | ABM Parking - The Trillium | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 251 |
| Bill Pmt -Check | 02/14/2023 | 3368 | ABM Parking Services | 17897241 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 395 |
| Bill Pmt -Check | 02/14/2023 | 3369 | ASI | A1028822 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 520 |
| Bill Pmt -Check | 02/14/2023 | 3370 | Blue Shield of California | #230120111305 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 2,821 |
| Bill Pmt -Check | 02/14/2023 | 3371 | Contact Center Compliance Corporation | INV# 230207-008 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,483 |
| Bill Pmt -Check | 02/14/2023 | 3373 | Frontier Communications | INV# 012823  Acct# 310-571-3701-050817-5 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 20 |
| Bill Pmt -Check | 02/14/2023 | 3374 | Spectrum | Combined accounts bill - 0064067020223 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 6,442 |
| Bill Pmt -Check | 02/14/2023 | 3375 | TWO-D Productions | 1850 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 7,000 |
| Bill Pmt -Check | 02/14/2023 | 3376 | UPS -63F940 | 000063F940053 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,531 |
| Bill Pmt -Check | 02/14/2023 | 3377 | UPS -9Y304F | 00009Y304F053 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,309 |
| Bill Pmt -Check | 02/14/2023 | 3378 | UPS -W8V731 | 0000W8V731053 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 2,700 |
| Bill Pmt -Check | 02/14/2023 | 3379 | Evolve Tele-Srvices, INC | INV# 34365 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 800 |
| Bill Pmt -Check | 02/14/2023 | 3380 | Craft Promotions | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 3,048 |
| Bill Pmt -Check | 02/14/2023 | wire | Consumer Affairs | 46063 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 31,800 |
| Bill Pmt -Check | 02/14/2023 | ach | iDiscover | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 835 |
| Bill Pmt -Check | 02/14/2023 | ach | Epath Digital, LP dba BuyologyIQ | 2023-28 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 8,960 |
| Check | 02/14/2023 | ACH | WC3 Wholesale, Inc | 41463-41461 | 1011 · BOC - General 1731 | -SPLIT- | | 237,783 |
| Check | 02/14/2023 | ACH | Door Dash | | 1011 · BOC - General 1731 | 6902  Meals & Entertainment | | 62 |
| Check | 02/14/2023 | ACH | SusieCakes | | 1011 · BOC - General 1731 | 6902  Meals & Entertainment | | 57 |
| Check | 02/14/2023 | ACH | MBI | | 1011 · BOC - General 1731 | 6504  Bank Fees | | 115 |
| Check | 02/14/2023 | wire | | 43575 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 10,290 |
| General Journal | 02/14/2023 | 021523 MMC | | "Wire Funds Transfer" | 1011 · BOC - General 1731 | 2201  Accrued Payroll | | 84,292 |
| Check | 02/15/2023 | 3299 | | IRA Promo Fees - MSH971 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 02/15/2023 | 3300 | | IRA Promo Fees - REM2730 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 305 |
| Check | 02/15/2023 | 3301 | | IRA Promo Fees - LCM8648 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 305 |
| Check | 02/15/2023 | 3302 | | IRA Promo Fees - MAL824 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 02/15/2023 | 3303 | | IRA Promo Fees - DBP832 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 305 |
| Check | 02/15/2023 | 3304 | | IRA Promo Fees - MVP038 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 305 |
| Check | 02/15/2023 | 3305 | | IRA Promo Fees - DHM1107 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 305 |
| Check | 02/15/2023 | 3306 | | IRA Promo Fees - JSN3465 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 02/15/2023 | 3307 | | IRA Promo Fees - SKS9207 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 02/15/2023 | 3308 | | IRA Promo Fees - BOL973 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 305 |
| Check | 02/15/2023 | 3309 | | IRA Promo Fees - DKM580 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 02/15/2023 | 3310 | | IRA Promo Fees - ESM596 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 02/15/2023 | 3311 | | IRA Promo Fees - LSC768 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 02/15/2023 | 3312 | | IRA Promo Fees - GCF333 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 305 |
| Check | 02/15/2023 | 3313 | | IRA Promo Fees - ABR139 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |

**Leaf Capital, Inc. Debtor In Possession**
**Cash Disbursement**
February 1, 2023 through February 28, 2023
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 02/15/2023 | 3314 | | IRA Promo Fees - VMM378 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 02/15/2023 | 3315 | | IRA Promo Fees - RVW787 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 02/15/2023 | 3316 | | IRA Promo Fees - VLG173 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 02/15/2023 | 3317 | | IRA Promo Fees - JBM1888 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 02/15/2023 | 3318 | | IRA Promo Fees - DWL5504 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 305 |
| Check | 02/15/2023 | 3319 | | IRA Promo Fees - AGS132 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 02/15/2023 | 3320 | | IRA Promo Fees - LC11118 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 02/15/2023 | 3321 | | IRA Promo Fees - ENB070 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 305 |
| Check | 02/15/2023 | 3322 | | IRA Promo Fees - HWB6561 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 02/15/2023 | 3323 | | IRA Promo Fees - RDC301 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 305 |
| Check | 02/15/2023 | 3324 | | IRA Promo Fees - JMM2102 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 02/15/2023 | 3325 | | IRA Promo Fees - BAC153 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 02/15/2023 | 3326 | | IRA Promo Fees - PHM423 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 02/15/2023 | 3327 | | IRA Promo Fees - DSB305 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 02/15/2023 | 3328 | | IRA Promo Fees - TWM731 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 02/15/2023 | 3329 | | IRA Promo Fees - MOC385 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 02/15/2023 | 3330 | | IRA Promo Fees - RMN778 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 02/15/2023 | 3331 | | IRA Promo Fees - FKB008 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 02/15/2023 | 3332 | | IRA Promo Fees - FKB068 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 02/15/2023 | 3333 | | IRA Promo Fees - DSA458 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 02/15/2023 | 3334 | | IRA Promo Fees - CMA80012 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 02/15/2023 | 3335 | | IRA Promo Fees - WDC295 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 02/15/2023 | 3336 | | IRA Promo Fees - DCP1047 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 02/15/2023 | 3337 | | IRA Promo Fees - AFP119 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 02/15/2023 | 3338 | | IRA Promo Fees - LMO380 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 02/15/2023 | 3339 | | IRA Promo Fees - DRM976 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 02/15/2023 | 3340 | | IRA Promo Fees - GMW712 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 02/15/2023 | 3341 | | IRA Promo Fees - MLH430 | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 02/15/2023 | ACH | Avalara | | 1011 - BOC - General 1731 | 2104   Sales Tax Payable | | 8,997 |
| Check | 02/15/2023 | ACH | Paychex SDD | | 1011 - BOC - General 1731 | 2203.03   Employee FSA | | 13 |
| Check | 02/15/2023 | ACH | Paychex SDD | | 1011 - BOC - General 1731 | 2203.03   Employee FSA | | 303 |
| Check | 02/15/2023 | ACH | Dropbox | | 1011 - BOC - General 1731 | 6506   Dues & Subscriptions | | 1,439 |
| Check | 02/15/2023 | wire | | 43587 | 1011 - BOC - General 1731 | -SPLIT- | | 14,945 |
| Check | 02/15/2023 | ACH | WC3 Wholesale, Inc | #41471 | 1011 - BOC - General 1731 | -SPLIT- | | 179,240 |
| Check | 02/15/2023 | ACH | | returned on 02/15/23 | 1011 - BOC - General 1731 | 6020   Marketing | | 7,198 |
| Check | 02/15/2023 | 3412 | | 2023.02.15 MidMonth Pay | 1011 - BOC - General 1731 | 2201   Accrued Payroll | | 1,382 |
| Bill Pmt -Check | 02/15/2023 | WIRE | Shulman Bastian Friedman & Bui LLP | | 1011 - BOC - General 1731 | 2002   Accrued Professional Fees | | 83,309 |
| Bill Pmt -Check | 02/15/2023 | WIRE | Paladin | | 1011 - BOC - General 1731 | 2002   Accrued Professional Fees | | 241,880 |
| Bill Pmt -Check | 02/15/2023 | WIRE | Baker Tilly | | 1011 - BOC - General 1731 | 2002   Accrued Professional Fees | | 86,071 |
| Bill Pmt -Check | 02/15/2023 | ACH | Potter Anderson & Corroon LLP | | 1011 - BOC - General 1731 | 2002   Accrued Professional Fees | | 32,177 |
| Bill Pmt -Check | 02/16/2023 | ACH | Adprecise Inc | 6463 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 2,400 |
| Bill Pmt -Check | 02/16/2023 | ACH | Stonegait Pictures LLC | 0995 | 1011 - BOC - General 1731 | 2000   Accounts Payable | | 1,250 |
| Check | 02/16/2023 | 3381 | | 43579 | 1011 - BOC - General 1731 | 1102   Purchase Clearing | | 25,725 |
| Check | 02/16/2023 | 3382 | | 43580 | 1011 - BOC - General 1731 | 1102   Purchase Clearing | | 18,672 |
| Check | 02/16/2023 | ACH | WC3 Wholesale, Inc | #41475 | 1011 - BOC - General 1731 | -SPLIT- | | 256,368 |
| Check | 02/16/2023 | 3385 | | 43598 | 1011 - BOC - General 1731 | 1102   Purchase Clearing | | 5,847 |
| Check | 02/16/2023 | ACH | Paychex SDD | | 1011 - BOC - General 1731 | 2203.03   Employee FSA | | 52 |
| Check | 02/16/2023 | ACH | Dundon Advisers LLC | | 1011 - BOC - General 1731 | 6403   General Consulting Services | | 15,248 |
| Bill Pmt -Check | 02/16/2023 | WIRE | Morris James LLP | | 1011 - BOC - General 1731 | 2002   Accrued Professional Fees | | 46,900 |
| Bill Pmt -Check | 02/16/2023 | ACH | Mitchell Silberberg & Knupp LLP | | 1011 - BOC - General 1731 | 2002   Accrued Professional Fees | | 46,824 |
| Check | 02/17/2023 | 3383 | | 43586 | 1011 - BOC - General 1731 | 1102   Purchase Clearing | | 659,875 |
| Check | 02/17/2023 | 3384 | | 43581 | 1011 - BOC - General 1731 | 1102   Purchase Clearing | | 29,533 |
| Check | 02/17/2023 | CPO-41480 | WC3 Wholesale, Inc | CPO-41480 | 1011 - BOC - General 1731 | -SPLIT- | | 261,420 |
| Check | 02/17/2023 | ACH | Banc of California | | 1011 - BOC - General 1731 | 8504   Bank Fees | | 1,600 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
**February 1, 2023 through February 28, 2023**
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 02/17/2023 | 3615 | | Employee Advance | **1011 - BOC - General 1731** | 1213 Staff Advances | | 6,500 |
| Bill Pmt -Check | 02/21/2023 | 3386 | ABM Parking Services | 17907473 | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 8,550 |
| Bill Pmt -Check | 02/21/2023 | 3387 | Blue Shield of California | 03012023 | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 56,187 |
| Bill Pmt -Check | 02/21/2023 | 3388 | COX Business | 02012023 - Mission Viejo | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 547 |
| Bill Pmt -Check | 02/21/2023 | 3389 | FedEx -2854-8 | | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 5,305 |
| Bill Pmt -Check | 02/21/2023 | 3390 | Fedex -6695-0 | 802805169 | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 140 |
| Bill Pmt -Check | 02/21/2023 | 3391 | FedEx -9512-6 | 802828022 | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 60 |
| Bill Pmt -Check | 02/21/2023 | 3392 | FedEx -9524-1 | | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 16,039 |
| Bill Pmt -Check | 02/21/2023 | 3393 | Linear B Networks, Inc | 39037 | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 2,703 |
| Bill Pmt -Check | 02/21/2023 | 3395 | National Greens, Inc | | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 575 |
| Bill Pmt -Check | 02/21/2023 | 3396 | Parks Coffee | 500980 | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 771 |
| Bill Pmt -Check | 02/21/2023 | 3397 | The Printing Connection | 70414 | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 1,996 |
| Bill Pmt -Check | 02/21/2023 | 3398 | TPX Communications | 166615545-0 | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 4,222 |
| Bill Pmt -Check | 02/21/2023 | 3399 | Trans Union LLC | 01368399 | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 1,771 |
| Bill Pmt -Check | 02/21/2023 | 3400 | UPS -63F940 | 63F940063 | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 1,663 |
| Bill Pmt -Check | 02/21/2023 | 3401 | UPS -9Y304F | 9Y304F063 | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 691 |
| Bill Pmt -Check | 02/21/2023 | 3402 | UPS -W8V731 | W8V731063 | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 904 |
| Check | 02/21/2023 | 3403 | | 43606 | **1011 - BOC - General 1731** | 1102 Purchase Clearing | | 6,646 |
| Check | 02/21/2023 | 3404 | | 43607 | **1011 - BOC - General 1731** | 1102 Purchase Clearing | | 30,135 |
| Bill Pmt -Check | 02/21/2023 | ach | Delaware Depsitory Service Company (DDSC) | | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 161 |
| Bill Pmt -Check | 02/21/2023 | ach | Delaware Depsitory Service Company (DDSC) | Storage0722-12/22 | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 2,704 |
| Bill Pmt -Check | 02/21/2023 | ach | | 021323 expense | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 2,047 |
| Bill Pmt -Check | 02/21/2023 | ach | Brink's Global Services USA  Inc. | | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 200 |
| Bill Pmt -Check | 02/21/2023 | wire | Baker Tilly | BT2207862 | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 6,827 |
| Check | 02/21/2023 | ACH | WC3 Wholesale, Inc | #41484 | **1011 - BOC - General 1731** | -SPLIT- | | 225,935 |
| Check | 02/21/2023 | ACH | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03 Employee FSA | | 74 |
| Check | 02/21/2023 | wire | Potter Anderson & Corroon LLP | | **1011 - BOC - General 1731** | 6402 Legal Services | | 31,948 |
| Check | 02/22/2023 | ACH | Wageworks | | **1011 - BOC - General 1731** | 1407 Prepaid Employee Benefits | | 71 |
| Check | 02/22/2023 | ACH | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03 Employee FSA | | 82 |
| Check | 02/22/2023 | ACH | MBI | | **1011 - BOC - General 1731** | 6504 Bank Fees | | 24 |
| Check | 02/22/2023 | 3405 | | 442699 | **1011 - BOC - General 1731** | 1101 Sales Clearing | | 40 |
| Check | 02/22/2023 | 3406 | | 443076 | **1011 - BOC - General 1731** | 1101 Sales Clearing | | 2 |
| Check | 02/22/2023 | ach | WC3 Wholesale, Inc | po#41493 | **1011 - BOC - General 1731** | -SPLIT- | | 182,977 |
| General Journal | 02/22/2023 | 022323 BWC | | "Wire Funds Transfer" | **1011 - BOC - General 1731** | 2201 Accrued Payroll | | 115,744 |
| Check | 02/23/2023 | ACH | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03 Employee FSA | | 329 |
| Check | 02/23/2023 | ACH | Zenefits | | **1011 - BOC - General 1731** | 6106 Payroll Processing Fees | | 3,798 |
| Check | 02/23/2023 | 3407 | | Correction of over-whithholding | **1011 - BOC - General 1731** | 2202 Accrued Payroll Tax | | 1,159 |
| Check | 02/23/2023 | 3408 | | Correction of over-whithholding | **1011 - BOC - General 1731** | 2202 Accrued Payroll Tax | | 4,433 |
| Check | 02/23/2023 | ACH | WC3 Wholesale, Inc | #41499 | **1011 - BOC - General 1731** | -SPLIT- | | 355,547 |
| Check | 02/23/2023 | WIRE | | Reimburse for Over-Withholdings | **1011 - BOC - General 1731** | 2202 Accrued Payroll Tax | | 3,939 |
| Check | 02/24/2023 | 3409 | | PO#43628 | **1011 - BOC - General 1731** | 1102 Purchase Clearing | | 4,577 |
| Check | 02/24/2023 | CPO-41503 | WC3 Wholesale, Inc | CPO-41503 | **1011 - BOC - General 1731** | -SPLIT- | | 314,061 |
| Check | 02/24/2023 | 3410 | | 43626 | **1011 - BOC - General 1731** | 1102 Purchase Clearing | | 23,024 |
| Check | 02/24/2023 | 3411 | | 43604 Nudge Client | **1011 - BOC - General 1731** | 1102 Purchase Clearing | | 9,201 |
| Check | 02/24/2023 | WIRE | | 43627 | **1011 - BOC - General 1731** | 1102 Purchase Clearing | | 9,067 |
| Check | 02/24/2023 | ACH | MBI | | **1011 - BOC - General 1731** | 6504 Bank Fees | | 7 |
| Check | 02/24/2023 | ACH | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03 Employee FSA | | 60 |
| Check | 02/24/2023 | ACh | WC3 Wholesale, Inc | #$41512 | **1011 - BOC - General 1731** | -SPLIT- | | 99,414 |
| Bill Pmt -Check | 02/27/2023 | cc | AT&t 9044 | 02012023 - Bundy | **1011 - BOC - General 1731** | 2000 Accounts Payable | | 177 |
| Check | 02/27/2023 | 3413 | | 43620 | **1011 - BOC - General 1731** | 1102 Purchase Clearing | | 11,488 |
| Check | 02/27/2023 | 3414 | | 43621 | **1011 - BOC - General 1731** | 1102 Purchase Clearing | | 8,923 |
| Check | 02/27/2023 | 3415 | | 43622 | **1011 - BOC - General 1731** | 1102 Purchase Clearing | | 21,289 |
| Check | 02/27/2023 | ACH | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03 Employee FSA | | 719 |
| Check | 02/27/2023 | ACH | CalSavers | | **1011 - BOC - General 1731** | 2203.02 CalSavers | | 758 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 02/27/2023 ACH | | CalSavers | | 1011 - BOC - General 1731 | 2203.02 CalSavers | | 773 |
| Check | 02/27/2023 ACH | | CalSavers | | 1011 - BOC - General 1731 | 2203.02 CalSavers | | 784 |
| Check | 02/27/2023 ACH | | CalSavers | | 1011 - BOC - General 1731 | 2203.02 CalSavers | | 916 |
| Check | 02/27/2023 ACH | | CalSavers | | 1011 - BOC - General 1731 | 2203.02 CalSavers | | 1,413 |
| Check | 02/27/2023 ACH | | CalSavers | | 1011 - BOC - General 1731 | 2203.02 CalSavers | | 1,602 |
| Check | 02/27/2023 ACH | | CalSavers | | 1011 - BOC - General 1731 | 2203.02 CalSavers | | 2,929 |
| Check | 02/27/2023 ACH | | CalSavers | | 1011 - BOC - General 1731 | 2203.02 CalSavers | | 5,001 |
| Bill Pmt -Check | 02/27/2023 3447 | | FedEx -2854-8 | 804281243 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 20 |
| Bill Pmt -Check | 02/28/2023 3416 | | TWO-D Productions | | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 57,898 |
| Bill Pmt -Check | 02/28/2023 3417 | | ABM Parking - The Trillium | 17907378 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 676 |
| Bill Pmt -Check | 02/28/2023 3418 | | | 1982265 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 931 |
| Bill Pmt -Check | 02/28/2023 3419 | | FedEx -2854-8 | | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 6,149 |
| Bill Pmt -Check | 02/28/2023 3420 | | FedEx -9524-1 | | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 13,676 |
| Bill Pmt -Check | 02/28/2023 3421 | | Frontier Communications | | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 169 |
| Bill Pmt -Check | 02/28/2023 3422 | | Mutual of Omaha | 001491983715 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 1,590 |
| Bill Pmt -Check | 02/28/2023 3423 | | | #2301 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 1,900 |
| Bill Pmt -Check | 02/28/2023 3424 | | TAVP Properties, LLC | 03012023 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 5,107 |
| Bill Pmt -Check | 02/28/2023 3425 | | UPS -63F940 | 63F9400073 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 1,676 |
| Bill Pmt -Check | 02/28/2023 3426 | | UPS -9Y304F | 9Y304F073 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 1,062 |
| Bill Pmt -Check | 02/28/2023 3427 | | UPS -W8V731 | W8V731073 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 2,875 |
| Check | 02/28/2023 ACH | | MBI | | 1011 - BOC - General 1731 | 6504 Bank Fees | | 20 |
| Bill Pmt -Check | 02/28/2023 ach | | | 03012023 - Woodland | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 8,242 |
| Bill Pmt -Check | 02/28/2023 ach | | | | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 53,239 |
| Bill Pmt -Check | 02/28/2023 wire | | APMAS | LEA0003 | 1011 - BOC - General 1731 | 2000 Accounts Payable | | 2,500 |
| Check | 02/28/2023 | | | 443380 - returned check #0001 for inv#443380 | 1011 - BOC - General 1731 | 1101 Sales Clearing | | 51,203 |
| Bill Pmt -Check | 02/28/2023 wire | | BMC Group | 486_230131 | 1011 - BOC - General 1731 | 2002 Accrued Professional Fees | | 10,159 |
| Check | 02/01/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/01/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/01/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/02/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/03/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/03/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/03/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 318 |
| Bill Pmt -Check | 02/06/2023 ach | | Revealed Films, Inc | 2583 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 2,460 |
| Bill Pmt -Check | 02/06/2023 ach | | BB3 LLC | 228335 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 98,700 |
| Bill Pmt -Check | 02/06/2023 ach | | The Penny Hoarder | 9470 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 5,000 |
| Bill Pmt -Check | 02/06/2023 ach | | Launch Potato | 37067 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 64,505 |
| Check | 02/06/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 19 |
| Check | 02/06/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 1,196 |
| Check | 02/06/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 1,304 |
| Check | 02/06/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,182 |
| Check | 02/06/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/06/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/06/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/06/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/06/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/06/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/06/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/06/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/06/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/07/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/07/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/07/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 02/07/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/07/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/07/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/07/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/07/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/07/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/07/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 5,000 |
| Check | 02/07/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,818 |
| Check | 02/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 5,000 |
| Check | 02/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 5,000 |
| Check | 02/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/09/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/09/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/09/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/09/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/09/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/09/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/09/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 7,182 |
| Check | 02/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 1,196 |
| Check | 02/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 1,304 |
| Check | 02/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 318 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 · Advertising | | 2,500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Bill Pmt -Check | 02/14/2023 | wire | iSpotower | INV# 2623 VAT ID: 516266269 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 42,000 |
| Bill Pmt -Check | 02/14/2023 | ach | Adprecise Inc | 6421 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 38,700 |
| Bill Pmt -Check | 02/14/2023 | ach | Revealed Films, Inc | 2597 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 6,281 |
| Check | 02/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,182 |
| Check | 02/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/15/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/15/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/15/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/15/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/15/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/15/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 1,196 |
| Check | 02/15/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 1,304 |
| Check | 02/15/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/15/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/16/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 318 |
| Check | 02/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 02/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Bill Pmt -Check | 02/21/2023 | ach | | INV# 3302 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 7,198 |
| Bill Pmt -Check | 02/21/2023 | ACH | AdMediary LLC | 18850 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 22,550 |
| Bill Pmt -Check | 02/21/2023 | ACH | Advertise Purple Incorporated | inv-41575 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 3,838 |
| Bill Pmt -Check | 02/21/2023 | ACH | Conversionery Inc | 2309 - ACH returned, mailed a check | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 8,699 |
| Bill Pmt -Check | 02/21/2023 | ACH | Jordan Media, LLC | JM-C-63 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 318,050 |
| Bill Pmt -Check | 02/21/2023 | ACH | Opinion Corp | 20230214-3 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 2,000 |
| Bill Pmt -Check | 02/21/2023 | | Status Labs | SL-13027 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 31,300 |
| Bill Pmt -Check | 02/21/2023 | | The Penny Hoarder | 9531 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 9,588 |
| Bill Pmt -Check | 02/21/2023 | WIRE | Adcology, Inc. | 3255 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 3,530 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|-------------|-------|----------|---------------|
| Bill Pmt -Check | 02/21/2023 WIRE | | Adcology, Inc. | 3160 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 10,590 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 318 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 1,196 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 1,304 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,182 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/21/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 02/22/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/22/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/22/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/22/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/22/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/22/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/23/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,182 |
| Check | 02/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,818 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 02/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Bill Pmt -Check | 02/28/2023 | wire | Retirement Living | 4893 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 35,000 |
| Bill Pmt -Check | 02/28/2023 | ach | Feefo | INV179521 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 330 |
| Bill Pmt -Check | 02/28/2023 | ach | Radiant Digital | 2303001 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 14,000 |
| Bill Pmt -Check | 02/28/2023 | ach | Rainmaker Ad Ventures, Inc | 0002984 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 25,104 |
| Check | 02/28/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,182 |
| Check | 02/28/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 02/28/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 02/28/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 02/28/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 02/28/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 02/28/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 02/28/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 02/28/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 02/28/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 02/28/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 02/28/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 02/28/2023 ACH | | Google Ads | | **1014 - BOC - Marketing Account 3140** | 6010  Advertising | | 2,500 |
| Check | 02/01/2023 ACH | | Strata Trust | 43518,43512,43529,43494,43499,43371,43532 | **1021 - AXOS - General 8676** | -SPLIT- | | 36,179 |
| Check | 02/01/2023 CPO-40920 | | WC3 Wholesale, Inc | CPO-40920 | **1021 - AXOS - General 8676** | 1102  Purchase Clearing | | 576,611 |
| Check | 02/01/2023 ACH | | Strata Trust | DMR340 Fees | **1021 - AXOS - General 8676** | 6040  Sales Promotions | | 70 |
| Check | 02/02/2023 ACH | | Equity Trust Company | 43543,43541,43542 | **1021 - AXOS - General 8676** | -SPLIT- | | 9,262 |
| Check | 02/02/2023 ACH | | Strata Trust | 43538,43536,43533 | **1021 - AXOS - General 8676** | -SPLIT- | | 36,399 |
| Check | 02/03/2023 ACH | | Strata Trust | DMR340,43545 | **1021 - AXOS - General 8676** | -SPLIT- | | 8,061 |
| Check | 02/03/2023 ACH | | Equity Trust Company | 43544,43547,43548 | **1021 - AXOS - General 8676** | -SPLIT- | | 63,903 |
| Check | 02/07/2023 CPO-41180 | | WC3 Wholesale, Inc | CPO-41180,41197,40581,40593,40608,40611,40609,40610,40656 | **1021 - AXOS - General 8676** | -SPLIT- | | 1,007,377 |
| Check | 02/07/2023 CPO-41300 | | WC3 Wholesale, Inc | CPO-41300,41307,41330,41391,41231,41328,41331,41326,41332 | **1021 - AXOS - General 8676** | -SPLIT- | | 958,331 |
| Check | 02/07/2023 ACH | | Strata Trust | 43557,43539 | **1021 - AXOS - General 8676** | -SPLIT- | | 4,748 |
| Check | 02/07/2023 ACH | | Equity Trust Company | 43554 | **1021 - AXOS - General 8676** | 1102  Purchase Clearing | | 26,909 |
| Check | 02/07/2023 ACH | | New Directions | 43553 | **1021 - AXOS - General 8676** | 1102  Purchase Clearing | | 1,260 |
| Check | 02/07/2023 ACH | | Goldstar | 43498 - on account balance owed to customer | **1021 - AXOS - General 8676** | 1102  Purchase Clearing | | 84 |
| Check | 02/09/2023 CPO-41404 | | WC3 Wholesale, Inc | CPO-41404,41252,41305,41398,41265,41132,41222,41266,41405 | **1021 - AXOS - General 8676** | -SPLIT- | | 931,538 |
| Check | 02/09/2023 CPO-41400 | | WC3 Wholesale, Inc | CPO-41400,41174 | **1021 - AXOS - General 8676** | -SPLIT- | | 80,854 |
| Check | 02/10/2023 ACH | | Equity Trust Company | JPM961 fees, 43559 | **1021 - AXOS - General 8676** | -SPLIT- | | 3,167 |
| Check | 02/10/2023 ACH | | Strata Trust | 43549 | **1021 - AXOS - General 8676** | 1102  Purchase Clearing | | 1,188 |
| Check | 02/10/2023 ACH | | Equity Trust Company | 43566,43568 | **1021 - AXOS - General 8676** | -SPLIT- | | 11,738 |
| Check | 02/13/2023 ACH | | Equity Trust Company | 43573,43572 | **1021 - AXOS - General 8676** | -SPLIT- | | 9,365 |
| Check | 02/13/2023 ACH | | Strata Trust | 43558,43564,43563 | **1021 - AXOS - General 8676** | -SPLIT- | | 70,003 |
| Check | 02/13/2023 ACH | | WC3 Wholesale, Inc | 43498 - Duplicate payment - sent back to WC | **1021 - AXOS - General 8676** | 1101  Sales Clearing | | 182,534 |
| Check | 02/15/2023 CPO-41225 | | WC3 Wholesale, Inc | CPO-41225 | **1021 - AXOS - General 8676** | 1102  Purchase Clearing | | 85,222 |
| Check | 02/16/2023 ACH | | Equity Trust Company | 43578,PCM897,SWM2312,JWL2907,EGT546,HBP113,HBP113 | **1021 - AXOS - General 8676** | -SPLIT- | | 1,825 |
| Check | 02/16/2023 ACH | | Strata Trust | 43519 | **1021 - AXOS - General 8676** | 1102  Purchase Clearing | | 187,198 |
| Check | 02/16/2023 ACH | | Equity Trust Company | 43588,43583,JB1933 | **1021 - AXOS - General 8676** | -SPLIT- | | 22,063 |
| Check | 02/16/2023 ACH | | Strata Trust | 43590 | **1021 - AXOS - General 8676** | 1102  Purchase Clearing | | 129,891 |
| Check | 02/16/2023 ACH | | Entrust | 43589 | **1021 - AXOS - General 8676** | 1102  Purchase Clearing | | 4,093 |
| Check | 02/17/2023 ACH | | Strata Trust | 43593,43503,43516,43597 | **1021 - AXOS - General 8676** | -SPLIT- | | 65,199 |
| Check | 02/17/2023 ACH | | Equity Trust Company | 43596,RHP179,AMM745 | **1021 - AXOS - General 8676** | -SPLIT- | | 10,434 |
| Check | 02/21/2023 CPO-41487 | | WC3 Wholesale, Inc | CPO-41487 | **1021 - AXOS - General 8676** | -SPLIT- | | 1,081,115 |
| Check | 02/22/2023 CPO-41488 | | WC3 Wholesale, Inc | CPO-41488 | **1021 - AXOS - General 8676** | -SPLIT- | | 1,002,703 |
| Check | 02/22/2023 ACH | | Equity Trust Company | 43609,43608,43610 | **1021 - AXOS - General 8676** | -SPLIT- | | 73,032 |
| Check | 02/23/2023 ACH | | Strata Trust | 43605,43591,43592 | **1021 - AXOS - General 8676** | -SPLIT- | | 180,735 |
| Check | 02/23/2023 ACH | | Equity Trust Company | 43594,43603,43599,43601,43600,43582 | **1021 - AXOS - General 8676** | -SPLIT- | | 78,668 |
| Check | 02/23/2023 CPO-41498 | | WC3 Wholesale, Inc | CPO-41498 | **1021 - AXOS - General 8676** | 1102  Purchase Clearing | | 37,290 |
| Check | 02/23/2023 ACH | | Equity Trust Company | 43611,43612,43613,43619,43616,43614,43615 | **1021 - AXOS - General 8676** | -SPLIT- | | 91,319 |
| Check | 02/24/2023 ACH | | Strata Trust | 43584,43537 | **1021 - AXOS - General 8676** | -SPLIT- | | 67,588 |
| Check | 02/24/2023 CPO-41510 | | WC3 Wholesale, Inc | CPO-41510 | **1021 - AXOS - General 8676** | -SPLIT- | | 795,585 |
| Check | 02/27/2023 ACH | | Equity Trust Company | PBA553,43623,43624,43625 | **1021 - AXOS - General 8676** | -SPLIT- | | 81,319 |
| Check | 02/27/2023 ACH | | Strata Trust | 43540,43565 | **1021 - AXOS - General 8676** | -SPLIT- | | 41,269 |
| Check | 02/27/2023 CPO-41507 | | WC3 Wholesale, Inc | CPO-41507 | **1021 - AXOS - General 8676** | -SPLIT- | | 707,458 |
| Check | 02/27/2023 CPO-41514 | | WC3 Wholesale, Inc | CPO-41514 | **1021 - AXOS - General 8676** | -SPLIT- | | 660,277 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 02/28/2023 ACH | | Strata Trust | 43617 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 3,093 |
| Check | 02/28/2023 CPO-41515 | | WC3 Wholesale, Inc | CPO-41515 | 1021 - AXOS - General 8676 | -SPLIT- | | 217,194 |
| Check | 02/28/2023 ACH | | Equity Trust Company | 43629 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 11,653 |
| Check | 02/01/2023 | | IRS 1099 E-File | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 66 |
| Check | 02/01/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 38 |
| Check | 02/02/2023 | | Microsoft Advertising | | 1031 - M&T - General 3322 | 6010 Advertising | | 5,030 |
| Check | 02/02/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 111 |
| Check | 02/03/2023 | | American Express Gift Cards | | 1031 - M&T - General 3322 | 6508 Gifts | | 3,760 |
| Check | 02/03/2023 | | Garden Cafe | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 14 |
| Check | 02/03/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 86 |
| Check | 02/03/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 10 |
| Check | 02/03/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 34 |
| Check | 02/03/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 161 |
| Check | 02/03/2023 | | NFusion Solutions, LLC | | 1031 - M&T - General 3322 | 6020 Marketing | | 665 |
| Check | 02/03/2023 | | GoTo Meeting | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 109 |
| Check | 02/06/2023 | | Microsoft Advertising | | 1031 - M&T - General 3322 | 6010 Advertising | | 5,014 |
| Check | 02/06/2023 | | Zapier | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 134 |
| Check | 02/06/2023 | | Basecamp | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 999 |
| Check | 02/06/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 17 |
| Check | 02/06/2023 | | Microsoft | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 220 |
| Check | 02/06/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 61 |
| Check | 02/06/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 21 |
| Check | 02/06/2023 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 77 |
| Check | 02/06/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 30 |
| Check | 02/06/2023 | | Good Stuff Burgers | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 54 |
| Check | 02/06/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 29 |
| Check | 02/06/2023 | | N Software Inc | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 99 |
| Check | 02/06/2023 | | Linear B Networks, Inc | | 1031 - M&T - General 3322 | 6202.02 Internet Expense | | 1,509 |
| Check | 02/06/2023 | | Twilio | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 200 |
| Check | 02/06/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 70 |
| Check | 02/06/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 123 |
| Check | 02/06/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 89 |
| Check | 02/07/2023 | | Wall Street Journal | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 8 |
| Check | 02/07/2023 | | Basecamp | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 99 |
| Check | 02/08/2023 ACH | | M&T Bank | | 1031 - M&T - General 3322 | 6504 Bank Fees | | 760 |
| Check | 02/08/2023 | | Zoom | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 16 |
| Check | 02/08/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 194 |
| Check | 02/08/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 27 |
| Check | 02/08/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 40 |
| Check | 02/09/2023 | | Dial800 | | 1031 - M&T - General 3322 | 6020 Marketing | | 5,006 |
| Check | 02/09/2023 | | J2 EFax Services | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 19 |
| Check | 02/09/2023 | | IRS 1099 E-File | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 1 |
| Check | 02/09/2023 | | Sales Jobs | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 199 |
| Check | 02/09/2023 | | Stamps.com | | 1031 - M&T - General 3322 | 6511 Postage & Delivery | | 35 |
| Check | 02/09/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 30 |
| Check | 02/09/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 35 |
| Check | 02/10/2023 | | Uber Eats | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 65 |
| Check | 02/10/2023 | | Uber Eats | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 44 |
| Check | 02/10/2023 | | Uber Eats | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 6 |
| Check | 02/10/2023 | | Uber Eats | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 10 |
| Check | 02/10/2023 | | Renesent, Inc | | 1031 - M&T - General 3322 | 6020 Marketing | | 595 |
| Check | 02/10/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 10 |
| Check | 02/10/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 41 |
| Check | 02/10/2023 | | Krispy Kreme | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 58 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 02/10/2023 | | Krispy Kreme | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 52 |
| Check | 02/10/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 99 |
| Check | 02/10/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 36 |
| Check | 02/10/2023 | | Vast Conference | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 2 |
| Check | 02/13/2023 | | GoTo Meeting | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 49 |
| Check | 02/13/2023 | | Microsoft Advertising | | 1031 - M&T - General 3322 | 6010 Advertising | | 5,026 |
| Check | 02/13/2023 | | Klaviyo | | 1031 - M&T - General 3322 | 6020 Marketing | | 4,930 |
| Check | 02/13/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 108 |
| Check | 02/13/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 51 |
| Check | 02/13/2023 | | PacificEast | | 1031 - M&T - General 3322 | 6020 Marketing | | 722 |
| Check | 02/13/2023 | | PacificEast | | 1031 - M&T - General 3322 | 6020 Marketing | | 500 |
| Check | 02/13/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 59 |
| Check | 02/13/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 189 |
| Check | 02/13/2023 | | Intelius | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 5 |
| Check | 02/13/2023 | | Intelius | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 20 |
| Check | 02/14/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 775 |
| Check | 02/15/2023 | | Dial800 | | 1031 - M&T - General 3322 | 6020 Marketing | | 5,374 |
| Check | 02/15/2023 | | Adobe | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 20 |
| Check | 02/15/2023 | | Expedia | | 1031 - M&T - General 3322 | 6901 Lodging & Travel | | 15 |
| Check | 02/15/2023 | | J2 EFax Services | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 19 |
| Check | 02/15/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 3 |
| Check | 02/15/2023 | | Slack | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 13 |
| Check | 02/15/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 306 |
| Check | 02/15/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 49 |
| Check | 02/15/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 68 |
| Check | 02/16/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 27 |
| Check | 02/16/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 10 |
| Check | 02/16/2023 | | istockphoto | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 29 |
| Check | 02/16/2023 | | Delta Air | | 1031 - M&T - General 3322 | 6901 Lodging & Travel | | 1,049 |
| Check | 02/16/2023 | | Delta Air | | 1031 - M&T - General 3322 | 6901 Lodging & Travel | | 1,049 |
| Check | 02/16/2023 | | American Air | | 1031 - M&T - General 3322 | 6901 Lodging & Travel | | 897 |
| Check | 02/16/2023 | | American Air | | 1031 - M&T - General 3322 | 6901 Lodging & Travel | | 897 |
| Check | 02/16/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 119 |
| Check | 02/16/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 35 |
| Check | 02/16/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 195 |
| Check | 02/16/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 35 |
| Check | 02/17/2023 | | USPS | | 1031 - M&T - General 3322 | 6511 Postage & Delivery | | 218 |
| Check | 02/17/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 104 |
| Check | 02/17/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 31 |
| Check | 02/21/2023 | | Clickease | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 89 |
| Check | 02/21/2023 | | MarketWatch | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 20 |
| Check | 02/21/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 60 |
| Check | 02/21/2023 | | Pure Water | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 217 |
| Check | 02/21/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 10 |
| Check | 02/21/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 27 |
| Check | 02/21/2023 | | Expedia | | 1031 - M&T - General 3322 | 6901 Lodging & Travel | | 1,688 |
| Check | 02/21/2023 | | TradingView | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 599 |
| Check | 02/21/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 1,538 |
| Check | 02/21/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 183 |
| Check | 02/21/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 33 |
| Check | 02/21/2023 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 52 |
| Check | 02/22/2023 | | Hot Jar | | 1031 - M&T - General 3322 | 6020 Marketing | | 7 |
| Check | 02/22/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 4 |
| Check | 02/22/2023 | | Hot Jar | | 1031 - M&T - General 3322 | 6020 Marketing | | 249 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 02/22/2023 | | Riverside Court Web | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 1 |
| Check | 02/22/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 34 |
| Check | 02/22/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 35 |
| Check | 02/22/2023 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 63 |
| Check | 02/23/2023 | | Good Stuff Burgers | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 170 |
| Check | 02/23/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 38 |
| Check | 02/23/2023 | | NY Times | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 250 |
| Check | 02/23/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 33 |
| Check | 02/24/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 82 |
| Check | 02/24/2023 | | Delta Air | | 1031 - M&T - General 3322 | 6901 Lodging & Travel | | 16 |
| Check | 02/24/2023 | | Delta Air | | 1031 - M&T - General 3322 | 6901 Lodging & Travel | | 17 |
| Check | 02/24/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 152 |
| Check | 02/24/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 317 |
| Check | 02/24/2023 | | Adobe | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 769 |
| Check | 02/24/2023 | | MxToolbox | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 769 |
| Check | 02/24/2023 | | Business Consumer Alliance | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 237 |
| Check | 02/24/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 27 |
| Check | 02/27/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 68 |
| Check | 02/27/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 25 |
| Check | 02/27/2023 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 248 |
| Check | 02/27/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 176 |
| Check | 02/27/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 45 |
| Check | 02/28/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 250 |
| Check | 02/28/2023 | | MobileMonkey | | 1031 - M&T - General 3322 | 6020 Marketing | | 2,200 |
| Check | 02/08/2023 | | M&T Bank | | 1032 - M&T - Incoming Wires 3173 | 6504 Bank Fees | | 130 |
| | | | | | | | - | 19,243,250 |

Lear Capital, Inc. Debtor In Possession

Total Payables

As of February 28, 2023

(Exhibit E)

| | |
|---|---|
| 2000 · Accounts Payable | 357,800 |
| 2103 · Accrued Legal Expenses | 580,447 |
| 2200 · Accrued Payroll Liabilities | 910,963 |
| $ | 1,849,210 |

# Lean Capital, Inc - Debtor In Possession
## A/P Aging Summary
### As of February 28, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **ABM Parking Services** | - | (8,550) | - | - | - | (8,550) |
| Adcology, Inc. | 35,007 | - | - | - | - | 35,007 |
| **AdMediary LLC** | - | 233,170 | - | - | - | 233,170 |
| **Brink's Global Services USA  Inc.** | 200 | - | - | - | - | 200 |
| **Consumer Affairs** | 14,200 | - | - | - | - | 14,200 |
| **Conversionery Inc** | - | - | - | - | - | - |
| **Delaware Depsitory Service Company (DDSC)** | - | - | - | - | 734 | 734 |
| ███████████████ | - | - | - | - | 0 | 0 |
| **Equity Trust Company** | - | 200 | - | - | - | 200 |
| **Essential Accessibility** | 1,667 | - | - | - | - | 1,667 |
| **Evolve Tele-Srvices, INC** | - | 800 | - | - | - | 800 |
| FedEx  -2854-8 | 20 | - | - | - | - | 20 |
| Fedex  -6695-0 | - | (140) | - | - | - | (140) |
| FedEx  -9524-1 | 201 | 140 | - | - | - | 341 |
| **Launch Potato** | 53,480 | - | - | - | - | 53,480 |
| ████████████ | 1,292 | - | - | - | - | 1,292 |
| **Parks Coffee** | - | - | - | 136 | - | 136 |
| **Status Labs** | 22,200 | - | - | - | - | 22,200 |
| **UPS -63F940** | 1,408 | - | - | - | - | 1,408 |
| **UPS -9Y304F** | 301 | - | - | - | - | 301 |
| **UPS  -W8V731** | 1,433 | - | - | - | - | 1,433 |
| Verizon -4489-00001 | - | - | - | - | (98) | (98) |
| **TOTAL** | **131,409** | **225,620** | **-** | **136** | **636** | **357,800** |

# Lean Capital, Inc. Debtor In Possession
## PP-AP Subject to Compromise Aging Summary
### As of February 28, 2023
### (Exhibit E)

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **ExtremeReach** | - | - | - | - | 2,500 | 2,500 |
| **Intermedia** | - | - | - | - | 2,201 | 2,201 |
| **Parks Coffee** | - | - | - | - | 135 | 135 |
| **Quadient** | - | - | - | - | 1,573 | 1,573 |
| **Spectrum** | - | - | - | - | 652 | 652 |
| **UPS** | - | - | - | - | 13,359 | 13,359 |
| **Verizon** | - | - | - | - | 379 | 379 |
| **Wageworks** | - | - | - | - | 71 | 71 |
| **TOTAL** | - | - | - | - | 20,870 | 20,870 |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of February 28, 2023

(Exhibit F)

| | | |
|---|---|---:|
| 1210 · Other Receivables | | |
| 1211 · Wilshire Coin Receivable | | 112,350 |
| 1212 · Custodian Receivables | | 134,089 |
| 1213 · Staff Advances | | 71,680 |
| 1215 · Other Receivables | | 226,148 |
| Total 1210 · Other Receivables | $ | 544,267 |

Lear Capital, Inc. Debtor In Possession

Wilshire Coin Receivables

As of February 28, 2023

(Exhibit F)

| PO Date | Transaction ID | Client ID | Wilshire Coin Receivable |
|---|---|---|---|
| 01/19/23 | 43587 | 1241721 | 12,827 |
| 02/13/23 | 43628 | 1171664 | 4,642 |
| 02/21/23 | 43626 | 224728 | 23,154 |
| 02/21/23 | 43632 | 1144119 | 10,054 |
| 02/22/23 | 43627 | 996127 | 9,120 |
| 12/20/22 | 43371 | 848579 | 630 |
| 02/10/23 | 43582 | 1269688 | 12,552 |
| 02/17/23 | 43600 | 248777 | 28,809 |
| 02/17/23 | 43601 | 1118434 | 6,592 |
| 02/17/23 | 43603 | 221079 | 3,971 |
| | | Total | $ 112,350 |

Lear Capital, Inc. Debtor In Possession

Custodian Receivables

As of February 28, 2023

(Exhibit F)

| Invoice Date | Transaction ID | Client ID | Custodian Receivables |
|---|---|---|---|
| 12/06/22 | 440186 | 1056291 | 19,673 |
| 12/29/22 | 441032 | 1261442 | 59,099 |
| 01/26/23 | 442240 | 1269706 | 50,634 |
| 02/15/23 | 443138 | 1263340 | 4,682 |
| | | Total | $ 134,089 |

Lear Capital, Inc. Debtor In Possession

Staff Advances

As of February 28, 2023

(Exhibit F)

| Employee ID | Advanced Balance | Promise to Pay date |
|---|---|---|
| 82 | 5,600 | Repay in March |
| 310 | 14,500 | Various Requests (Monthly Payment Plan) |
| 357 | 17,500 | Various Requests (Monthly Payment Plan) |
| 484 | 4,300 | Repay in March |
| 539 | 5,000 | $500 per payroll starting March |
| 170 | 8,000 | TBD |
| 518 | 7,150 | $1,000 per month |
| 342 | 5,000 | Repay in March |
| 479 | 4,630 | $200 per payroll until paid-off - start in January |
| | $ 71,680 | |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of February 28, 2023

(Exhibit F)

| Date | Name | Amount | Notes |
|------|------|--------|-------|
| 12/31/2021 | Blockmint | 198,910 | **[A]** |
| 12/31/2020 | MADSK | 27,238 | **[C]** |
| | | $ 226,148 | |

**[A]** - $198,910 owed by Blockmint, an entity that was partially owned by ▮▮▮▮▮▮▮▮. Until 12/23/2021, Blockmint and Lear were parties to an agreement whereby, among other things, (a) the Debtor completed marketing and sales for Blockmint with respect to crypto, and (b) Blockmint paid a portion of sale proceeds to Lear as compensation for Lear's efforts. This amount was the balance owed by Blockmint as of 12/31/2021, when the parties' agreement was terminated. Amounts considered collectible as of 02/28/23

**[C]** - $27,238 in multiple invoices dated between 8/1/2018 and 7/1/2019 relating to the captive insurance program. A portion of this AR was properly invoiced to the Debtor and will be expensed on the Debtor's books and records upon reconciliation. Amounts considered collectible as of 02/28/23

# Lean Capital, Inc. - Debtor In Possession
## Reconciliation Summary
### 1011 · BOC - General 1731, Period Ending 02/28/2023

|  | Feb 28, 23 |
|---|---|
| **Beginning Balance** | 4,617,520.34 |
| **Cleared Transactions** |  |
| **Checks and Payments - 245 items** | -10,735,882.60 |
| **Deposits and Credits - 61 items** | 8,423,110.66 |
| **Total Cleared Transactions** | -2,312,771.94 |
| **Cleared Balance** | **2,304,748.40** |
| **Uncleared Transactions** |  |
| **Checks and Payments - 101 items** | -1,152,777.35 |
| **Deposits and Credits - 1 item** | 500,000.00 |
| **Total Uncleared Transactions** | -652,777.35 |
| **Register Balance as of 02/28/2023** | **1,651,971.05** |
| **Ending Balance** | **1,651,971.05** |

12:22 PM
04/05/23

**Lear Capital, Inc. Debtor In Possession**
Reconciliation Detail
1011 · BOC - General 1731, Period Ending 02/28/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 4,617,520.34 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments  245 Items** | | | | | | |
| Check | 12/15/2022 | 2988 | | √ | -330.00 | -330.00 |
| Check | 12/15/2022 | 3016 | | √ | -330.00 | -660.00 |
| Check | 12/15/2022 | 3013 | | √ | -50.00 | -710.00 |
| Check | 12/15/2022 | 3025 | | √ | -50.00 | -760.00 |
| Check | 01/03/2023 | 3115 | | √ | -107.46 | -867.46 |
| Check | 01/09/2023 | 3136 | | √ | -20.37 | -887.83 |
| Check | 01/09/2023 | 3133 | | √ | -6.00 | -893.83 |
| Bill Pmt -Check | 01/10/2023 | 3157 | New Creation Consulting | √ | -22,139.40 | -23,032.23 |
| Check | 01/16/2023 | 3196 | | √ | -345.00 | -23,377.23 |
| Check | 01/16/2023 | 3166 | | √ | -305.00 | -23,682.23 |
| Check | 01/16/2023 | 3167 | | √ | -305.00 | -23,987.23 |
| Check | 01/16/2023 | 3206 | | √ | -305.00 | -24,292.23 |
| Check | 01/16/2023 | 3171 | | √ | -305.00 | -24,597.23 |
| Check | 01/16/2023 | 3172 | | √ | -305.00 | -24,902.23 |
| Check | 01/16/2023 | 3177 | | √ | -305.00 | -25,207.23 |
| Check | 01/16/2023 | 3200 | | √ | -305.00 | -25,512.23 |
| Check | 01/16/2023 | 3189 | | √ | -305.00 | -25,817.23 |
| Check | 01/16/2023 | 3191 | | √ | -305.00 | -26,122.23 |
| Check | 01/16/2023 | 3219 | | √ | -305.00 | -26,427.23 |
| Check | 01/16/2023 | 3201 | | √ | -305.00 | -26,732.23 |
| Check | 01/16/2023 | 3218 | | √ | -305.00 | -27,037.23 |
| Check | 01/16/2023 | 3195 | | √ | -305.00 | -27,342.23 |
| Check | 01/16/2023 | 3178 | | √ | -50.00 | -27,392.23 |
| Check | 01/16/2023 | 3169 | | √ | -50.00 | -27,442.23 |
| Bill Pmt -Check | 01/17/2023 | 3236 | ABM Parking Services | √ | -7,851.82 | -35,294.05 |
| Check | 01/18/2023 | 3251 | | √ | -8,809.09 | -44,103.14 |
| Check | 01/18/2023 | 3253 | | √ | -3,352.01 | -47,455.15 |
| Check | 01/19/2023 | 3254 | | √ | -9,678.76 | -57,133.91 |
| Check | 01/23/2023 | 3269 | | √ | -8.55 | -57,142.46 |
| Bill Pmt -Check | 01/25/2023 | 3274 | TAVP Properties, LLC | √ | -5,106.55 | -62,249.01 |
| Bill Pmt -Check | 01/25/2023 | 3272 | Numeracle Inc. | √ | -4,875.00 | -67,124.01 |
| Bill Pmt -Check | 01/25/2023 | 3276 | UPS -9Y3G4F | √ | -1,172.57 | -68,296.58 |
| Bill Pmt -Check | 01/25/2023 | 3260 | National Greens, Inc | √ | -1,150.00 | -69,446.58 |
| Bill Pmt -Check | 01/25/2023 | 3264 | ABM Parking - The Trillium | √ | -961.02 | -70,407.60 |
| Bill Pmt -Check | 01/25/2023 | 3269 | Frontier Communications | √ | -167.37 | -70,574.97 |
| Bill Pmt -Check | 01/25/2023 | 3273 | Ready Refresh | √ | -94.99 | -70,669.96 |
| Check | 01/26/2023 | 3281 | | √ | -19,673.60 | -90,343.56 |
| Check | 01/26/2023 | 3282 | | √ | -2,105.04 | -92,448.60 |
| Check | 01/27/2023 | 3283 | | √ | -114,370.80 | -206,819.40 |
| Bill Pmt -Check | 01/27/2023 | 3285 | | √ | -48,150.76 | -254,970.16 |
| Check | 01/27/2023 | 3284 | | √ | -4,462.16 | -259,432.32 |
| Check | 01/27/2023 | 3286 | | √ | -280.00 | -259,712.32 |
| Bill Pmt -Check | 01/30/2023 | 3288 | UPS -W8V731 | √ | -2,843.15 | -262,555.47 |
| Transfer | 01/31/2023 | | | √ | -850,000.00 | -1,112,555.47 |
| Check | 01/31/2023 | CPO-41368 | WC3 Wholesale, Inc | √ | -727,835.93 | -1,840,391.40 |
| Check | 01/31/2023 | CPO-41359 | WC3 Wholesale, Inc | √ | -338,282.42 | -2,178,673.82 |
| Bill Pmt -Check | 01/31/2023 | ACH | | √ | -53,255.43 | -2,231,929.25 |
| Bill Pmt -Check | 01/31/2023 | ach | Status Labs | √ | -22,200.00 | -2,254,129.25 |
| Bill Pmt -Check | 01/31/2023 | 3296 | Gsolutionz Inc. | √ | -10,279.39 | -2,264,408.64 |
| Bill Pmt -Check | 01/01/2023 | ACH | | √ | -8,242.08 | -2,272,650.72 |
| Bill Pmt -Check | 01/01/2023 | ach | | √ | -2,113.70 | -2,274,764.42 |
| Bill Pmt -Check | 01/31/2023 | 3295 | UPS -W8V731 | √ | -1,345.35 | -2,276,112.77 |
| Bill Pmt -Check | 01/31/2023 | 3294 | UPS -9Y3G4F | √ | -1,337.43 | -2,277,450.20 |
| Bill Pmt -Check | 01/31/2023 | 3253 | UPS -63F940 | √ | -937.60 | -2,278,387.80 |
| Bill Pmt -Check | 01/31/2023 | 3291 | ASI | √ | -735.00 | -2,279,122.80 |
| Check | 01/31/2023 | 3290 | | √ | -487.63 | -2,279,610.43 |
| Bill Pmt -Check | 01/01/2023 | ach | Delaware Depository Service Company (DDSC) | √ | -473.08 | -2,280,083.51 |
| Check | 01/31/2023 | 3299 | | √ | -164.00 | -2,280,247.51 |
| Bill Pmt -Check | 01/31/2023 | 3292 | The Printing Connection | √ | -152.98 | -2,280,400.49 |
| Bill Pmt -Check | 02/01/2023 | wire | Greater Talent Network, LLC | √ | -67,500.00 | -2,347,900.49 |
| Bill Pmt -Check | 02/01/2023 | WIRE | Genesis Consulting | √ | -17,040.00 | -2,364,940.49 |
| Bill Pmt -Check | 02/01/2023 | ACH | Paychex SDD | √ | -135.30 | -2,365,075.79 |
| Check | 02/02/2023 | ACH | WC3 Wholesale, Inc | √ | -506,380.74 | -2,871,456.53 |
| Check | 02/02/2023 | | | √ | -50,231.00 | -2,921,687.53 |
| Check | 02/02/2023 | ACH | | √ | -33,750.00 | -2,955,437.53 |
| Check | 02/02/2023 | ACH | Paychex SDD | √ | -274.00 | -2,955,711.53 |
| Bill Pmt -Check | 02/02/2023 | cc | AT&T-4916 | √ | -187.14 | -2,955,898.67 |
| Check | 02/02/2023 | 3297 | | √ | -60.00 | -2,955,958.67 |
| Check | 02/03/2023 | 3342 | | √ | -234,122.26 | -3,190,080.93 |
| Check | 02/03/2023 | ACH | WC3 Wholesale, Inc | √ | -226,719.62 | -3,416,800.55 |
| Bill Pmt -Check | 02/03/2023 | ACH | Merchant Services | √ | -550.94 | -3,417,351.49 |
| Check | 02/03/2023 | 3343 | | √ | -225.63 | -3,417,577.12 |
| Check | 02/03/2023 | | Authnet | √ | -20.00 | -3,417,597.12 |
| General Journal | 02/06/2023 | 013123 EMC | | √ | -713,515.07 | -4,131,112.19 |
| Check | 02/06/2023 | ACH | WC3 Wholesale, Inc | √ | -359,936.40 | -4,490,048.59 |
| Check | 02/06/2023 | WIRE | | √ | -100,000.00 | -4,590,048.59 |
| Check | 02/06/2023 | 3351 | | √ | -45,562.31 | -4,635,610.90 |
| Bill Pmt -Check | 02/06/2023 | wire | Unreal Growth Group, LLC | √ | -42,528.70 | -4,678,139.60 |
| Bill Pmt -Check | 02/06/2023 | 3344 | TWO-O Productions | √ | -35,000.00 | -4,713,139.60 |
| Bill Pmt -Check | 02/06/2023 | wire | Commission Junction | √ | -27,500.00 | -4,740,639.60 |
| Bill Pmt -Check | 02/06/2023 | 3350 | New Creation Consulting | √ | -21,414.90 | -4,762,054.50 |
| Bill Pmt -Check | 02/06/2023 | ach | StarFifty Technologies LLC | √ | -11,500.00 | -4,773,554.50 |
| Check | 02/06/2023 | 3352 | | √ | -9,973.16 | -4,783,527.66 |
| Bill Pmt -Check | 02/06/2023 | 3348 | FedEx -9524-1 | √ | -8,362.87 | -4,791,890.53 |
| Bill Pmt -Check | 02/06/2023 | wire | Review Recruiters | √ | -6,500.00 | -4,798,390.53 |
| Bill Pmt -Check | 02/06/2023 | 3298 | | √ | -6,173.37 | -4,804,563.90 |
| Bill Pmt -Check | 02/06/2023 | wire | Consumer Affairs | √ | -5,000.00 | -4,809,563.90 |

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1011 · BOC - General 1731, Period Ending 02/28/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/06/2023 | ACH | Ameritas | √ | -4,783.48 | -4,814,347.38 |
| Bill Pmt -Check | 02/06/2023 | ach | Invoca | √ | -3,993.00 | -4,818,340.38 |
| Bill Pmt -Check | 02/06/2023 | 3347 | FedEx -2854-8 | √ | -3,161.89 | -4,821,502.27 |
| Bill Pmt -Check | 02/06/2023 | 3349 | Intermedia | √ | -2,822.44 | -4,824,324.71 |
| Bill Pmt -Check | 02/06/2023 | 3346 |  | √ | -1,464.99 | -4,825,789.70 |
| Bill Pmt -Check | 02/06/2023 | 3345 | ABM Parking Services | √ | -855.00 | -4,826,644.70 |
| Check | 02/06/2023 | ACH | Ameritas | √ | -526.60 | -4,827,171.30 |
| Bill Pmt -Check | 02/06/2023 | ach | Greenspoon Marder | √ | -420.00 | -4,827,591.30 |
| Bill Pmt -Check | 02/07/2023 | CPO-41425 | WC3 Wholesale, Inc | √ | -560,140.78 | -5,305,732.08 |
| General Journal | 02/07/2023 | D20923 BWC |  | √ | -112,287.16 | -5,508,019.24 |
| Check | 02/07/2023 | 3355 |  | √ | -4,286.67 | -5,512,305.91 |
| Check | 02/07/2023 | 3353 |  | √ | -1,768.00 | -5,514,073.91 |
| Check | 02/07/2023 | ACH | Paychex | √ | -315.00 | -5,514,388.91 |
| Check | 02/07/2023 | ACH | MBI | √ | -109.37 | -5,514,498.28 |
| Check | 02/07/2023 | 3354 |  | √ | -67.00 | -5,514,565.28 |
| Check | 02/07/2023 |  | Paychex SDD | √ | -50.00 | -5,514,615.28 |
| Check | 02/07/2023 |  | El Pollo Loco | √ | -36.14 | -5,514,651.42 |
| Check | 02/07/2023 |  | El Pollo Loco | √ | -7.67 | -5,514,659.09 |
| Check | 02/08/2023 | CPO-41434 | WC3 Wholesale, Inc | √ | -63,848.17 | -5,578,507.26 |
| Check | 02/08/2023 |  |  | √ | -11,975.30 | -5,590,482.56 |
| Check | 02/08/2023 |  |  | √ | -7,406.30 | -5,597,890.86 |
| Check | 02/08/2023 | ACH | Paychex SDD | √ | -124.96 | -5,598,015.82 |
| Check | 02/09/2023 | CPO-41442 | WC3 Wholesale, Inc | √ | -41,806.97 | -5,639,822.79 |
| Check | 02/09/2023 | 3356 |  | √ | -22,563.20 | -5,662,435.99 |
| Check | 02/09/2023 | 3357 |  | √ | -13,965.00 | -5,676,420.99 |
| Check | 02/09/2023 | WIRE |  | √ | -6,013.48 | -5,682,434.47 |
| Check | 02/09/2023 | 3358 |  | √ | -2,202.52 | -5,684,636.99 |
| Check | 02/09/2023 | ACH | Paychex SDD | √ | -125.64 | -5,684,762.63 |
| Check | 02/10/2023 | CPO-41449 | WC3 Wholesale, Inc | √ | -167,953.66 | -5,852,716.71 |
| Check | 02/10/2023 | WIRE |  | √ | -16,383.00 | -5,869,099.71 |
| Check | 02/10/2023 | 3360 |  | √ | -1,492.25 | -5,870,591.96 |
| Check | 02/10/2023 | ACH | Paychex SDD | √ | -11.27 | -5,870,603.23 |
| Check | 02/13/2023 | ACH | WC3 Wholesale, Inc | √ | -80,096.55 | -5,950,699.78 |
| Check | 02/13/2023 | 3361 |  | √ | -39,952.18 | -5,990,651.96 |
| Check | 02/13/2023 | WIRE |  | √ | -553.38 | -5,991,205.34 |
| Check | 02/13/2023 | ACH | MBI | √ | -500.00 | -5,991,705.34 |
| Check | 02/13/2023 | 3362 |  | √ | -155.70 | -5,991,861.04 |
| Check | 02/13/2023 | ACH | Paychex SDD | √ | -29.87 | -5,991,890.91 |
| Check | 02/14/2023 | ACH | WC3 Wholesale, Inc | √ | -337,783.36 | -6,229,674.27 |
| Check | 02/14/2023 | 3364 |  | √ | -91,622.00 | -6,321,296.27 |
| General Journal | 02/14/2023 | 021523 MMC |  | √ | -84,291.58 | -6,405,587.85 |
| Bill Pmt -Check | 02/14/2023 | wire | Consumer Affairs | √ | -31,800.00 | -6,437,387.85 |
| Check | 02/14/2023 | wire |  | √ | -10,289.50 | -6,447,677.35 |
| Check | 02/14/2023 | 3363 |  | √ | -10,012.52 | -6,457,689.87 |
| Bill Pmt -Check | 02/14/2023 | ach | Epath Digital, LP dba Buyology IQ | √ | -8,960.00 | -6,466,649.87 |
| Bill Pmt -Check | 02/14/2023 | 3375 | TWO-D Productions | √ | -7,000.00 | -6,473,649.87 |
| Bill Pmt -Check | 02/14/2023 | 3374 | Spectrum | √ | -6,441.79 | -6,480,091.66 |
| Check | 02/14/2023 | 3365 |  | √ | -3,872.00 | -6,483,963.66 |
| Check | 02/14/2023 | 3366 |  | √ | -3,605.00 | -6,487,568.66 |
| Bill Pmt -Check | 02/14/2023 | 3380 | Craft Promotions | √ | -3,047.50 | -6,490,616.16 |
| Bill Pmt -Check | 02/14/2023 | 3370 | Blue Shield of California | √ | -2,820.98 | -6,493,437.14 |
| Bill Pmt -Check | 02/14/2023 | 3378 | UPS –W8V731 | √ | -2,700.41 | -6,496,137.55 |
| Bill Pmt -Check | 02/14/2023 | 3376 | UPS -63F940 | √ | -1,531.37 | -6,497,668.92 |
| Bill Pmt -Check | 02/14/2023 | 3371 | Contact Center Compliance Corporation | √ | -1,482.80 | -6,499,151.72 |
| Bill Pmt -Check | 02/14/2023 | 3377 | UPS -9Y304F | √ | -1,308.67 | -6,500,460.39 |
| Bill Pmt -Check | 02/14/2023 | ach | iDiscover | √ | -835.20 | -6,501,295.59 |
| Bill Pmt -Check | 02/14/2023 | 3379 | Evolve Tele-Srvices, INC | √ | -800.00 | -6,502,095.59 |
| Bill Pmt -Check | 02/14/2023 | 3368 | ABM Parking Services | √ | -395.00 | -6,502,490.59 |
| Check | 02/14/2023 | ACH | MBI | √ | -115.00 | -6,502,605.59 |
| Check | 02/14/2023 | ACH | SusieCakes | √ | -67.14 | -6,502,672.73 |
| Check | 02/14/2023 | ACH | Door Dash | √ | -62.37 | -6,502,735.10 |
| Bill Pmt -Check | 02/14/2023 | 3373 | Frontier Communications | √ | -20.22 | -6,502,755.32 |
| Bill Pmt -Check | 02/15/2023 | WIRE | Paladin | √ | -241,880.00 | -6,744,635.32 |
| Check | 02/15/2023 | ACH | WC3 Wholesale, Inc | √ | -179,239.76 | -6,923,875.08 |
| Bill Pmt -Check | 02/15/2023 | WIRE | Baker Tilly | √ | -86,071.00 | -7,009,946.08 |
| Bill Pmt -Check | 02/15/2023 | WIRE | Shulman Bastian Friedman & Bui LLP | √ | -83,308.50 | -7,093,254.58 |
| Bill Pmt -Check | 02/15/2023 | WIRE | Potter Anderson & Corroon LLP | √ | -32,177.15 | -7,125,431.73 |
| Check | 02/15/2023 | wire |  | √ | -14,945.40 | -7,140,377.13 |
| Check | 02/15/2023 | ACH | Avalara | √ | -8,997.32 | -7,149,374.45 |
| Check | 02/15/2023 | ACH | MBI | √ | -7,198.40 | -7,156,572.85 |
| Check | 02/15/2023 | ACH | Dropbox | √ | -1,438.68 | -7,158,011.53 |
| Check | 02/15/2023 | 3304 |  | √ | -305.00 | -7,158,316.53 |
| Check | 02/15/2023 | 3305 |  | √ | -305.00 | -7,158,621.53 |
| Check | 02/15/2023 | 3308 |  | √ | -305.00 | -7,158,926.53 |
| Check | 02/15/2023 | 3312 |  | √ | -305.00 | -7,159,231.53 |
| Check | 02/15/2023 | 3323 |  | √ | -305.00 | -7,159,536.53 |
| Check | 02/15/2023 | 3301 |  | √ | -305.00 | -7,159,841.53 |
| Check | 02/15/2023 | 3321 |  | √ | -305.00 | -7,160,146.53 |
| Check | 02/15/2023 | ACH | Paychex SDD | √ | -302.61 | -7,160,449.14 |
| Check | 02/15/2023 | 3335 |  | √ | -280.00 | -7,160,729.14 |
| Check | 02/15/2023 | 3340 |  | √ | -280.00 | -7,161,009.14 |
| Check | 02/15/2023 | 3325 |  | √ | -280.00 | -7,161,289.14 |
| Check | 02/15/2023 | 3311 |  | √ | -280.00 | -7,161,569.14 |
| Check | 02/15/2023 | 3322 |  | √ | -280.00 | -7,161,849.14 |
| Check | 02/15/2023 | 3309 |  | √ | -280.00 | -7,162,129.14 |
| Check | 02/15/2023 | 3316 |  | √ | -50.00 | -7,162,179.14 |
| Check | 02/15/2023 | 3315 |  | √ | -50.00 | -7,162,229.14 |
| Check | 02/15/2023 | 3299 |  | √ | -50.00 | -7,162,279.14 |
| Check | 02/15/2023 | 3307 |  | √ | -50.00 | -7,162,329.14 |
| Check | 02/15/2023 | 3327 |  | √ | -50.00 | -7,162,379.14 |

Lear Capital, Inc. Debtor In Possession
Bank Reconciliation
1011 · BOC - General 1731, Period Ending 02/28/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 02/15/2023 | 3320 | | √ | -50.00 | -7,162,429.14 |
| Check | 02/15/2023 | ACH | Paychex SDD | √ | -12.64 | -7,162,441.78 |
| Check | 02/16/2023 | ACH | WC3 Wholesale, Inc | √ | -256,368.06 | -7,418,809.84 |
| Bill Pmt -Check | 02/16/2023 | WIRE | Morris James LLP | √ | -46,900.10 | -7,465,709.94 |
| Bill Pmt -Check | 02/16/2023 | ACH | Mitchell S Iserberg & Knupp LLP | √ | -82,824.05 | -7,512,533.99 |
| Check | 02/16/2023 | 3361 | | √ | -25,725.20 | -7,538,259.19 |
| Check | 02/16/2023 | ACH | Dundon Advisers LLC | √ | -15,248.40 | -7,553,507.59 |
| Check | 02/16/2023 | 3365 | | √ | -5,847.00 | -7,559,354.59 |
| Check | 02/16/2023 | ACH | Adprecise Inc | √ | -2,400.00 | -7,561,754.59 |
| Bill Pmt -Check | 02/16/2023 | ACH | Stonegait Pictures LLC | √ | -1,250.00 | -7,563,004.59 |
| Check | 02/16/2023 | ACH | Paychex SDD | √ | -51.74 | -7,563,056.33 |
| Check | 02/17/2023 | 3363 | | √ | -659,875.43 | -8,222,931.76 |
| Check | 02/17/2023 | CPO-41480 | WC3 Wholesale, Inc | √ | -261,420.40 | -8,484,352.16 |
| Check | 02/17/2023 | 3364 | | √ | -29,532.51 | -8,513,884.67 |
| Check | 02/17/2023 | 3615 | | √ | -6,500.00 | -8,520,384.67 |
| Check | 02/17/2023 | ACH | Banc of California | √ | -1,599.82 | -8,521,984.49 |
| Transfer | 02/20/2023 | | | √ | -650,000.00 | -9,171,984.49 |
| Check | 02/21/2023 | ACH | WC3 Wholesale, Inc | √ | -225,935.43 | -9,397,919.92 |
| Bill Pmt -Check | 02/21/2023 | 3367 | Blue Shield of California | √ | -56,186.58 | -9,454,106.50 |
| Check | 02/21/2023 | wire | Potter Anderson & Corroon LLP | √ | -31,948.38 | -9,486,054.88 |
| Check | 02/21/2023 | 3404 | | √ | -30,134.80 | -9,516,189.68 |
| Bill Pmt -Check | 02/21/2023 | 3392 | FedEx -9524-1 | √ | -16,938.64 | -9,533,228.32 |
| Check | 02/21/2023 | wire | Baker Tilly | √ | -6,826.50 | -9,539,054.82 |
| Check | 02/21/2023 | 3403 | | √ | -6,646.00 | -9,545,700.82 |
| Bill Pmt -Check | 02/21/2023 | 3389 | FedEx -2654-8 | √ | -5,304.65 | -9,551,005.47 |
| Bill Pmt -Check | 02/21/2023 | 3398 | TPX Communications | √ | -4,223.31 | -9,555,227.78 |
| Bill Pmt -Check | 02/21/2023 | ach | Delaware Depository Service Company (DDSC) | √ | -2,703.66 | -9,557,931.44 |
| Bill Pmt -Check | 02/21/2023 | ach | | √ | -2,046.80 | -9,559,978.24 |
| Bill Pmt -Check | 02/21/2023 | ACH | Trans Union LLC | √ | -1,770.78 | -9,561,749.02 |
| Bill Pmt -Check | 02/21/2023 | 3399 | UPS -43F940 | √ | -1,663.06 | -9,563,412.08 |
| Bill Pmt -Check | 02/21/2023 | 3402 | UPS -W8V731 | √ | -904.34 | -9,564,316.42 |
| Bill Pmt -Check | 02/21/2023 | 3401 | UPS -6Y304F | √ | -691.07 | -9,565,007.49 |
| Bill Pmt -Check | 02/21/2023 | 3396 | National Greens, Inc | √ | -575.00 | -9,565,582.49 |
| Bill Pmt -Check | 02/21/2023 | ach | Brink's Global Services USA  Inc. | √ | -200.00 | -9,565,782.49 |
| Bill Pmt -Check | 02/21/2023 | ach | Delaware Depository Service Company (DDSC) | √ | -160.68 | -9,565,943.17 |
| Bill Pmt -Check | 02/21/2023 | 3390 | Fedex -6695-0 | √ | -140.35 | -9,566,083.52 |
| Check | 02/21/2023 | ACH | Paychex SDD | √ | -74.31 | -9,566,157.83 |
| Bill Pmt -Check | 02/21/2023 | 3361 | FedEx -9512-6 | √ | -60.15 | -9,566,217.98 |
| Check | 02/21/2023 | | WC3 Wholesale, Inc | √ | -182,977.11 | -9,749,195.09 |
| General Journal | 02/22/2023 | 022323 BWC | | √ | -115,744.14 | -9,864,939.23 |
| Check | 02/23/2023 | ACH | Paychex SDD | √ | -82.20 | -9,865,021.43 |
| Check | 02/22/2023 | ACH | Wageworks | √ | -70.84 | -9,865,092.27 |
| Check | 02/22/2023 | ACH | MBI | √ | -23.57 | -9,865,115.84 |
| Check | 02/23/2023 | ACH | WC3 Wholesale, Inc | √ | -355,546.57 | -10,220,662.41 |
| Check | 02/23/2023 | 3408 | | √ | -4,433.41 | -10,225,095.82 |
| Check | 02/23/2023 | | | √ | -3,939.32 | -10,229,035.14 |
| Check | 02/23/2023 | ACH | Zenef is | √ | -3,797.50 | -10,232,832.64 |
| Check | 02/23/2023 | 3407 | | √ | -1,159.14 | -10,233,991.78 |
| Check | 02/23/2023 | ACH | Paychex SDD | √ | -328.99 | -10,234,320.77 |
| Check | 02/24/2023 | CPO-41553 | WC3 Wholesale, Inc | √ | -314,060.94 | -10,548,381.71 |
| Check | 02/24/2023 | ACH | WC3 Wholesale, Inc | √ | -99,414.03 | -10,647,795.74 |
| Check | 02/24/2023 | WIRE | | √ | -9,067.00 | -10,656,862.74 |
| Check | 02/24/2023 | ACH | Paychex SDD | √ | -60.44 | -10,656,923.18 |
| Check | 02/24/2023 | ACH | MBI | √ | -7.15 | -10,656,930.33 |
| Check | 02/27/2023 | ACH | CatSavers | √ | -5,000.66 | -10,661,930.99 |
| Check | 02/27/2023 | ACH | CatSavers | √ | -2,928.53 | -10,664,859.52 |
| Check | 02/27/2023 | ACH | CatSavers | √ | -1,601.85 | -10,666,461.37 |
| Check | 02/27/2023 | ACH | CatSavers | √ | -1,413.00 | -10,667,874.37 |
| Check | 02/27/2023 | ACH | CatSavers | √ | -915.84 | -10,668,790.21 |
| Check | 02/27/2023 | ACH | CatSavers | √ | -784.43 | -10,669,574.64 |
| Check | 02/27/2023 | ACH | CatSavers | √ | -772.84 | -10,670,347.48 |
| Check | 02/27/2023 | ACH | CatSavers | √ | -757.60 | -10,671,105.28 |
| Check | 02/27/2023 | ACH | Paychex SDD | √ | -719.17 | -10,671,824.45 |
| Bill Pmt -Check | 02/27/2023 | cc | AT&T 9044 | √ | -176.55 | -10,672,001.00 |
| Check | 02/28/2023 | | | √ | -51,202.80 | -10,723,203.80 |
| Bill Pmt -Check | 02/28/2023 | wire | BMC Group | √ | -10,158.80 | -10,733,362.60 |
| Bill Pmt -Check | 02/28/2023 | wire | APMAS | √ | -2,500.00 | -10,735,862.60 |
| Check | 02/28/2023 | ACH | MBI | √ | -20.00 | -10,735,882.60 |
| **Total Checks and Payments** | | | | | **-10,735,882.60** | **-10,735,882.60** |
| **Deposits and Credits  61 items** | | | | | | |
| Bill Pmt -Check | 01/01/2023 | | Paladin | √ | 0.00 | 0.00 |
| Bill Pmt -Check | 02/01/2023 | | The Cook Law Firm | √ | 0.00 | 0.00 |
| Deposit | 02/01/2023 | | | √ | 39,704.11 | 39,704.11 |
| Transfer | 02/01/2023 | | | √ | 78,547.30 | 118,251.41 |
| Deposit | 02/02/2023 | | | √ | 17,558.60 | 135,810.01 |
| Deposit | 02/02/2023 | | | √ | 50,000.00 | 185,810.01 |
| Transfer | 02/02/2023 | | | √ | 310,244.79 | 496,054.80 |
| Deposit | 02/02/2023 | | | √ | 323,483.20 | 819,538.00 |
| Deposit | 02/03/2023 | | | √ | 5,219.40 | 824,757.40 |
| Deposit | 02/03/2023 | | | √ | 58,208.80 | 882,966.20 |
| Transfer | 02/03/2023 | | | √ | 324,802.06 | 1,207,768.26 |
| Transfer | 02/06/2023 | | | √ | 16,448.00 | 1,224,216.26 |
| Deposit | 02/06/2023 | | | √ | 236,079.61 | 1,460,295.87 |
| Transfer | 02/06/2023 | | | √ | 1,500,000.00 | 2,960,295.87 |
| Deposit | 02/07/2023 | | | √ | 209,254.90 | 3,169,550.77 |
| Deposit | 02/07/2023 | | | √ | 300,572.25 | 3,470,123.02 |
| Transfer | 02/08/2023 | | | √ | 39,463.30 | 3,509,586.32 |
| Deposit | 02/08/2023 | | | √ | 223,877.80 | 3,733,464.12 |
| Deposit | 02/09/2023 | | | √ | 1,821.00 | 3,735,285.12 |
| Transfer | 02/09/2023 | | | √ | 22,014.63 | 3,757,299.75 |

12:22 PM
04/05/23

**Lear Capital, Inc. Debtor In Possession**

Case 22-10165-BLS    Doc 607-1    Filed 04/12/23    Page 32 of 100

Reconciliation Detail

1011 · BOC - General 1731, Period Ending 02/28/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 02/09/2023 | | | √ | 137,061.35 | 3,894,361.10 |
| Transfer | 02/10/2023 | | | √ | 3,009.60 | 3,897,370.70 |
| Deposit | 02/10/2023 | | | √ | 457,495.21 | 4,354,865.91 |
| Deposit | 02/13/2023 | | | √ | 69,961.45 | 4,424,827.36 |
| Transfer | 02/13/2023 | | | √ | 191,570.29 | 4,616,397.65 |
| Deposit | 02/13/2023 | | | √ | 208,184.03 | 4,824,581.68 |
| Deposit | 02/14/2023 | | | √ | 40,005.18 | 4,864,586.86 |
| Deposit | 02/14/2023 | | | √ | 100,015.50 | 4,964,602.36 |
| Deposit | 02/15/2023 | | | √ | 1,233.31 | 4,965,835.67 |
| Deposit | 02/15/2023 | | | √ | 7,198.40 | 4,973,034.07 |
| Transfer | 02/15/2023 | | | √ | 20,130.25 | 4,993,164.32 |
| Deposit | 02/15/2023 | | | √ | 70,095.30 | 5,063,259.62 |
| Deposit | 02/15/2023 | | | √ | 125,857.50 | 5,189,117.12 |
| Deposit | 02/16/2023 | | | √ | 44,592.60 | 5,233,709.72 |
| Deposit | 02/16/2023 | | | √ | 78,170.90 | 5,311,880.62 |
| Transfer | 02/16/2023 | | | √ | 113,277.54 | 5,425,158.16 |
| Transfer | 02/17/2023 | | | √ | 9,948.00 | 5,435,106.16 |
| Deposit | 02/17/2023 | | | √ | 29,697.51 | 5,464,803.67 |
| Deposit | 02/17/2023 | | | √ | 97,853.21 | 5,562,656.88 |
| Bill Pmt -Check | 02/21/2023 | 3394 | | √ | 0.00 | 5,562,656.88 |
| Deposit | 02/21/2023 | | | √ | 1,007.50 | 5,563,664.38 |
| Transfer | 02/21/2023 | | | √ | 153,169.12 | 5,716,833.50 |
| Deposit | 02/21/2023 | | | √ | 382,119.38 | 6,098,952.88 |
| Deposit | 02/21/2023 | | | √ | 660,430.43 | 6,759,383.31 |
| Deposit | 02/22/2023 | ACH | Paychex SDD | √ | 209.00 | 6,759,592.31 |
| Transfer | 02/22/2023 | | | √ | 15,162.37 | 6,774,754.68 |
| Deposit | 02/22/2023 | | | √ | 31,522.62 | 6,806,277.30 |
| Deposit | 02/23/2023 | | | √ | 100.00 | 6,806,377.30 |
| Deposit | 02/23/2023 | | | √ | 100.00 | 6,806,477.30 |
| Transfer | 02/23/2023 | | | √ | 26,598.46 | 6,833,075.76 |
| Deposit | 02/23/2023 | | | √ | 42,798.80 | 6,875,874.56 |
| Deposit | 02/23/2023 | | | √ | 208,481.98 | 7,084,356.54 |
| Deposit | 02/24/2023 | | | √ | 41,883.00 | 7,126,239.54 |
| Deposit | 02/24/2023 | | | √ | 110,159.78 | 7,236,399.32 |
| Transfer | 02/24/2023 | | | √ | 171,751.33 | 7,408,150.65 |
| Transfer | 02/27/2023 | | | √ | 10,044.70 | 7,418,195.35 |
| Deposit | 02/27/2023 | | | √ | 430,219.44 | 7,848,414.79 |
| Deposit | 02/28/2023 | | | √ | 46,116.78 | 7,894,531.57 |
| Deposit | 02/28/2023 | | | √ | 51,202.80 | 7,945,734.37 |
| Deposit | 02/28/2023 | | | √ | 123,828.35 | 8,069,562.72 |
| Transfer | 02/28/2023 | | | √ | 353,547.94 | 8,423,110.66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Deposits and Credits | | | | | 8,423,110.66 | 8,423,110.66 |
| Total Cleared Transactions | | | | | -2,312,771.94 | -2,312,771.94 |
| Cleared Balance | | | | | -2,312,771.94 | 2,304,748.40 |

**Uncleared Transactions**

**Checks and Payments   101 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/19/2022 | 2264 | | | -280.00 | -280.00 |
| Check | 07/27/2022 | ACH | Ameritas | | -3,520.68 | -3,800.68 |
| Check | 08/02/2022 | | | | -7.50 | -3,808.18 |
| Bill Pmt -Check | 08/23/2022 | ach | Delaware Depository Service Company (DDSC) | | -344.26 | -4,152.44 |
| Bill Pmt -Check | 08/24/2022 | ACH-0053743 | Delaware Depository Service Company (DDSC) | | -5,609.40 | -9,761.84 |
| Bill Pmt -Check | 08/24/2022 | ACH | Delaware Depository Service Company (DDSC) | | -84.87 | -9,846.71 |
| Bill Pmt -Check | 09/02/2022 | wire | | | -25,000.00 | -34,846.71 |
| Check | 09/14/2022 | 2512 | | | -280.00 | -35,126.71 |
| Check | 09/15/2022 | 2532 | | | -50.00 | -35,176.71 |
| Check | 10/04/2022 | | Adcology, Inc. | | -10,589.00 | -45,765.71 |
| Bill Pmt -Check | 10/04/2022 | credit card | AT&T-4916 | | -187.25 | -45,952.96 |
| Check | 10/11/2022 | 2658 | | | -280.00 | -46,232.96 |
| Check | 10/11/2022 | 2656 | | | -280.00 | -46,512.96 |
| Check | 10/11/2022 | 2649 | | | -50.00 | -46,562.96 |
| Bill Pmt -Check | 10/20/2022 | wire | Perform LLC | | -25,000.00 | -71,562.96 |
| Bill Pmt -Check | 10/27/2022 | ach | BB3 LLC | | -40,000.00 | -111,562.96 |
| Bill Pmt -Check | 11/08/2022 | wire | Consumer Affairs | | -49,500.00 | -161,062.96 |
| Check | 11/15/2022 | 2816 | | | -50.00 | -161,112.96 |
| Check | 11/15/2022 | 2829 | | | -50.00 | -161,162.96 |
| Check | 11/16/2022 | 2859 | | | -50.00 | -161,212.96 |
| Check | 12/12/2022 | 2953 | | | -2.35 | -161,215.31 |
| Bill Pmt -Check | 12/13/2022 | 2979 | Wageworks | | -70.84 | -161,286.15 |
| Check | 12/15/2022 | 3035 | | | -330.00 | -161,616.15 |
| Check | 12/15/2022 | 3039 | | | -330.00 | -161,946.15 |
| Check | 12/15/2022 | 2997 | | | -50.00 | -161,996.15 |
| Check | 12/15/2022 | 2998 | | | -50.00 | -162,046.15 |
| Check | 12/19/2022 | 3050 | | | -12.00 | -162,058.15 |
| Check | 12/20/2022 | 3059 | Colorado Department of Law | | -100.00 | -162,158.15 |
| Check | 12/20/2022 | 3061 | Oklahoma Attorney General | | -100.00 | -162,258.15 |
| Check | 12/21/2022 | 3089 | State of Texas | | -250.00 | -162,508.15 |
| Check | 01/09/2023 | 3132 | | | -125.96 | -162,634.11 |
| Check | 01/09/2023 | 3139 | | | -86.92 | -162,721.03 |
| Check | 01/09/2023 | 3137 | | | -44.48 | -162,765.51 |
| Check | 01/09/2023 | 3135 | | | -10.25 | -162,775.76 |
| Check | 01/10/2023 | 3226 | | | -5,017.32 | -167,793.08 |
| Bill Pmt -Check | 01/10/2023 | 3163 | UPS -9Y304F | | -356.04 | -168,149.12 |
| Check | 01/16/2023 | 3220 | | | -305.00 | -168,454.12 |
| Check | 01/16/2023 | 3217 | | | -305.00 | -168,759.12 |
| Check | 01/16/2023 | 3183 | | | -305.00 | -169,064.12 |
| Check | 01/16/2023 | 3207 | | | -305.00 | -169,369.12 |
| Check | 01/16/2023 | 3173 | | | -50.00 | -169,419.12 |
| Check | 01/16/2023 | 3215 | | | -50.00 | -169,469.12 |
| Check | 01/16/2023 | 3170 | | | -50.00 | -169,519.12 |
| Check | 02/09/2023 | 3359 | | | -10,076.50 | -179,595.62 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation**
**1011 · BOC - General 1731, Period Ending 02/28/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 02/14/2023 | 3369 | ASI | | -520.00 | -180,115.62 |
| Bill Pmt -Check | 02/14/2023 | 3367 | ABM Parking - The Trillium | | -250.50 | -180,366.12 |
| Check | 02/15/2023 | 3412 | | | -1,382.28 | -181,748.40 |
| Check | 02/15/2023 | 3316 | | | -305.00 | -182,053.40 |
| Check | 02/15/2023 | 3300 | | | -305.00 | -182,358.40 |
| Check | 02/15/2023 | 3303 | | | -305.00 | -182,663.40 |
| Check | 02/15/2023 | 3319 | | | -280.00 | -182,943.40 |
| Check | 02/15/2023 | 3324 | | | -280.00 | -183,223.40 |
| Check | 02/15/2023 | 3326 | | | -280.00 | -183,503.40 |
| Check | 02/15/2023 | 3330 | | | -280.00 | -183,783.40 |
| Check | 02/15/2023 | 3332 | | | -280.00 | -184,063.40 |
| Check | 02/15/2023 | 3337 | | | -280.00 | -184,343.40 |
| Check | 02/15/2023 | 3341 | | | -280.00 | -184,623.40 |
| Check | 02/15/2023 | 3310 | | | -280.00 | -184,903.40 |
| Check | 02/15/2023 | 3313 | | | -280.00 | -185,183.40 |
| Check | 02/15/2023 | 3304 | | | -50.00 | -185,233.40 |
| Check | 02/15/2023 | 3306 | | | -50.00 | -185,283.40 |
| Check | 02/15/2023 | 3302 | | | -50.00 | -185,333.40 |
| Check | 02/15/2023 | 3336 | | | -50.00 | -185,383.40 |
| Check | 02/15/2023 | 3339 | | | -50.00 | -185,433.40 |
| Check | 02/15/2023 | 3338 | | | -50.00 | -185,483.40 |
| Check | 02/15/2023 | 3329 | | | -50.00 | -185,533.40 |
| Check | 02/15/2023 | 3331 | | | -50.00 | -185,583.40 |
| Check | 02/15/2023 | 3333 | | | -50.00 | -185,633.40 |
| Check | 02/15/2023 | 3328 | | | -50.00 | -185,683.40 |
| Check | 02/15/2023 | 3317 | | | -50.00 | -185,733.40 |
| Check | 02/15/2023 | 3314 | | | -50.00 | -185,783.40 |
| Check | 02/16/2023 | 3382 | | | -18,672.40 | -204,455.80 |
| Bill Pmt -Check | 02/21/2023 | 3386 | ABM Parking Services | | -8,550.00 | -213,005.80 |
| Bill Pmt -Check | 02/21/2023 | 3393 | Linear B Networks, Inc | | -2,703.20 | -215,709.00 |
| Bill Pmt -Check | 02/21/2023 | 3397 | The Printing Connection | | -1,995.81 | -217,704.81 |
| Bill Pmt -Check | 02/21/2023 | 3396 | Parks Coffee | | -771.14 | -218,475.95 |
| Bill Pmt -Check | 02/21/2023 | 3388 | COX Business | | -547.19 | -219,023.14 |
| Check | 02/22/2023 | 3405 | | | -40.44 | -219,063.58 |
| Check | 02/22/2023 | 3406 | | | -1.83 | -219,065.41 |
| Check | 02/24/2023 | 3410 | | | -23,024.00 | -242,089.41 |
| Check | 02/24/2023 | 3411 | | | -9,200.82 | -251,290.23 |
| Check | 02/24/2023 | 3409 | | | -4,576.96 | -255,867.19 |
| Check | 02/27/2023 | 3415 | | | -21,289.00 | -277,156.19 |
| Check | 02/27/2023 | 3413 | | | -11,458.00 | -288,644.19 |
| Check | 02/27/2023 | 3414 | | | -8,923.00 | -297,567.19 |
| Bill Pmt -Check | 02/27/2023 | 3447 | FedEx -3854-8 | | -20.00 | -297,587.19 |
| Transfer | 02/28/2023 | | | | -700,000.00 | -997,587.19 |
| Bill Pmt -Check | 02/28/2023 | 3416 | TWO-D Productions | | -67,898.00 | -1,065,485.19 |
| Bill Pmt -Check | 02/28/2023 | ach | | | -53,239.25 | -1,108,724.44 |
| Bill Pmt -Check | 02/28/2023 | 3420 | FedEx -9524-1 | | -13,676.31 | -1,122,400.75 |
| Bill Pmt -Check | 02/28/2023 | ach | | | -8,242.08 | -1,130,642.83 |
| Bill Pmt -Check | 02/28/2023 | 3419 | FedEx -3854-8 | | -6,149.40 | -1,136,792.23 |
| Bill Pmt -Check | 02/28/2023 | 3424 | TAVP Properties, LLC | | -5,106.55 | -1,141,898.78 |
| Bill Pmt -Check | 02/28/2023 | 3427 | UPS -W8V731 | | -2,875.11 | -1,144,773.89 |
| Bill Pmt -Check | 02/28/2023 | 3423 | | | -1,900.00 | -1,146,673.89 |
| Bill Pmt -Check | 02/28/2023 | 3425 | UPS -63F940 | | -1,676.31 | -1,148,350.20 |
| Bill Pmt -Check | 02/28/2023 | 3422 | Mutual of Omaha | | -1,589.56 | -1,149,939.76 |
| Bill Pmt -Check | 02/28/2023 | 3426 | UPS -9Y304F | | -1,061.95 | -1,151,001.71 |
| Bill Pmt -Check | 02/28/2023 | 3418 | | | -930.69 | -1,151,932.40 |
| Bill Pmt -Check | 02/28/2023 | 3417 | ABM Parking - The Trillium | | -675.58 | -1,152,607.98 |
| Bill Pmt -Check | 02/28/2023 | 3421 | Frontier Communications | | -169.37 | -1,152,777.35 |
| **Total Checks and Payments** | | | | | -1,152,777.35 | -1,152,777.35 |
| **Deposits and Credits   1 item** | | | | | | |
| Transfer | 02/28/2023 | | | | 500,000.00 | 500,000.00 |
| **Total Deposits and Credits** | | | | | 500,000.00 | 500,000.00 |
| **Total Undeared Transactions** | | | | | -652,777.35 | -652,777.35 |
| **Register Balance as of 02/28/2023** | | | | | -2,965,549.29 | 1,651,971.05 |
| **Ending Balance** | | | | | 2,965,549.29 | 1,651,971.05 |

# BANK OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CASE 22-10165
GENERAL ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## *Statement Ending 02/28/2023*

*Page 1 of 8*



### *Managing Your Accounts*

Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---

**Important Notice To Our Account Holders**

We have updated some of our Agreements and Disclosures that govern your accounts. Our updated Deposit Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement, and Treasury Management Services Agreement will be effective on January 1, 2023. You can find the updated agreements on our website at www.bancofcal.com/agreements, you can request a copy from your Branch Banker or Relationship Manager, or you can call us at 877-770-BANC (2262). We value your relationship and thank you for banking with us.

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1731 | $2,304,748.40 |

## **Analyzed Business Checking-XXXXXXXX1731**

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2023 | **Beginning Balance** | **$4,617,520.34** |
| | 58 Credit(s) This Period | $8,423,110.66 |
| | 245 Debit(s) This Period | $10,735,882.60 |
| 02/28/2023 | **Ending Balance** | **$2,304,748.40** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 02/01/2023 | E-DEPOSIT | $39,704.11 |
| 02/02/2023 | E-DEPOSIT | $323,483.20 |
| 02/03/2023 | E-DEPOSIT | $58,208.80 |
| 02/06/2023 | E-DEPOSIT | $236,079.61 |
| 02/07/2023 | E-DEPOSIT | $209,254.90 |
| 02/08/2023 | E-DEPOSIT | $223,877.80 |
| 02/09/2023 | E-DEPOSIT | $137,061.35 |
| 02/10/2023 | E-DEPOSIT | $457,495.21 |
| 02/13/2023 | E-DEPOSIT | $208,184.03 |
| 02/14/2023 | E-DEPOSIT | $100,015.50 |
| 02/15/2023 | E-DEPOSIT | $70,095.30 |
| 02/16/2023 | E-DEPOSIT | $78,170.90 |
| 02/17/2023 | E-DEPOSIT | $97,853.21 |
| 02/21/2023 | E-DEPOSIT | $382,119.38 |
| 02/22/2023 | E-DEPOSIT | $31,522.62 |
| 02/23/2023 | E-DEPOSIT | $208,481.98 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is you INTERST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | SUBTOTAL | $ |
| | | | Total | $ | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | BALANCE | |

**BANC OF CALIFORNIA**

**Statement Ending 02/28/2023**

3 MacArthur Place
Santa Ana, California 92707

# Analyzed Business Checking-XXXXXXXX1731 (continued)

## Deposits (continued)

| Date | Description | Amount |
|---|---|---|
| 02/24/2023 | E-DEPOSIT | $110,159.78 |
| 02/27/2023 | E-DEPOSIT | $430,219.44 |
| 02/28/2023 | DEPOSIT | $51,202.80 |
| 02/28/2023 | E-DEPOSIT | $123,828.35 |

## Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 02/02/2023 | MERCH SVC BKCRD DEP         8768 | $17,558.60 |
| 02/02/2023 | WC3 WC3 WHOLESALE IN LEAR PAYMENT #2 | $50,000.00 |
| 02/03/2023 | MERCH SVC BKCRD DEP         8768 | $5,219.40 |
| 02/06/2023 | learcapitalinc Banc of CA 322274527 | $1,500,000.00 |
| 02/07/2023 | WC3 WC3 WHOLESALE IN LPO 10036, 10032 | $300,572.25 |
| 02/09/2023 | WC3 WC3 WHOLESALE IN LPO 10040 | $1,821.00 |
| 02/13/2023 | WC3 WC3 WHOLESALE IN LPO 10044, 10049, R1357 | $69,961.45 |
| 02/14/2023 | WC3 WC3 WHOLESALE IN LPO 10052 | $40,005.18 |
| 02/15/2023 | MERCH SVC BKCRD DEP         8768 | $1,233.31 |
| 02/15/2023 | ACH CHARGEBACK RETURN         5269 | $7,198.40 |
| 02/15/2023 | WC3 WC3 WHOLESALE IN LPO 10054 | $125,857.50 |
| 02/16/2023 | WC3 WC3 WHOLESALE IN LPO 10057 | $44,592.60 |
| 02/17/2023 | WC3 WC3 WHOLESALE IN LPO 10060 | $29,697.51 |
| 02/21/2023 | MERCH SVC BKCRD DEP         8768 | $1,007.50 |
| 02/21/2023 | WC3 WC3 WHOLESALE IN LPO 10063 | $660,430.43 |
| 02/22/2023 | PAYX-SDD CLTREF-SDD 0000020286522 | $209.00 |
| 02/23/2023 | ACH CHARGEBACK RETURN binks | $100.00 |
| 02/23/2023 | ACH CHARGEBACK RETURN binks | $100.00 |
| 02/23/2023 | WC3 WC3 WHOLESALE IN LPO 10067, 10074 | $42,798.80 |
| 02/24/2023 | WC3 WC3 WHOLESALE IN LPO 10078 | $41,883.00 |
| 02/28/2023 | WC3 WC3 WHOLESALE IN LPO 10080 AND PBH017 (NUDGE) | $46,116.78 |

## Other Credits

| Date | Description | Amount |
|---|---|---|
| 02/01/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $78,547.30 |
| 02/02/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $310,244.79 |
| 02/03/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $324,802.06 |
| 02/06/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $16,448.00 |
| 02/08/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $39,463.30 |
| 02/09/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $22,014.63 |
| 02/10/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $3,009.60 |
| 02/13/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $191,570.29 |
| 02/15/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $20,130.25 |
| 02/16/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $113,277.54 |
| 02/17/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $9,948.00 |
| 02/21/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $153,169.12 |
| 02/22/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $15,162.37 |
| 02/23/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $26,598.46 |
| 02/24/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $171,751.33 |
| 02/27/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $10,044.70 |
| 02/28/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $353,547.94 |

## Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 02/01/2023 | Outgoing Wire 707128 6986901 Canada Limited | $17,040.00 |

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 02/01/2023 | ck# 3273 | $94.99 |
| 02/01/2023 | PAYX-SDD CCOLL-SDD 0000020215040 | $135.30 |
| 02/01/2023 | PAYX-SDD CCOLL-SDD 0000020220187 | $274.00 |
| 02/01/2023 | CHECK #3195 | $305.00 |



**BANK OF CALIFORNIA**

***Statement Ending 02/28/2023***

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 02/01/2023 | ck# 3200 | $305.00 |
| 02/01/2023 | CHECK #3201 | $305.00 |
| 02/01/2023 | CHECK #2988 | $330.00 |
| 02/01/2023 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $473.08 |
| 02/01/2023 | ck# 3280 | $1,150.00 |
| 02/01/2023 | CHECK #3276 | $1,172.57 |
| 02/01/2023 | CHECK #3282 | $2,105.04 |
| 02/01/2023 | LEAR CAPITAL1731 -SETT-A362CMGT | $2,113.70 |
| 02/01/2023 | CHECK #3274 | $5,106.55 |
| 02/01/2023 | LEAR CAPITAL1731 -SETT-A362CMGT | $8,242.08 |
| 02/01/2023 | CHECK #3281 | $19,673.60 |
| 02/01/2023 | LEAR CAPITAL1731 status -SETT-A362CMGT | $22,200.00 |
| 02/01/2023 | LEAR CAPITAL1731 -SETT-A362CMGT | $33,750.00 |
| 02/01/2023 | LEAR CAPITAL1731 -SETT-A362CMGT | $53,255.43 |
| 02/01/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $338,282.42 |
| 02/01/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $727,835.93 |
| 02/01/2023 | 460851 BOL Transfer To 3140 ON 1/31/23 12:14 | $850,000.00 |
| 02/01/2023 | Outgoing Wire 707130 Greater Talent Network | $67,500.00 |
| 02/02/2023 | AUTHNET GATEWAY BILLING 127169768 | $20.00 |
| 02/02/2023 | ck# 3189 | $305.00 |
| 02/02/2023 | ck# 3206 | $305.00 |
| 02/02/2023 | ck# 3172 | $305.00 |
| 02/02/2023 | ck# 3166 | $305.00 |
| 02/02/2023 | MERCH SVC BKCRD FEES 8768 | $550.94 |
| 02/02/2023 | ck# 3264 | $961.02 |
| 02/02/2023 | ck# 3284 | $4,462.16 |
| 02/02/2023 | ck# 3285 | $48,150.76 |
| 02/02/2023 | RETURNED DEPOSIT ITEMS | $50,231.00 |
| 02/02/2023 | ck# 3283 | $114,370.80 |
| 02/02/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $506,380.74 |
| 02/03/2023 | Check 3025 | $50.00 |
| 02/03/2023 | PAYPAL INST XFER AT T * PAYMENT | $187.14 |
| 02/03/2023 | XB04DD Ameritas Life In TRANS: 4126547 | $526.60 |
| 02/03/2023 | XB04DD Ameritas Life In TRANS: 4126547 | $4,783.48 |
| 02/03/2023 | Check 3236 | $7,851.82 |
| 02/03/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $226,719.62 |
| 02/03/2023 | Outgoing Wire 707675 ZENEFITS REVERSE WIRE DRAWDOWNS | $713,515.07 |
| 02/06/2023 | PAYPAL INST XFER 5479 EL POLLO L | $7.67 |
| 02/06/2023 | PAYPAL INST XFER 5479 EL POLLO L | $36.14 |
| 02/06/2023 | PAYX-SDD CCOLL-SDD 0000020232533 | $50.00 |
| 02/06/2023 | ck# 3178 | $50.00 |
| 02/06/2023 | MBI SETL MED-I-BANK | $109.37 |
| 02/06/2023 | ck# 3292 | $152.98 |
| 02/06/2023 | ck# 3269 | $167.37 |
| 02/06/2023 | PAYCHEX EIB INVOICE X00985300001046 | $315.00 |
| 02/06/2023 | ck# 3016 | $330.00 |
| 02/06/2023 | LEAR CAPITAL1731 greenspoon -SETT-A362CMGT | $420.00 |
| 02/06/2023 | ck# 3293 | $937.60 |
| 02/06/2023 | ck# 3294 | $1,337.43 |
| 02/06/2023 | ck# 3295 | $1,348.35 |
| 02/06/2023 | ck# 3288 | $2,843.15 |
| 02/06/2023 | LEAR CAPITAL1731 invoca -SETT-A362CMGT | $3,993.00 |
| 02/06/2023 | LEAR CAPITAL1731 sixfifty -SETT-A362CMGT | $11,500.00 |
| 02/06/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $358,936.40 |
| 02/06/2023 | Outgoing Wire 708157 Consumer Affairs | $5,000.00 |
| 02/06/2023 | Outgoing Wire 708155 Review Recruiters, LLC | $6,500.00 |
| 02/06/2023 | Outgoing Wire 708153 Commission Junction | $27,500.00 |
| 02/06/2023 | Outgoing Wire 708156 Unreal | $42,528.70 |
| 02/06/2023 | Outgoing Wire 708154 | $100,000.00 |
| 02/07/2023 | ck# 3013 | $50.00 |
| 02/07/2023 | PAYX-SDD CCOLL-SDD 0000020237005 | $124.96 |

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 02/07/2023 | ck# 3343 | $225.63 |
| 02/07/2023 | ck# 3272 | $4,875.00 |
| 02/07/2023 | LEAR CAPITAL1731 CO-41425 -SETT-A362CMGT | $568,140.78 |
| 02/07/2023 | Outgoing Wire 708319 ZENEFITS REVERSE WIRE DRAWDOWNS | $112,287.16 |
| 02/08/2023 | PAYX-SDD CCOLL-SDD 0000020242388 | $125.84 |
| 02/08/2023 | CHECK #3177 | $305.00 |
| 02/08/2023 | LEAR CAPITAL1731 CO-41434 -SETT-A362CMGT | $63,848.17 |
| 02/08/2023 | Outgoing Wire 708811 | $7,408.30 |
| 02/08/2023 | Outgoing Wire 708809 | $11,975.30 |
| 02/09/2023 | ck# 3133 | $6.00 |
| 02/09/2023 | PAYX-SDD CCOLL-SDD 0000020247586 | $11.27 |
| 02/09/2023 | ck# 3171 | $305.00 |
| 02/09/2023 | ck# 3290 | $487.63 |
| 02/09/2023 | ck# 3342 | $234,122.26 |
| 02/09/2023 | Outgoing Wire 709079 | $6,013.48 |
| 02/09/2023 | Outgoing Wire 709078 WC3 Wholesale, Inc. | $41,856.97 |
| 02/10/2023 | PAYX-SDD CCOLL-SDD 0000020250810 | $29.87 |
| 02/10/2023 | ck# 3297 | $60.00 |
| 02/10/2023 | ck# 3218 | $305.00 |
| 02/10/2023 | MBI SETL MED-I-BANK | $500.00 |
| 02/10/2023 | ck# 3345 | $855.00 |
| 02/10/2023 | ck# 3349 | $2,822.44 |
| 02/10/2023 | ck# 3355 | $4,286.67 |
| 02/10/2023 | ck# 3344 | $35,000.00 |
| 02/10/2023 | ck# 3351 | $45,562.31 |
| 02/10/2023 | Outgoing Wire 709399 | $16,383.00 |
| 02/10/2023 | Outgoing Wire 709398 WC3 Wholesale, Inc. | $167,953.88 |
| 02/13/2023 | ck# 3260 | $8.55 |
| 02/13/2023 | PAYPAL INST XFER DD * DOORDASH CH | $62.37 |
| 02/13/2023 | PAYPAL INST XFER TST* SUSIECAKES | $67.14 |
| 02/13/2023 | MBI SETL MED-I-BANK | $115.00 |
| 02/13/2023 | ck# 3291 | $735.00 |
| 02/13/2023 | ck# 3347 | $3,161.89 |
| 02/13/2023 | ck# 3253 | $3,352.01 |
| 02/13/2023 | ck# 3348 | $8,362.87 |
| 02/13/2023 | ck# 3254 | $9,678.76 |
| 02/13/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $80,096.55 |
| 02/13/2023 | Outgoing Wire 709771 | $553.38 |
| 02/14/2023 | PAYX-SDD CCOLL-SDD 0000020259673 | $12.64 |
| 02/14/2023 | PAYX-SDD CCOLL-SDD 0000020257650 | $302.61 |
| 02/14/2023 | ck# 3219 | $305.00 |
| 02/14/2023 | LEAR CAPITAL1731 idiscover -SETT-A362CMGT | $835.20 |
| 02/14/2023 | PAYPAL INST XFER DROPBOX | $1,438.68 |
| 02/14/2023 | ck# 3360 | $1,492.25 |
| 02/14/2023 | ck# 3353 | $1,768.00 |
| 02/14/2023 | ck# 3358 | $2,202.52 |
| 02/14/2023 | LEAR CAPITAL1731 Jeff Hays -SETT-A362CMGT | $7,198.40 |
| 02/14/2023 | ck# 3251 | $8,809.09 |
| 02/14/2023 | LEAR CAPITAL1731 epath -SETT-A362CMGT | $8,960.00 |
| 02/14/2023 | FUNDING AVALARA ACT 6022 Avalara - Sales Tax Funding 202301\ | $8,997.32 |
| 02/14/2023 | ck# 3352 | $9,973.16 |
| 02/14/2023 | ck# 3157 | $22,138.40 |
| 02/14/2023 | ck# 3356 | $22,563.20 |
| 02/14/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $237,783.36 |
| 02/14/2023 | Outgoing Wire 710077 | $10,289.50 |
| 02/14/2023 | Outgoing Wire 710075 Consumer Affairs | $31,800.00 |
| 02/14/2023 | Outgoing Wire 709951 ZENEFITS REVERSE WIRE DRAWDOWNS | $84,291.58 |
| 02/15/2023 | PAYX-SDD CCOLL-SDD 0000020265713 | $51.74 |
| 02/15/2023 | CHECK #3354 | $67.00 |
| 02/15/2023 | PAYPAL INST XFER MO | $1,250.00 |
| 02/15/2023 | CHECK #3346 | $1,464.99 |


3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 02/15/2023 | LEAR CAPITAL1731 adprecise -SETT-A362CMGT | $2,400.00 |
| 02/15/2023 | CHECK #3357 | $13,985.00 |
| 02/15/2023 | LEAR CAPITAL1731 dundon -SETT-A362CMGT | $15,248.40 |
| 02/15/2023 | LEAR CAPITAL1731 potter -SETT-A362CMGT | $32,177.15 |
| 02/15/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $179,239.76 |
| 02/15/2023 | Outgoing Wire 710371  | $14,945.40 |
| 02/15/2023 | Outgoing Wire 710373 Mitchell Silberberg & Knupp LLP | $46,824.05 |
| 02/15/2023 | Outgoing Wire 710377 Morris James | $46,900.10 |
| 02/15/2023 | Outgoing Wire 710372 Shulman Bastian Friedman & Bui LLP | $83,308.50 |
| 02/15/2023 | Outgoing Wire 710374 Baker Tilly | $86,071.00 |
| 02/15/2023 | Outgoing Wire 710376 Paladin Management | $241,880.00 |
| 02/16/2023 | MISCELLANEOUS DEBIT | $107.46 |
| 02/16/2023 | MISCELLANEOUS DEBIT | $10,279.39 |
| 02/16/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $256,368.06 |
| 02/17/2023 | PAYX-SDD CCOLL-SDD 0000020274716 | $74.31 |
| 02/17/2023 | CHECK #3371 | $1,482.80 |
| 02/17/2023 | CHECK #3366 | $3,605.00 |
| 02/17/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $31,948.38 |
| 02/17/2023 | CHECK #3364 | $91,622.00 |
| 02/17/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $261,420.40 |
| 02/17/2023 | Outgoing Wire 711134 | $6,500.00 |
| 02/17/2023 | Analysis Charges | $1,599.82 |
| 02/21/2023 | MBI SETL MED-I-BANK | $23.57 |
| 02/21/2023 | ck# 3299 | $50.00 |
| 02/21/2023 | ADMIN FEE WW-ADMINFEES ADMIN FEE DEBIT 1515 | $70.84 |
| 02/21/2023 | PAYX-SDD CCOLL-SDD 0000020279019 | $82.20 |
| 02/21/2023 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $160.68 |
| 02/21/2023 | ck# 3289 | $164.00 |
| 02/21/2023 | LEAR CAPITAL1731 Brinks -SETT-A362CMGT | $200.00 |
| 02/21/2023 | ck# 3309 | $280.00 |
| 02/21/2023 | ck# 3305 | $305.00 |
| 02/21/2023 | ck# 3304 | $305.00 |
| 02/21/2023 | ck# 3379 | $800.00 |
| 02/21/2023 | ck# 3377 | $1,308.67 |
| 02/21/2023 | ck# 3376 | $1,531.37 |
| 02/21/2023 | LEAR CAPITAL1731 ▮▮▮ -SETT-A362CMGT | $2,046.80 |
| 02/21/2023 | ck# 3378 | $2,700.41 |
| 02/21/2023 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $2,703.66 |
| 02/21/2023 | ck# 3370 | $2,820.98 |
| 02/21/2023 | ck# 3380 | $3,047.50 |
| 02/21/2023 | ck# 3298 | $6,173.37 |
| 02/21/2023 | ck# 3363 | $10,012.52 |
| 02/21/2023 | ck# 3381 | $25,725.20 |
| 02/21/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $225,935.43 |
| 02/21/2023 | 331563 BOL Transfer To ▮▮▮ 3140 ON 2/21/23 12:32 | $650,000.00 |
| 02/21/2023 | Outgoing Wire 711528 Baker Tilly | $6,826.50 |
| 02/22/2023 | CHECK #3320 | $50.00 |
| 02/22/2023 | CHECK #3327 | $50.00 |
| 02/22/2023 | CHECK #3315 | $50.00 |
| 02/22/2023 | CHECK #3362 | $155.70 |
| 02/22/2023 | CHECK #3340 | $280.00 |
| 02/22/2023 | CHECK #3335 | $280.00 |
| 02/22/2023 | CHECK #3286 | $280.00 |
| 02/22/2023 | CHECK #3301 | $305.00 |
| 02/22/2023 | CHECK #3308 | $305.00 |
| 02/22/2023 | CHECK #3167 | $305.00 |
| 02/22/2023 | PAYX-SDD CCOLL-SDD 0000020284266 | $328.99 |
| 02/22/2023 | CHECK #3196 | $345.00 |
| 02/22/2023 | ZENEFITS 8883960078 2QAVAMIG3S1ECT9 | $3,797.50 |
| 02/22/2023 | CHECK #3374 | $6,441.79 |
| 02/22/2023 | CHECK #3361 | $39,952.18 |



**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 02/22/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $182,977.11 |
| 02/22/2023 | Outgoing Wire 711681 ZENEFITS REVERSE WIRE DRAWDOWNS | $115,744.14 |
| 02/23/2023 | MBI SETL MED-I-BANK | $7.15 |
| 02/23/2023 | ck# 3136 | $20.37 |
| 02/23/2023 | ck# 3169 | $50.00 |
| 02/23/2023 | ck# 3307 | $50.00 |
| 02/23/2023 | PAYX-SDD CCOLL-SDD 0000020290359 | $60.44 |
| 02/23/2023 | ck# 3311 | $280.00 |
| 02/23/2023 | ck# 3323 | $305.00 |
| 02/23/2023 | ck# 3365 | $3,872.00 |
| 02/23/2023 | ck# 3375 | $7,000.00 |
| 02/23/2023 | ck# 3384 | $29,532.51 |
| 02/23/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $355,546.57 |
| 02/23/2023 | Outgoing Wire 712182 | $3,939.32 |
| 02/24/2023 | Outgoing Wire 712535 | $9,067.00 |
| 02/27/2023 | CHECK #3373 | $20.22 |
| 02/27/2023 | CHECK #3391 | $60.15 |
| 02/27/2023 | CHECK #3390 | $140.35 |
| 02/27/2023 | PAYPAL INST XFER AT T * PAYMENT | $176.55 |
| 02/27/2023 | CHECK #3191 | $305.00 |
| 02/27/2023 | CHECK #3368 | $395.00 |
| 02/27/2023 | PAYX-SDD CCOLL-SDD 0000020296905 | $719.17 |
| 02/27/2023 | CalSavers ACH PAYROLL 846242 | $757.80 |
| 02/27/2023 | CalSavers ACH PAYROLL 843354 | $772.84 |
| 02/27/2023 | CalSavers ACH PAYROLL 846967 | $784.43 |
| 02/27/2023 | CalSavers ACH PAYROLL 843505 | $915.84 |
| 02/27/2023 | CalSavers ACH PAYROLL 843011 | $1,413.00 |
| 02/27/2023 | CalSavers ACH PAYROLL 845269 | $1,601.85 |
| 02/27/2023 | CalSavers ACH PAYROLL 844985 | $2,928.53 |
| 02/27/2023 | CHECK #3398 | $4,222.31 |
| 02/27/2023 | CHECK #3408 | $4,433.41 |
| 02/27/2023 | CalSavers ACH PAYROLL 844654 | $5,000.66 |
| 02/27/2023 | CHECK #3389 | $5,304.65 |
| 02/27/2023 | CHECK #3385 | $5,847.00 |
| 02/27/2023 | CHECK #3392 | $16,038.64 |
| 02/27/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $314,060.94 |
| 02/28/2023 | MBI SETL MED-I-BANK | $20.00 |
| 02/28/2023 | CHECK #3316 | $50.00 |
| 02/28/2023 | CHECK #3322 | $280.00 |
| 02/28/2023 | CHECK #3325 | $280.00 |
| 02/28/2023 | CHECK #3321 | $305.00 |
| 02/28/2023 | CHECK #3312 | $305.00 |
| 02/28/2023 | CHECK #3395 | $575.00 |
| 02/28/2023 | CHECK #3401 | $691.07 |
| 02/28/2023 | CHECK #3402 | $904.34 |
| 02/28/2023 | CHECK #3407 | $1,159.14 |
| 02/28/2023 | CHECK #3400 | $1,663.06 |
| 02/28/2023 | CHECK #3399 | $1,770.78 |
| 02/28/2023 | CHECK #3403 | $6,646.00 |
| 02/28/2023 | CHECK #3350 | $21,414.90 |
| 02/28/2023 | CHECK #3404 | $30,134.80 |
| 02/28/2023 | RETURNED DEPOSIT ITEMS | $51,202.80 |
| 02/28/2023 | CHECK #3387 | $56,186.58 |
| 02/28/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $99,414.03 |
| 02/28/2023 | CHECK #3383 | $659,875.43 |
| 02/28/2023 | Outgoing Wire 713368 APMAS | $2,500.00 |
| 02/28/2023 | Outgoing Wire 713370 BMC Group | $10,158.80 |

**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02/01/2023 | $2,584,122.06 | 02/10/2023 | $3,250,765.33 | 02/22/2023 | $2,409,080.47 |
| 02/02/2023 | $2,559,061.23 | 02/13/2023 | $3,614,287.58 | 02/23/2023 | $2,286,496.35 |
| 02/03/2023 | $1,993,657.76 | 02/14/2023 | $3,293,147.35 | 02/24/2023 | $2,601,223.46 |
| 02/06/2023 | $3,182,122.21 | 02/15/2023 | $2,751,849.02 | 02/27/2023 | $2,675,589.26 |
| 02/07/2023 | $3,006,245.83 | 02/16/2023 | $2,721,135.15 | 02/28/2023 | $2,304,748.40 |
| 02/08/2023 | $3,185,924.32 | 02/17/2023 | $2,460,381.16 | | |
| 02/09/2023 | $3,064,018.69 | 02/21/2023 | $2,713,833.89 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|------|------|------|------|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 | $0.00 |

**Lean Capital, Inc. Debtor In Possession**
# Reconciliation Summary
**1012 · BOC - Incoming Wires 1782, Period Ending 02/28/2023**

|  | Feb 28, 23 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 19 items** | -1,859,729.84 |
| **Deposits and Credits - 52 items** | 1,859,729.84 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | 0.00 |
| **Ending Balance** | 0.00 |

12:34 PM
04/12/23

Case 22-10165-BLS    Doc 607-1    Filed 04/12/23    Page 43 of 100

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1012   BOC - Incoming Wires 1782, Period Ending 02/28/2023

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 19 items** | | | | | | | |
| | Transfer | 02/01/2023 | | | √ | -78,547.30 | -78,547.30 |
| | Transfer | 02/02/2023 | | | √ | -310,244.79 | -388,792.09 |
| | Transfer | 02/03/2023 | | | √ | -324,802.06 | -713,594.15 |
| | Transfer | 02/06/2023 | | | √ | -16,448.00 | -730,042.15 |
| | Transfer | 02/08/2023 | | | √ | -39,463.30 | -769,505.45 |
| | Transfer | 02/09/2023 | | | √ | -22,014.63 | -791,520.08 |
| | Transfer | 02/10/2023 | | | √ | -3,009.60 | -794,529.68 |
| | Transfer | 02/13/2023 | | | √ | -191,570.29 | -986,099.97 |
| | Transfer | 02/15/2023 | | | √ | -20,130.25 | -1,006,230.22 |
| | Transfer | 02/16/2023 | | | √ | -113,277.54 | -1,119,507.76 |
| | Transfer | 02/17/2023 | | | √ | -9,948.00 | -1,129,455.76 |
| | Transfer | 02/21/2023 | | | √ | -153,169.12 | -1,282,624.88 |
| | Transfer | 02/22/2023 | | | √ | -15,162.37 | -1,297,787.25 |
| | Transfer | 02/23/2023 | | | √ | -26,598.46 | -1,324,385.71 |
| | Transfer | 02/24/2023 | | | √ | -171,751.33 | -1,496,137.04 |
| | Check | 02/24/2023 | | | √ | -0.14 | -1,496,137.18 |
| | Check | 02/24/2023 | | | √ | -0.02 | -1,496,137.20 |
| | Transfer | 02/27/2023 | | | √ | -10,044.70 | -1,506,181.90 |
| | Transfer | 02/28/2023 | | | √ | -353,547.94 | -1,859,729.84 |
| Total Checks and Payments | | | | | | -1,859,729.84 | -1,859,729.84 |
| **Deposits and Credits - 52 items** | | | | | | | |
| | Deposit | 02/01/2023 | | | √ | 2,167.00 | 2,167.00 |
| | Deposit | 02/01/2023 | | | √ | 76,380.30 | 78,547.30 |
| | Deposit | 02/02/2023 | | | √ | 1,572.61 | 80,119.91 |
| | Deposit | 02/02/2023 | | | √ | 19,942.68 | 100,062.59 |
| | Deposit | 02/02/2023 | | | √ | 30,998.50 | 131,061.09 |
| | Deposit | 02/02/2023 | | | √ | 50,231.00 | 181,292.09 |
| | Deposit | 02/02/2023 | | ▮ | √ | 100,000.00 | 281,292.09 |
| | Deposit | 02/02/2023 | | | √ | 107,500.00 | 388,792.09 |
| | Deposit | 02/03/2023 | | | √ | 5,001.54 | 393,793.63 |
| | Deposit | 02/03/2023 | | | √ | 9,778.00 | 403,571.63 |
| | Deposit | 02/03/2023 | | | √ | 11,225.72 | 414,797.35 |
| | Deposit | 02/03/2023 | | | √ | 298,796.80 | 713,594.15 |
| | Deposit | 02/06/2023 | | | √ | 16,448.00 | 730,042.15 |
| | Deposit | 02/08/2023 | | | √ | 10,671.00 | 740,713.15 |
| | Deposit | 02/08/2023 | | | √ | 28,792.30 | 769,505.45 |
| | Deposit | 02/09/2023 | | | √ | 4,453.00 | 773,958.45 |
| | Deposit | 02/09/2023 | | | √ | 7,505.00 | 781,463.45 |
| | Deposit | 02/09/2023 | | | √ | 10,056.63 | 791,520.08 |
| | Deposit | 02/10/2023 | | | √ | 3,009.60 | 794,529.68 |
| | Deposit | 02/13/2023 | | | √ | 52,000.00 | 846,529.68 |
| | Deposit | 02/13/2023 | | | √ | 139,570.29 | 986,099.97 |
| | Deposit | 02/15/2023 | | | √ | 20,130.25 | 1,006,230.22 |
| | Deposit | 02/16/2023 | | | √ | 2,052.00 | 1,008,282.22 |
| | Deposit | 02/16/2023 | | | √ | 10,084.50 | 1,018,366.72 |
| | Deposit | 02/16/2023 | | | √ | 21,094.90 | 1,039,461.62 |
| | Deposit | 02/16/2023 | | | √ | 39,970.58 | 1,079,432.20 |
| | Deposit | 02/16/2023 | | | √ | 40,075.56 | 1,119,507.76 |
| | Deposit | 02/17/2023 | | | √ | 9,948.00 | 1,129,455.76 |
| | Deposit | 02/21/2023 | | | √ | 1,109.80 | 1,130,565.56 |
| | Deposit | 02/21/2023 | | | √ | 10,272.00 | 1,140,837.56 |
| | Deposit | 02/21/2023 | | | √ | 30,012.62 | 1,170,850.18 |
| | Deposit | 02/21/2023 | | | √ | 51,439.65 | 1,222,289.83 |
| | Deposit | 02/21/2023 | | | √ | 60,335.05 | 1,282,624.88 |
| | Deposit | 02/22/2023 | | | √ | 5,575.83 | 1,288,200.71 |
| | Deposit | 02/22/2023 | | | √ | 9,586.54 | 1,297,787.25 |
| | Deposit | 02/23/2023 | | | √ | 0.02 | 1,297,787.27 |
| | Deposit | 02/23/2023 | | | √ | 0.14 | 1,297,787.41 |
| | Deposit | 02/23/2023 | | | √ | 5,013.26 | 1,302,800.67 |
| | Deposit | 02/23/2023 | | | √ | 5,133.04 | 1,307,933.71 |
| | Deposit | 02/23/2023 | | | √ | 6,501.00 | 1,314,434.71 |
| | Deposit | 02/23/2023 | | | √ | 9,951.00 | 1,324,385.71 |
| | Deposit | 02/24/2023 | | | √ | 1,764.91 | 1,326,150.62 |
| | Deposit | 02/24/2023 | | | √ | 19,986.58 | 1,346,137.20 |
| | Deposit | 02/24/2023 | | | √ | 150,000.00 | 1,496,137.20 |
| | Deposit | 02/27/2023 | | | √ | 5,010.00 | 1,501,147.20 |
| | Deposit | 02/27/2023 | | | √ | 5,034.70 | 1,506,181.90 |
| | Deposit | 02/28/2023 | | | √ | 9,978.00 | 1,516,159.90 |
| | Deposit | 02/28/2023 | | | √ | 12,036.00 | 1,528,195.90 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1012   BOC - Incoming Wires 1782, Period Ending 02/28/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 02/28/2023 | | | √ | 56,515.00 | 1,584,710.90 |
| Deposit | 02/28/2023 | | | √ | 75,006.54 | 1,659,717.44 |
| Deposit | 02/28/2023 | | | √ | 100,006.20 | 1,759,723.64 |
| Deposit | 02/28/2023 | | | √ | 100,006.20 | 1,859,729.84 |
| Total Deposits and Credits | | | | | 1,859,729.84 | 1,859,729.84 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 02/28/2023 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |



# BANC OF CALIFORNIA

**Statement Ending 02/28/2023**

*Page 1 of 4*

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## Managing Your Accounts

Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---

**Important Notice To Our Account Holders**

We have updated some of our Agreements and Disclosures that govern your accounts. Our updated Deposit Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement, and Treasury Management Services Agreement will be effective on January 1, 2023. You can find the updated agreements on our website at www.bancofcal.com/agreements, you can request a copy from your Branch Banker or Relationship Manager, or you can call us at 877-770-BANC (2262). We value your relationship and thank you for banking with us.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1782 | $0.00 |

# Analyzed Business Checking-XXXXXXXX1782

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2023 | Beginning Balance | $0.00 |
| | 52 Credit(s) This Period | $1,859,729.84 |
| | 19 Debit(s) This Period | $1,859,729.84 |
| 02/28/2023 | Ending Balance | $0.00 |

## Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 02/23/2023 | U.S. BANK N.A. ACCTVERIFY 30222aac9c46adc | $0.02 |
| 02/23/2023 | U.S. BANK N.A. ACCTVERIFY 30222aac9c46adc | $0.14 |

## Other Credits

| Date | Description | Amount |
|---|---|---|
| 02/01/2023 | Incoming Wire 63282472 | $2,167.00 |
| 02/01/2023 | Incoming Wire 63270219 | $76,380.30 |
| 02/02/2023 | Incoming Wire 63318265 | $1,572.61 |
| 02/02/2023 | Incoming Wire 63320881 | $19,942.68 |
| 02/02/2023 | Incoming Wire 63315309 | $30,998.50 |
| 02/02/2023 | Incoming Wire 63321151 CUSTOM TRIM SPECIALISTS INC | $50,231.00 |
| 02/02/2023 | Incoming Wire 63294668 | $100,000.00 |
| 02/02/2023 | Incoming Wire 63309757 | $107,500.00 |
| 02/03/2023 | Incoming Wire 63350948 | $5,001.54 |
| 02/03/2023 | Incoming Wire 63344642 | $9,778.00 |
| 02/03/2023 | Incoming Wire 63350009 | $11,225.72 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is you INTERST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | | |
| | | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | | |
| | | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | | SUBTOTAL | $ | |
| | | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | BALANCE | | |

# BANK OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 02/03/2023 | Incoming Wire 63348608 | $298,796.80 |
| 02/06/2023 | Incoming Wire 63383115 | $16,448.00 |
| 02/08/2023 | Incoming Wire 63431905 | $10,671.00 |
| 02/08/2023 | Incoming Wire 63446740 | $28,792.30 |
| 02/09/2023 | Incoming Wire 63466458 | $4,453.00 |
| 02/09/2023 | Incoming Wire 63464436 | $7,505.00 |
| 02/09/2023 | Incoming Wire 63475839 PHOENIX HOME SERVICES LLC | $10,056.63 |
| 02/10/2023 | Incoming Wire 63517825 | $3,009.60 |
| 02/13/2023 | Incoming Wire 63542229 | $52,000.00 |
| 02/13/2023 | Incoming Wire 63549119 | $139,570.29 |
| 02/15/2023 | Incoming Wire 63610994 | $20,130.25 |
| 02/16/2023 | Incoming Wire 63636350 | $2,052.00 |
| 02/16/2023 | Incoming Wire 63632236 | $10,084.50 |
| 02/16/2023 | Incoming Wire 63637524 | $21,094.90 |
| 02/16/2023 | Incoming Wire 63620799 | $39,970.58 |
| 02/16/2023 | Incoming Wire 63634794 | $40,075.56 |
| 02/17/2023 | Incoming Wire 63671409 | $9,948.00 |
| 02/21/2023 | Incoming Wire 63717580 | $1,109.80 |
| 02/21/2023 | Incoming Wire 63720073 | $10,272.00 |
| 02/21/2023 | Incoming Wire 63687810 | $30,012.62 |
| 02/21/2023 | Incoming Wire 63701836 | $51,439.65 |
| 02/21/2023 | Incoming Wire 63711014 | $60,335.05 |
| 02/22/2023 | Incoming Wire 63748338 | $5,575.83 |
| 02/22/2023 | Incoming Wire 63751239 | $9,586.54 |
| 02/23/2023 | Incoming Wire 63758660 | $5,013.26 |
| 02/23/2023 | Incoming Wire 63760089 | $5,133.04 |
| 02/23/2023 | Incoming Wire 63787865 | $6,501.00 |
| 02/23/2023 | Incoming Wire 63776135 | $9,951.00 |
| 02/24/2023 | Incoming Wire 63811529 | $1,764.91 |
| 02/24/2023 | Incoming Wire 63808271 | $19,986.58 |
| 02/24/2023 | Incoming Wire 63822207 | $150,000.00 |
| 02/27/2023 | Incoming Wire 63840384 | $5,010.00 |
| 02/27/2023 | Incoming Wire 63861074 | $5,034.70 |
| 02/28/2023 | Incoming Wire 63898511 | $9,978.00 |
| 02/28/2023 | Incoming Wire 63900175 | $12,036.00 |
| 02/28/2023 | Incoming Wire 63894984 | $56,515.00 |
| 02/28/2023 | Incoming Wire 63892305 | $75,006.54 |
| 02/28/2023 | Incoming Wire 63896823 | $100,006.20 |
| 02/28/2023 | Incoming Wire 63896918 | $100,006.20 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 02/01/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $78,547.30 |
| 02/02/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $310,244.79 |
| 02/03/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $324,802.06 |
| 02/06/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $16,448.00 |
| 02/08/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $39,463.30 |
| 02/09/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $22,014.63 |
| 02/10/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $3,009.60 |
| 02/13/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $191,570.29 |
| 02/15/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $20,130.25 |
| 02/16/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $113,277.54 |
| 02/17/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $9,948.00 |
| 02/21/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $153,169.12 |
| 02/22/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $15,162.37 |
| 02/23/2023 | U.S. BANK N.A. ACCTVERIFY 30222aac9c46adc | $0.02 |
| 02/23/2023 | U.S. BANK N.A. ACCTVERIFY 30222aac9c46adc | $0.14 |
| 02/23/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $26,598.46 |
| 02/24/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $171,751.33 |
| 02/27/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $10,044.70 |
| 02/28/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $353,547.94 |

**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/01/2023 | $0.00 | 02/10/2023 | $0.00 | 02/22/2023 | $0.00 |
| 02/02/2023 | $0.00 | 02/13/2023 | $0.00 | 02/23/2023 | -$0.16 |
| 02/03/2023 | $0.00 | 02/15/2023 | $0.00 | 02/24/2023 | $0.00 |
| 02/06/2023 | $0.00 | 02/16/2023 | $0.00 | 02/27/2023 | $0.00 |
| 02/08/2023 | $0.00 | 02/17/2023 | $0.00 | 02/28/2023 | $0.00 |
| 02/09/2023 | $0.00 | 02/21/2023 | $0.00 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 | $0.00 |

# Lean Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1014 · BOC - Marketing Account 3140, Period Ending 02/28/2023

|  | Feb 28, 23 |
|---|---|
| **Beginning Balance** | 839,799.52 |
| **Cleared Transactions** | |
| **Checks and Payments - 257 items** | -1,326,941.87 |
| **Deposits and Credits - 5 items** | 1,358,699.09 |
| **Total Cleared Transactions** | 31,757.22 |
| **Cleared Balance** | 871,556.74 |
| **Register Balance as of 02/28/2023** | 871,556.74 |
| **Ending Balance** | 871,556.74 |

2:18 PM
03/07/23

Lear Capital, Inc. Debtor In Possession
Case 22-10165-BLS    Doc 607-1   Filed 04/12/23    Page 50 of 100
Reconciliation Detail
1014   BOC - Marketing Account 3140, Period Ending 02/28/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 839,799.52 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 257 items** | | | | | | |
| Check | 02/01/2023 | ACH | Google Ads | √ | -2,500.00 | -2,500.00 |
| Check | 02/01/2023 | ACH | Google Ads | √ | -2,500.00 | -5,000.00 |
| Check | 02/01/2023 | ACH | Google Ads | √ | -2,500.00 | -7,500.00 |
| Check | 02/02/2023 | ACH | Google Ads | √ | -2,500.00 | -10,000.00 |
| Check | 02/03/2023 | ACH | Google Ads | √ | -2,500.00 | -12,500.00 |
| Check | 02/03/2023 | ACH | Google Ads | √ | -2,500.00 | -15,000.00 |
| Check | 02/03/2023 | ACH | Google Ads | √ | -318.25 | -15,318.25 |
| Bill Pmt -Check | 02/06/2023 | ach | BB3 LLC | √ | -98,700.00 | -114,018.25 |
| Bill Pmt -Check | 02/06/2023 | ach | Launch Potato | √ | -64,505.00 | -178,523.25 |
| Bill Pmt -Check | 02/06/2023 | ach | The Penny Hoarder | √ | -5,000.00 | -183,523.25 |
| Check | 02/06/2023 | ACH | Google Ads | √ | -2,500.00 | -186,023.25 |
| Check | 02/06/2023 | ACH | Google Ads | √ | -2,500.00 | -188,523.25 |
| Check | 02/06/2023 | ACH | Google Ads | √ | -2,500.00 | -191,023.25 |
| Check | 02/06/2023 | ACH | Google Ads | √ | -2,500.00 | -193,523.25 |
| Check | 02/06/2023 | ACH | Google Ads | √ | -2,500.00 | -196,023.25 |
| Check | 02/06/2023 | ACH | Google Ads | √ | -2,500.00 | -198,523.25 |
| Check | 02/06/2023 | ACH | Google Ads | √ | -2,500.00 | -201,023.25 |
| Check | 02/06/2023 | ACH | Google Ads | √ | -2,500.00 | -203,523.25 |
| Check | 02/06/2023 | ACH | Google Ads | √ | -2,500.00 | -206,023.25 |
| Check | 02/06/2023 | ACH | Google Ads | √ | -2,500.00 | -208,523.25 |
| Bill Pmt -Check | 02/06/2023 | ach | Revealed Films, Inc | √ | -2,460.00 | -210,983.25 |
| Check | 02/06/2023 | ACH | Google Ads | √ | -2,181.75 | -213,165.00 |
| Check | 02/06/2023 | ACH | Google Ads | √ | -1,304.01 | -214,469.01 |
| Check | 02/06/2023 | ACH | Google Ads | √ | -1,195.99 | -215,665.00 |
| Check | 02/06/2023 | ACH | Google Ads | √ | -18.94 | -215,683.94 |
| Check | 02/07/2023 | ACH | Google Ads | √ | -5,000.00 | -220,683.94 |
| Check | 02/07/2023 | ACH | Google Ads | √ | -2,818.25 | -223,502.19 |
| Check | 02/07/2023 | ACH | Google Ads | √ | -2,500.00 | -226,002.19 |
| Check | 02/07/2023 | ACH | Google Ads | √ | -2,500.00 | -228,502.19 |
| Check | 02/07/2023 | ACH | Google Ads | √ | -2,500.00 | -231,002.19 |
| Check | 02/07/2023 | ACH | Google Ads | √ | -2,500.00 | -233,502.19 |
| Check | 02/07/2023 | ACH | Google Ads | √ | -2,500.00 | -236,002.19 |
| Check | 02/07/2023 | ACH | Google Ads | √ | -2,500.00 | -238,502.19 |
| Check | 02/07/2023 | ACH | Google Ads | √ | -2,500.00 | -241,002.19 |
| Check | 02/07/2023 | ACH | Google Ads | √ | -2,500.00 | -243,502.19 |
| Check | 02/07/2023 | ACH | Google Ads | √ | -2,500.00 | -246,002.19 |
| Check | 02/08/2023 | ACH | Google Ads | √ | -5,000.00 | -251,002.19 |
| Check | 02/08/2023 | ACH | Google Ads | √ | -5,000.00 | -256,002.19 |
| Check | 02/08/2023 | ACH | Google Ads | √ | -2,500.00 | -258,502.19 |
| Check | 02/08/2023 | ACH | Google Ads | √ | -2,500.00 | -261,002.19 |
| Check | 02/08/2023 | ACH | Google Ads | √ | -2,500.00 | -263,502.19 |
| Check | 02/08/2023 | ACH | Google Ads | √ | -2,500.00 | -266,002.19 |
| Check | 02/09/2023 | ACH | Google Ads | √ | -2,500.00 | -268,502.19 |
| Check | 02/09/2023 | ACH | Google Ads | √ | -2,500.00 | -271,002.19 |
| Check | 02/09/2023 | ACH | Google Ads | √ | -2,500.00 | -273,502.19 |
| Check | 02/09/2023 | ACH | Google Ads | √ | -2,500.00 | -276,002.19 |
| Check | 02/09/2023 | ACH | Google Ads | √ | -2,500.00 | -278,502.19 |
| Check | 02/09/2023 | ACH | Google Ads | √ | -2,500.00 | -281,002.19 |
| Check | 02/09/2023 | ACH | Google Ads | √ | -2,500.00 | -283,502.19 |
| Check | 02/10/2023 | ACH | Google Ads | √ | -7,181.75 | -290,683.94 |
| Check | 02/10/2023 | ACH | Google Ads | √ | -2,500.00 | -293,183.94 |
| Check | 02/10/2023 | ACH | Google Ads | √ | -2,500.00 | -295,683.94 |
| Check | 02/10/2023 | ACH | Google Ads | √ | -2,500.00 | -298,183.94 |
| Check | 02/10/2023 | ACH | Google Ads | √ | -2,500.00 | -300,683.94 |
| Check | 02/10/2023 | ACH | Google Ads | √ | -2,500.00 | -303,183.94 |
| Check | 02/10/2023 | ACH | Google Ads | √ | -2,500.00 | -305,683.94 |
| Check | 02/10/2023 | ACH | Google Ads | √ | -2,500.00 | -308,183.94 |
| Check | 02/10/2023 | ACH | Google Ads | √ | -2,500.00 | -310,683.94 |
| Check | 02/10/2023 | ACH | Google Ads | √ | -1,304.01 | -311,987.95 |
| Check | 02/10/2023 | ACH | Google Ads | √ | -1,195.99 | -313,183.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -315,683.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -318,183.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -320,683.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -323,183.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -325,683.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -328,183.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -330,683.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -333,183.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -335,683.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -338,183.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -340,683.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -343,183.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -345,683.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -348,183.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -350,683.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -353,183.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -355,683.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -358,183.94 |

2:18 PM
03/07/23

Case 22-10165-BLS    Doc 607-1    Filed 04/12/23    Page 51 of 100

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1014   BOC - Marketing Account 3140, Period Ending 02/28/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -360,683.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -363,183.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -365,683.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -368,183.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -370,683.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -373,183.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -375,683.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -378,183.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -380,683.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -383,183.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -385,683.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -388,183.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -390,683.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -393,183.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -395,683.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -398,183.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -400,683.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -403,183.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -2,500.00 | -405,683.94 |
| Check | 02/13/2023 | ACH | Google Ads | √ | -318.25 | -406,002.19 |
| Bill Pmt -Check | 02/14/2023 | wire | iSpotower | √ | -42,000.00 | -448,002.19 |
| Bill Pmt -Check | 02/14/2023 | ach | Adprecise Inc | √ | -38,700.00 | -486,702.19 |
| Bill Pmt -Check | 02/14/2023 | ach | Revealed Films, Inc | √ | -6,281.23 | -492,983.42 |
| Check | 02/14/2023 | ACH | Google Ads | √ | -2,500.00 | -495,483.42 |
| Check | 02/14/2023 | ACH | Google Ads | √ | -2,500.00 | -497,983.42 |
| Check | 02/14/2023 | ACH | Google Ads | √ | -2,500.00 | -500,483.42 |
| Check | 02/14/2023 | ACH | Google Ads | √ | -2,500.00 | -502,983.42 |
| Check | 02/14/2023 | ACH | Google Ads | √ | -2,500.00 | -505,483.42 |
| Check | 02/14/2023 | ACH | Google Ads | √ | -2,500.00 | -507,983.42 |
| Check | 02/14/2023 | ACH | Google Ads | √ | -2,500.00 | -510,483.42 |
| Check | 02/14/2023 | ACH | Google Ads | √ | -2,500.00 | -512,983.42 |
| Check | 02/14/2023 | ACH | Google Ads | √ | -2,500.00 | -515,483.42 |
| Check | 02/14/2023 | ACH | Google Ads | √ | -2,181.75 | -517,665.17 |
| Check | 02/15/2023 | ACH | Google Ads | √ | -2,500.00 | -520,165.17 |
| Check | 02/15/2023 | ACH | Google Ads | √ | -2,500.00 | -522,665.17 |
| Check | 02/15/2023 | ACH | Google Ads | √ | -2,500.00 | -525,165.17 |
| Check | 02/15/2023 | ACH | Google Ads | √ | -2,500.00 | -527,665.17 |
| Check | 02/15/2023 | ACH | Google Ads | √ | -2,500.00 | -530,165.17 |
| Check | 02/15/2023 | ACH | Google Ads | √ | -2,500.00 | -532,665.17 |
| Check | 02/15/2023 | ACH | Google Ads | √ | -2,500.00 | -535,165.17 |
| Check | 02/15/2023 | ACH | Google Ads | √ | -1,304.01 | -536,469.18 |
| Check | 02/15/2023 | ACH | Google Ads | √ | -1,195.99 | -537,665.17 |
| Check | 02/16/2023 | ACH | Google Ads | √ | -2,500.00 | -540,165.17 |
| Check | 02/16/2023 | ACH |  | √ | -0.09 | -540,165.26 |
| Check | 02/17/2023 | ACH | Google Ads | √ | -2,500.00 | -542,665.26 |
| Check | 02/17/2023 | ACH | Google Ads | √ | -2,500.00 | -545,165.26 |
| Check | 02/17/2023 | ACH | Google Ads | √ | -2,500.00 | -547,665.26 |
| Check | 02/17/2023 | ACH | Google Ads | √ | -2,500.00 | -550,165.26 |
| Check | 02/17/2023 | ACH | Google Ads | √ | -2,500.00 | -552,665.26 |
| Check | 02/17/2023 | ACH | Google Ads | √ | -318.25 | -552,983.51 |
| Bill Pmt -Check | 02/21/2023 | ACH | Jordan Media, LLC | √ | -318,049.60 | -871,033.11 |
| Bill Pmt -Check | 02/21/2023 |  | Status Labs | √ | -31,300.00 | -902,333.11 |
| Bill Pmt -Check | 02/21/2023 | ACH | AdMediary LLC | √ | -22,550.00 | -924,883.11 |
| Bill Pmt -Check | 02/21/2023 | WIRE | Adcology, Inc. | √ | -10,590.00 | -935,473.11 |
| Bill Pmt -Check | 02/21/2023 |  | The Penny Hoarder | √ | -9,588.00 | -945,061.11 |
| Bill Pmt -Check | 02/21/2023 | ACH | Conversionry Inc | √ | -8,699.00 | -953,760.11 |
| Bill Pmt -Check | 02/21/2023 | ach | ▇▇▇▇▇▇▇ | √ | -7,198.40 | -960,958.51 |
| Bill Pmt -Check | 02/21/2023 | ACH | Advertise Purple Incorporated | √ | -3,837.50 | -964,796.01 |
| Bill Pmt -Check | 02/21/2023 | WIRE | Adcology, Inc. | √ | -3,530.00 | -968,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -970,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -973,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -975,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -978,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -980,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -983,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -985,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -988,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -990,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -993,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -995,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -998,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,000,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,003,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,005,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,008,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,010,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,013,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,015,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,018,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,020,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,023,326.01 |

2:18 PM
03/07/23

Case 22-10165-BLS    Doc 607-1    Filed 04/12/23    Page 52 of 100

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1014   BOC - Marketing Account 3140, Period Ending 02/28/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,025,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,028,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,030,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,033,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,035,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,038,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,040,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,043,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,045,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,048,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,050,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,053,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,055,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,058,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,060,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,063,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,065,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,068,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,070,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,073,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,075,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,078,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,080,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,083,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,085,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,088,326.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,090,826.01 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -2,181.75 | -1,093,007.76 |
| Bill Pmt -Check | 02/21/2023 | ACH | Opinion Corp | √ | -2,000.00 | -1,095,007.76 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -1,304.01 | -1,096,311.77 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -1,195.99 | -1,097,507.76 |
| Check | 02/21/2023 | ACH | Google Ads | √ | -318.25 | -1,097,826.01 |
| Check | 02/22/2023 | ACH | Google Ads | √ | -2,500.00 | -1,100,326.01 |
| Check | 02/22/2023 | ACH | Google Ads | √ | -2,500.00 | -1,102,826.01 |
| Check | 02/22/2023 | ACH | Google Ads | √ | -2,500.00 | -1,105,326.01 |
| Check | 02/22/2023 | ACH | Google Ads | √ | -2,500.00 | -1,107,826.01 |
| Check | 02/22/2023 | ACH | Google Ads | √ | -2,500.00 | -1,110,326.01 |
| Check | 02/22/2023 | ACH | Google Ads | √ | -2,500.00 | -1,112,826.01 |
| Check | 02/23/2023 | ACH | Google Ads | √ | -2,500.00 | -1,115,326.01 |
| Check | 02/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,117,826.01 |
| Check | 02/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,120,326.01 |
| Check | 02/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,122,826.01 |
| Check | 02/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,125,326.01 |
| Check | 02/24/2023 | ACH | Google Ads | √ | -2,181.75 | -1,127,507.76 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,818.25 | -1,130,326.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,132,826.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,135,326.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,137,826.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,140,326.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,142,826.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,145,326.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,147,826.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,150,326.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,152,826.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,155,326.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,157,826.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,160,326.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,162,826.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,165,326.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,167,826.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,170,326.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,172,826.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,175,326.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,177,826.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,180,326.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,182,826.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,185,326.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,187,826.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,190,326.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,192,826.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,195,326.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,197,826.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,200,326.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,202,826.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,205,326.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,207,826.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,210,326.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,212,826.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,215,326.01 |
| Check | 02/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,217,826.01 |
| Bill Pmt -Check | 02/28/2023 | wire | Retirement Living | √ | -35,000.00 | -1,252,826.01 |

2:18 PM
03/07/23

Lear Capital, Inc. Debtor In Possession
Case 22-10165-BLS    Doc 607-1    Filed 04/12/23    Page 53 of 100
Reconciliation Detail
1014   BOC - Marketing Account 3140, Period Ending 02/28/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 02/28/2023 | ach | Rainmaker Ad Ventures, Inc | √ | -25,104.46 | -1,277,930.47 |
| Bill Pmt -Check | 02/28/2023 | ach | Radiant Digital | √ | -14,000.00 | -1,291,930.47 |
| Check | 02/28/2023 | ACH | Google Ads | √ | -2,500.00 | -1,294,430.47 |
| Check | 02/28/2023 | ACH | Google Ads | √ | -2,500.00 | -1,296,930.47 |
| Check | 02/28/2023 | ACH | Google Ads | √ | -2,500.00 | -1,299,430.47 |
| Check | 02/28/2023 | ACH | Google Ads | √ | -2,500.00 | -1,301,930.47 |
| Check | 02/28/2023 | ACH | Google Ads | √ | -2,500.00 | -1,304,430.47 |
| Check | 02/28/2023 | ACH | Google Ads | √ | -2,500.00 | -1,306,930.47 |
| Check | 02/28/2023 | ACH | Google Ads | √ | -2,500.00 | -1,309,430.47 |
| Check | 02/28/2023 | ACH | Google Ads | √ | -2,500.00 | -1,311,930.47 |
| Check | 02/28/2023 | ACH | Google Ads | √ | -2,500.00 | -1,314,430.47 |
| Check | 02/28/2023 | ACH | Google Ads | √ | -2,500.00 | -1,316,930.47 |
| Check | 02/28/2023 | ACH | Google Ads | √ | -2,500.00 | -1,319,430.47 |
| Check | 02/28/2023 | ACH | Google Ads | √ | -2,500.00 | -1,321,930.47 |
| Check | 02/28/2023 | ACH | Google Ads | √ | -2,500.00 | -1,324,430.47 |
| Check | 02/28/2023 | ACH | Google Ads | √ | -2,181.75 | -1,326,612.22 |
| Bill Pmt -Check | 02/28/2023 | ach | Feefo | √ | -329.65 | -1,326,941.87 |
| **Total Checks and Payments** | | | | | -1,326,941.87 | -1,326,941.87 |
| **Deposits and Credits - 5 items** | | | | | | |
| Deposit | 02/16/2023 | ACH | | √ | 0.03 | 0.03 |
| Deposit | 02/16/2023 | ACH | | √ | 0.06 | 0.09 |
| Transfer | 02/20/2023 | | | √ | 650,000.00 | 650,000.09 |
| Deposit | 02/22/2023 | ACH | Conversionery Inc | √ | 8,699.00 | 658,699.09 |
| Transfer | 02/28/2023 | | | √ | 700,000.00 | 1,358,699.09 |
| **Total Deposits and Credits** | | | | | 1,358,699.09 | 1,358,699.09 |
| **Total Cleared Transactions** | | | | | 31,757.22 | 31,757.22 |
| **Cleared Balance** | | | | | 31,757.22 | 871,556.74 |
| Register Balance as of 02/28/2023 | | | | | 31,757.22 | 871,556.74 |
| **Ending Balance** | | | | | 31,757.22 | 871,556.74 |



# BANC OF CALIFORNIA

**Statement Ending 02/28/2023**

*Page 1 of 8*

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
"MARKETING"
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## Managing Your Accounts

Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

**Important Notice To Our Account Holders**

We have updated some of our Agreements and Disclosures that govern your accounts. Our updated Deposit Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement, and Treasury Management Services Agreement will be effective on January 1, 2023. You can find the updated agreements on our website at www.bancofcal.com/agreements, you can request a copy from your Branch Banker or Relationship Manager, or you can call us at 877-770-BANC (2262). We value your relationship and thank you for banking with us.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX3140 | $871,556.74 |

# Analyzed Business Checking-XXXXXXXX3140

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2023 | **Beginning Balance** | **$839,799.52** |
| | 5 Credit(s) This Period | $1,358,699.09 |
| | 257 Debit(s) This Period | $1,326,941.87 |
| 02/28/2023 | **Ending Balance** | **$871,556.74** |

## Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 02/16/2023 | PAYPAL ACCTVERIFY 1025285708219 | $0.03 |
| 02/16/2023 | PAYPAL ACCTVERIFY 1025285708225 | $0.06 |
| 02/21/2023 | 331563 BOL Transfer From ████ 1731 ON 2/21/23 12:32 | $650,000.00 |
| 02/22/2023 | ACH CHARGEBACK RETURN ████ 7490 | $8,699.00 |
| 02/28/2023 | 469210 BOL Transfer From ████ 1731 ON 2/28/23 11:07 | $700,000.00 |

## Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 02/01/2023 | GOOGLE ADWORDS:31 US003SRRDD | $2,500.00 |
| 02/01/2023 | GOOGLE ADWORDS:31 US003SVGTN | $2,500.00 |
| 02/01/2023 | GOOGLE ADWORDS:31 US003SVWAE | $2,500.00 |
| 02/02/2023 | GOOGLE ADWORDS:31 US003SSG90 | $2,500.00 |
| 02/03/2023 | GOOGLE ADWORDS:31 US003ST0PP | $318.25 |
| 02/03/2023 | GOOGLE ADWORDS:31 US003SWS88 | $2,500.00 |
| 02/03/2023 | GOOGLE ADWORDS:31 US003SWVIZ | $2,500.00 |
| 02/06/2023 | GOOGLE ADWORDS:95 US003T05W5 | $18.94 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.

3 MacArthur Place

Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is you INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | SUBTOTAL | $ |
| | | | Total | $ | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | BALANCE | |

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 02/06/2023 | GOOGLE ADWORDS:31 US003T06LW | $1,195.99 |
| 02/06/2023 | GOOGLE ADWORDS:31 US003T14TT | $1,304.01 |
| 02/06/2023 | GOOGLE ADWORDS:31 US003STSLM | $2,181.75 |
| 02/06/2023 | LEAR CAPITAL3140 revealead -SETT-A362CMGT | $2,460.00 |
| 02/06/2023 | GOOGLE ADWORDS:31 US003STEZ3 | $2,500.00 |
| 02/06/2023 | GOOGLE ADWORDS:31 US003STJDO | $2,500.00 |
| 02/06/2023 | GOOGLE ADWORDS:31 US003ST1U3 | $2,500.00 |
| 02/06/2023 | GOOGLE ADWORDS:31 US003T16UH | $2,500.00 |
| 02/06/2023 | GOOGLE ADWORDS:31 US003T18ZW | $2,500.00 |
| 02/06/2023 | GOOGLE ADWORDS:31 US003SXWB4 | $2,500.00 |
| 02/06/2023 | GOOGLE ADWORDS:31 US003T1ANB | $2,500.00 |
| 02/06/2023 | GOOGLE ADWORDS:31 US003SXBZ3 | $2,500.00 |
| 02/06/2023 | GOOGLE ADWORDS:31 US003T1D2T | $2,500.00 |
| 02/06/2023 | GOOGLE ADWORDS:31 US003T1CVK | $2,500.00 |
| 02/06/2023 | LEAR CAPITAL3140 penny -SETT-A362CMGT | $5,000.00 |
| 02/06/2023 | LEAR CAPITAL3140 Launch Pot -SETT-A362CMGT | $64,505.00 |
| 02/06/2023 | LEAR CAPITAL3140 bb3 -SETT-A362CMGT | $98,700.00 |
| 02/07/2023 | GOOGLE ADWORDS:31 US003SXGXR | $2,500.00 |
| 02/07/2023 | GOOGLE ADWORDS:31 US003SXG6U | $2,500.00 |
| 02/07/2023 | GOOGLE ADWORDS:31 US003SXH8F | $2,500.00 |
| 02/07/2023 | GOOGLE ADWORDS:31 US003T1JN8 | $2,500.00 |
| 02/07/2023 | GOOGLE ADWORDS:31 US003T1LQK | $2,500.00 |
| 02/07/2023 | GOOGLE ADWORDS:31 US003SYADG | $2,500.00 |
| 02/07/2023 | GOOGLE ADWORDS:31 US003SXPB3 | $2,500.00 |
| 02/07/2023 | GOOGLE ADWORDS:31 US003SXR09 | $2,500.00 |
| 02/07/2023 | GOOGLE ADWORDS:31 US003T1R8Q | $2,500.00 |
| 02/07/2023 | GOOGLE ADWORDS:31 US003T1PM2 | $2,818.25 |
| 02/07/2023 | GOOGLE ADWORDS:31 US003SXULO | $5,000.00 |
| 02/08/2023 | GOOGLE ADWORDS:31 US003T1V92 | $2,500.00 |
| 02/08/2023 | GOOGLE ADWORDS:31 US003SXXJX | $2,500.00 |
| 02/08/2023 | GOOGLE ADWORDS:31 US003T25VE | $2,500.00 |
| 02/08/2023 | GOOGLE ADWORDS:31 US003T27D2 | $2,500.00 |
| 02/08/2023 | GOOGLE ADWORDS:31 US003SXSVC | $5,000.00 |
| 02/08/2023 | GOOGLE ADWORDS:31 US003SY209 | $5,000.00 |
| 02/09/2023 | GOOGLE ADWORDS:31 US003T2A1T | $2,500.00 |
| 02/09/2023 | GOOGLE ADWORDS:31 US003SZ08D | $2,500.00 |
| 02/09/2023 | GOOGLE ADWORDS:31 US003T2C5Q | $2,500.00 |
| 02/09/2023 | GOOGLE ADWORDS:31 US003SYHGI | $2,500.00 |
| 02/09/2023 | GOOGLE ADWORDS:31 US003T2MJQ | $2,500.00 |
| 02/09/2023 | GOOGLE ADWORDS:31 US003T2MHN | $2,500.00 |
| 02/09/2023 | GOOGLE ADWORDS:31 US003SYSMF | $2,500.00 |
| 02/10/2023 | GOOGLE ADWORDS:31 US003SZPS4 | $1,195.99 |
| 02/10/2023 | GOOGLE ADWORDS:31 US003SZ8CC | $1,304.01 |
| 02/10/2023 | GOOGLE ADWORDS:31 US003T2PQZ | $2,500.00 |
| 02/10/2023 | GOOGLE ADWORDS:31 US003T2SYT | $2,500.00 |
| 02/10/2023 | GOOGLE ADWORDS:31 US003SZJFS | $2,500.00 |
| 02/10/2023 | GOOGLE ADWORDS:31 US003T2YNH | $2,500.00 |
| 02/10/2023 | GOOGLE ADWORDS:31 US003SZ0PX | $2,500.00 |
| 02/10/2023 | GOOGLE ADWORDS:31 US003T31EW | $2,500.00 |
| 02/10/2023 | GOOGLE ADWORDS:31 US003SZQ5M | $2,500.00 |
| 02/10/2023 | GOOGLE ADWORDS:31 US003SZRMD | $2,500.00 |
| 02/10/2023 | GOOGLE ADWORDS:31 US003SYWLI | $7,181.75 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003SZQ7O | $318.25 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T04HX | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T3ZWQ | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T3CJZ | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T3DBQ | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003SZJXU | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003SZLWI | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T3I1N | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T3KQE | $2,500.00 |

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 02/13/2023 | GOOGLE ADWORDS:31 US003T07PD | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T08VP | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003SZRKR | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003SZOGO | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T0AGS | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T3NUN | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T3OHH | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T0C94 | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003SZPOX | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T0EGS | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T0G6P | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T0H8Y | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T3UJ8 | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T0JAV | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T003X | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T0K4G | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T03NC | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T02P6 | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T3XMB | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T375W | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003SZ99U | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003SZXLM | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003SZEJ3 | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T0PZ4 | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T0LGC | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T1079 | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T13F0 | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T14GO | $2,500.00 |
| 02/13/2023 | GOOGLE ADWORDS:31 US003T14OI | $2,500.00 |
| 02/14/2023 | GOOGLE ADWORDS:31 US003T290M | $2,181.75 |
| 02/14/2023 | GOOGLE ADWORDS:31 US003T191O | $2,500.00 |
| 02/14/2023 | GOOGLE ADWORDS:31 US003T16BU | $2,500.00 |
| 02/14/2023 | GOOGLE ADWORDS:31 US003T1R97 | $2,500.00 |
| 02/14/2023 | GOOGLE ADWORDS:31 US003T54XH | $2,500.00 |
| 02/14/2023 | GOOGLE ADWORDS:31 US003T1RCA | $2,500.00 |
| 02/14/2023 | GOOGLE ADWORDS:31 US003T5A02 | $2,500.00 |
| 02/14/2023 | GOOGLE ADWORDS:31 US003T5CLN | $2,500.00 |
| 02/14/2023 | GOOGLE ADWORDS:31 US003T25GD | $2,500.00 |
| 02/14/2023 | GOOGLE ADWORDS:31 US003T27QV | $2,500.00 |
| 02/14/2023 | LEAR CAPITAL3140 revealed f -SETT-A362CMGT | $6,281.23 |
| 02/14/2023 | LEAR CAPITAL3140 adprecise -SETT-A362CMGT | $38,700.00 |
| 02/15/2023 | GOOGLE ADWORDS:31 US003T1OF6 | $1,195.99 |
| 02/15/2023 | GOOGLE ADWORDS:31 US003T5N25 | $1,304.01 |
| 02/15/2023 | GOOGLE ADWORDS:31 US003T29WS | $2,500.00 |
| 02/15/2023 | GOOGLE ADWORDS:31 US003T2DFV | $2,500.00 |
| 02/15/2023 | GOOGLE ADWORDS:31 US003T2CYA | $2,500.00 |
| 02/15/2023 | GOOGLE ADWORDS:31 US003T2CZ7 | $2,500.00 |
| 02/15/2023 | GOOGLE ADWORDS:31 US003T1ONI | $2,500.00 |
| 02/15/2023 | GOOGLE ADWORDS:31 US003T5ST8 | $2,500.00 |
| 02/15/2023 | GOOGLE ADWORDS:31 US003T5O32 | $2,500.00 |
| 02/16/2023 | PAYPAL ACCTVERIFY 1025285708236 | $0.09 |
| 02/16/2023 | GOOGLE ADWORDS:31 US003T3SQV | $2,500.00 |
| 02/17/2023 | GOOGLE ADWORDS:31 US003T7RU8 | $318.25 |
| 02/17/2023 | GOOGLE ADWORDS:31 US003T43IA | $2,500.00 |
| 02/17/2023 | GOOGLE ADWORDS:31 US003T496S | $2,500.00 |
| 02/17/2023 | GOOGLE ADWORDS:31 US003T7YP8 | $2,500.00 |
| 02/17/2023 | GOOGLE ADWORDS:31 US003T426L | $2,500.00 |
| 02/17/2023 | GOOGLE ADWORDS:31 US003T4MUA | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003TA7EH | $318.25 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T57IS | $1,195.99 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T4MDF | $1,304.01 |

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 02/21/2023 | LEAR CAPITAL3140 opinion -SETT-A362CMGT | $2,000.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T44A3 | $2,181.75 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T8ZPH | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T8ZO8 | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T4O0I | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T8BYQ | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T8FKK | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T8PHH | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T5HTY | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T8NZH | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T5FRY | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T5HCD | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T4SN9 | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T5HQD | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T5CCG | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T4YOL | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T4YW3 | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T4SCJ | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T8BF8 | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T4AXU | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T52PS | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T8F4W | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T4HU6 | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T7XEN | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T8IQE | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T4WTM | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T91PB | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T5ANC | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T5VK1 | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T65I4 | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T4ZYU | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T4ZU3 | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T575X | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T8ZEE | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T632G | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T9BPQ | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T4ZT6 | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T5UFP | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T4W5C | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T4S2Y | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T8545 | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T4M9G | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T8672 | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T8688 | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T4OUY | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T5CQR | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T5OFP | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T6TUJ | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T6Q2U | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003TCBEK | $2,500.00 |
| 02/21/2023 | GOOGLE ADWORDS:31 US003T7QKO | $2,500.00 |
| 02/21/2023 | LEAR CAPITAL3140 Advertise -SETT-A362CMGT | $3,837.50 |
| 02/21/2023 | LEAR CAPITAL3140 Conversion -SETT-A362CMGT | $8,699.00 |
| 02/21/2023 | LEAR CAPITAL3140 Penny -SETT-A362CMGT | $9,588.00 |
| 02/21/2023 | LEAR CAPITAL3140 Admediary -SETT-A362CMGT | $22,550.00 |
| 02/21/2023 | LEAR CAPITAL3140 status -SETT-A362CMGT | $31,300.00 |
| 02/21/2023 | LEAR CAPITAL3140 -SETT-A362CMGT | $318,049.60 |
| 02/22/2023 | GOOGLE ADWORDS:31 US003T9QE7 | $2,500.00 |
| 02/22/2023 | GOOGLE ADWORDS:31 US003T6Q70 | $2,500.00 |
| 02/22/2023 | GOOGLE ADWORDS:31 US003TB448 | $2,500.00 |
| 02/22/2023 | GOOGLE ADWORDS:31 US003T9WDD | $2,500.00 |

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 02/22/2023 | GOOGLE ADWORDS:31 US003T9YSS | $2,500.00 |
| 02/22/2023 | GOOGLE ADWORDS:31 US003T8HQJ | $2,500.00 |
| 02/23/2023 | GOOGLE ADWORDS:31 US003TAMVD | $2,500.00 |
| 02/24/2023 | GOOGLE ADWORDS:31 US003TB6DD | $2,181.75 |
| 02/24/2023 | GOOGLE ADWORDS:31 US003TA5DO | $2,500.00 |
| 02/24/2023 | GOOGLE ADWORDS:31 US003TB41Y | $2,500.00 |
| 02/24/2023 | GOOGLE ADWORDS:31 US003TBBNS | $2,500.00 |
| 02/24/2023 | GOOGLE ADWORDS:31 US003TAAJL | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TAI5O | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TEWAQ | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TEVY8 | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TAE0U | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TBJFV | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TEXE8 | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TANO0 | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TF1WN | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TEX7N | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TAP79 | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TBSHD | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TAVCC | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TBMCY | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TAUYF | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TF4NN | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TBT0S | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TAUP6 | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TBLFA | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TF51E | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TAYTO | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TAQ9L | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TAZ70 | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TBWOM | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TADKC | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TEQKW | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TBCPJ | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TAZ7F | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TATXO | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TF0RE | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TB6GI | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TBZ4D | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TB4XI | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TFE8Q | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TC3EV | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TB70I | $2,500.00 |
| 02/27/2023 | GOOGLE ADWORDS:31 US003TEEKN | $2,818.25 |
| 02/28/2023 | LEAR CAPITAL3140 feefo -SETT-A362CMGT | $329.65 |
| 02/28/2023 | GOOGLE ADWORDS:31 US003TFDBH | $2,181.75 |
| 02/28/2023 | GOOGLE ADWORDS:31 US003TC78J | $2,500.00 |
| 02/28/2023 | GOOGLE ADWORDS:31 US003TFK8H | $2,500.00 |
| 02/28/2023 | GOOGLE ADWORDS:31 US003TCCEG | $2,500.00 |
| 02/28/2023 | GOOGLE ADWORDS:31 US003TCBX1 | $2,500.00 |
| 02/28/2023 | GOOGLE ADWORDS:31 US003TB66I | $2,500.00 |
| 02/28/2023 | GOOGLE ADWORDS:31 US003TFKAB | $2,500.00 |
| 02/28/2023 | GOOGLE ADWORDS:31 US003TCD2G | $2,500.00 |
| 02/28/2023 | GOOGLE ADWORDS:31 US003TC8JV | $2,500.00 |
| 02/28/2023 | GOOGLE ADWORDS:31 US003TB6CC | $2,500.00 |
| 02/28/2023 | GOOGLE ADWORDS:31 US003TCDTA | $2,500.00 |
| 02/28/2023 | GOOGLE ADWORDS:31 US003TFQFK | $2,500.00 |
| 02/28/2023 | GOOGLE ADWORDS:31 US003TFNNH | $2,500.00 |
| 02/28/2023 | GOOGLE ADWORDS:31 US003TFCTT | $2,500.00 |
| 02/28/2023 | LEAR CAPITAL3140 Radiant -SETT-A362CMGT | $14,000.00 |
| 02/28/2023 | LEAR CAPITAL3140 ███████ -SETT-A362CMGT | $25,104.46 |

**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 02/14/2023 | Outgoing Wire 710076 IspoTower | $42,000.00 |
| 02/21/2023 | Outgoing Wire 711529 Adcology | $3,530.00 |
| 02/21/2023 | Outgoing Wire 711510 ▮▮▮▮▮ | $7,198.40 |
| 02/21/2023 | Outgoing Wire 711530 Adcology | $10,590.00 |
| 02/28/2023 | Outgoing Wire 713367 RetirementLiving | $35,000.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02/01/2023 | $832,299.52 | 02/10/2023 | $526,615.58 | 02/22/2023 | $385,672.60 |
| 02/02/2023 | $829,799.52 | 02/13/2023 | $433,797.33 | 02/23/2023 | $383,172.60 |
| 02/03/2023 | $824,481.27 | 02/14/2023 | $322,134.35 | 02/24/2023 | $370,990.85 |
| 02/06/2023 | $624,115.58 | 02/15/2023 | $302,134.35 | 02/27/2023 | $280,672.60 |
| 02/07/2023 | $593,797.33 | 02/16/2023 | $299,634.35 | 02/28/2023 | $871,556.74 |
| 02/08/2023 | $573,797.33 | 02/17/2023 | $286,816.10 | | |
| 02/09/2023 | $556,297.33 | 02/21/2023 | $391,973.60 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|------|-----------------------|--------------------|-----------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 | $0.00 |

**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

2:23 PM

03/07/23

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
**1013 · BOC - Control Account 4295, Period Ending 02/28/2023**

|  | Feb 28, 23 |
|---|---|
| **Beginning Balance** | 500,000.00 |
| **Cleared Balance** | 500,000.00 |
| **Register Balance as of 02/28/2023** | 500,000.00 |
| **Ending Balance** | 500,000.00 |

2:23 PM

03/07/23

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1013 · BOC - Control Account 4295, Period Ending 02/28/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 500,000.00 |
| Cleared Balance | | | | | | 500,000.00 |
| Register Balance as of 02/28/2023 | | | | | | 500,000.00 |
| **Ending Balance** | | | | | | **500,000.00** |

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
BANC OF CALIFORNIA, NATIONAL ASSOCIATION
DACA CONTROLLED
3 MACARTHUR PL
SANTA ANA CA 92707-6067

### Managing Your Accounts

 Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

**Important Notice To Our Account Holders**

We have updated some of our Agreements and Disclosures that govern your accounts. Our updated Deposit
Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement,
and Treasury Management Services Agreement will be effective on January 1, 2023. You can find the
updated agreements on our website at www.bancofcal.com/agreements, you can request a copy from your
Branch Banker or Relationship Manager, or you can call us at 877-770-BANC (2262). We value your
relationship and thank you for banking with us.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX4295 | $500,000.00 |

## Analyzed Business Checking-XXXXXXXX4295

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2023 | **Beginning Balance** | **$500,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 02/28/2023 | **Ending Balance** | **$500,000.00** |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 | $0.00 |



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance; the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is you INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | SUBTOTAL | $ |
| | | | Total | $ | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | BALANCE | |

2:21 PM

03/07/23

**Lear Capital, Inc. Debtor In Possession**

**Reconciliation Summary**

**1015 · BOC - Utility Services 5554, Period Ending 02/28/2023**

|  | Feb 28, 23 |
|---|---|
| **Beginning Balance** | 25,000.00 |
| **Cleared Balance** | 25,000.00 |
| **Register Balance as of 02/28/2023** | 25,000.00 |
| **Ending Balance** | 25,000.00 |

2:21 PM

03/07/23

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1015 · BOC - Utility Services 5554, Period Ending 02/28/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 25,000.00 |
| Cleared Balance | | | | | | 25,000.00 |
| Register Balance as of 02/28/2023 | | | | | | 25,000.00 |
| **Ending Balance** | | | | | | **25,000.00** |

# BANK OF CALIFORNIA

**Statement Ending 02/28/2023**

*Page 1 of 2*

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
UTILITY SERVICES
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

**Managing Your Accounts**

 Client Services     (877) 770-BANC (2262)

Online Banking     bancofcal.com

### Important Notice To Our Account Holders

We have updated some of our Agreements and Disclosures that govern your accounts. Our updated Deposit
Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement,
and Treasury Management Services Agreement will be effective on January 1, 2023. You can find the
updated agreements on our website at www.bancofcal.com/agreements, you can request a copy from your
Branch Banker or Relationship Manager, or you can call us at 877-770-BANC (2262). We value your
relationship and thank you for banking with us.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX5554 | $25,000.00 |

## Analyzed Business Checking-XXXXXXXX5554

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2023 | Beginning Balance | $25,000.00 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 02/28/2023 | Ending Balance | $25,000.00 |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 | $0.00 |



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.

3 MacArthur Place

Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is you INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | | |
| | | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | | |
| | | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | | SUBTOTAL | $ | |
| | | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | BALANCE | | |

**Lean Capital, Inc. Debtor In Possession**
## Reconciliation Summary
**1021 · AXOS - General 8676, Period Ending 02/28/2023**

|  | Feb 28, 23 |
|---|---|
| **Beginning Balance** | 3,966,634.88 |
|     **Cleared Transactions** |  |
|         **Checks and Payments - 46 items** | -11,155,801.89 |
|         **Deposits and Credits - 15 items** | 10,128,017.87 |
|     **Total Cleared Transactions** | -1,027,784.02 |
| **Cleared Balance** | 2,938,850.86 |
| **Register Balance as of 02/28/2023** | 2,938,850.86 |
| **Ending Balance** | 2,938,850.86 |

1:50 PM
03/07/23

Case 22-10165-BLS    Doc 607-1    Filed 04/12/23    Page 71 of 100

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1021   AXOS - General 8676, Period Ending 02/28/2023

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 3,966,634.88 |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 46 items** | | | | | | | |
| | Check | 02/01/2023 | CPO-40920 | WC3 Wholesale, Inc | √ | -576,611.14 | -576,611.14 |
| | Check | 02/01/2023 | ACH | Strata Trust | √ | -36,179.10 | -612,790.24 |
| | Check | 02/01/2023 | ACH | Strata Trust | √ | -70.00 | -612,860.24 |
| | Check | 02/02/2023 | ACH | Strata Trust | √ | -36,398.87 | -649,259.11 |
| | Check | 02/02/2023 | ACH | Equity Trust Company | √ | -9,262.34 | -658,521.45 |
| | Check | 02/03/2023 | ACH | Equity Trust Company | √ | -63,903.34 | -722,424.79 |
| | Check | 02/03/2023 | ACH | Strata Trust | √ | -8,061.34 | -730,486.13 |
| | Transfer | 02/06/2023 | | | √ | -1,500,000.00 | -2,230,486.13 |
| | Check | 02/07/2023 | CPO-41180 | WC3 Wholesale, Inc | √ | -1,007,377.23 | -3,237,863.36 |
| | Check | 02/07/2023 | CPO-41300 | WC3 Wholesale, Inc | √ | -958,331.03 | -4,196,194.39 |
| | Check | 02/07/2023 | ACH | Equity Trust Company | √ | -26,909.28 | -4,223,103.67 |
| | Check | 02/07/2023 | ACH | Strata Trust | √ | -4,747.59 | -4,227,851.26 |
| | Check | 02/07/2023 | ACH | New Direct | √ | -1,259.52 | -4,229,110.78 |
| | Check | 02/07/2023 | ACH | Goldstar | √ | -83.56 | -4,229,194.34 |
| | Check | 02/09/2023 | CPO-41404 | WC3 Wholesale, Inc | √ | -931,538.33 | -5,160,732.67 |
| | Check | 02/09/2023 | CPO-41400 | WC3 Wholesale, Inc | √ | -80,853.83 | -5,241,586.50 |
| | Check | 02/10/2023 | ACH | Equity Trust Company | √ | -11,737.80 | -5,253,324.30 |
| | Check | 02/10/2023 | ACH | Equity Trust Company | √ | -3,166.76 | -5,256,491.06 |
| | Check | 02/10/2023 | ACH | Strata Trust | √ | -1,188.42 | -5,257,679.48 |
| | Check | 02/13/2023 | ACH | WC3 Wholesale, Inc | √ | -182,533.56 | -5,440,213.04 |
| | Check | 02/13/2023 | ACH | Strata Trust | √ | -70,003.18 | -5,510,216.22 |
| | Check | 02/13/2023 | ACH | Equity Trust Company | √ | -9,365.07 | -5,519,581.29 |
| | Check | 02/15/2023 | CPO-41225 | WC3 Wholesale, Inc | √ | -85,222.12 | -5,604,803.41 |
| | Check | 02/16/2023 | ACH | Strata Trust | √ | -187,197.84 | -5,792,001.25 |
| | Check | 02/16/2023 | ACH | Strata Trust | √ | -129,890.63 | -5,921,891.88 |
| | Check | 02/16/2023 | ACH | Equity Trust Company | √ | -22,062.78 | -5,943,954.66 |
| | Check | 02/16/2023 | ACH | Entrust | √ | -4,092.69 | -5,948,047.35 |
| | Check | 02/16/2023 | ACH | Equity Trust Company | √ | -1,825.11 | -5,949,872.46 |
| | Check | 02/17/2023 | ACH | Strata Trust | √ | -65,199.32 | -6,015,071.78 |
| | Check | 02/17/2023 | ACH | Equity Trust Company | √ | -10,433.52 | -6,025,505.30 |
| | Check | 02/21/2023 | CPO-41487 | WC3 Wholesale, Inc | √ | -1,081,115.29 | -7,106,620.59 |
| | Check | 02/22/2023 | CPO-41488 | WC3 Wholesale, Inc | √ | -1,002,702.64 | -8,109,323.23 |
| | Check | 02/22/2023 | ACH | Equity Trust Company | √ | -73,031.56 | -8,182,354.79 |
| | Check | 02/23/2023 | ACH | Strata Trust | √ | -180,735.18 | -8,363,089.97 |
| | Check | 02/23/2023 | ACH | Equity Trust Company | √ | -91,318.98 | -8,454,408.95 |
| | Check | 02/23/2023 | ACH | Equity Trust Company | √ | -78,667.51 | -8,533,076.46 |
| | Check | 02/23/2023 | CPO-41498 | WC3 Wholesale, Inc | √ | -37,290.07 | -8,570,366.53 |
| | Check | 02/24/2023 | CPO-41510 | WC3 Wholesale, Inc | √ | -795,584.91 | -9,365,951.44 |
| | Check | 02/24/2023 | ACH | Strata Trust | √ | -67,588.02 | -9,433,539.46 |
| | Check | 02/27/2023 | CPO-41507 | WC3 Wholesale, Inc | √ | -707,457.67 | -10,140,997.13 |
| | Check | 02/27/2023 | CPO-41514 | WC3 Wholesale, Inc | √ | -660,276.63 | -10,801,273.76 |
| | Check | 02/27/2023 | ACH | Equity Trust Company | √ | -81,318.55 | -10,882,592.31 |
| | Check | 02/27/2023 | ACH | Strata Trust | √ | -41,269.48 | -10,923,861.79 |
| | Check | 02/28/2023 | CPO-41515 | WC3 Wholesale, Inc | √ | -217,194.48 | -11,141,056.27 |
| | Check | 02/28/2023 | ACH | Equity Trust Company | √ | -11,652.54 | -11,152,708.81 |
| | Check | 02/28/2023 | ACH | Strata Trust | √ | -3,093.08 | -11,155,801.89 |
| **Total Checks and Payments** | | | | | | -11,155,801.89 | -11,155,801.89 |
| **Deposits and Credits - 15 items** | | | | | | | |
| | Transfer | 02/01/2023 | | | √ | 6,835.30 | 6,835.30 |
| | Transfer | 02/02/2023 | | | √ | 959,203.11 | 966,038.41 |
| | Transfer | 02/07/2023 | | | √ | 1,060,534.27 | 2,026,572.68 |
| | Transfer | 02/08/2023 | | | √ | 2,200,753.73 | 4,227,326.41 |
| | Transfer | 02/09/2023 | | | √ | 1,063,946.03 | 5,291,272.44 |
| | Transfer | 02/10/2023 | | | √ | 182,533.56 | 5,473,806.00 |
| | Transfer | 02/13/2023 | | | √ | 309,267.76 | 5,783,073.76 |
| | Transfer | 02/14/2023 | | | √ | 44,206.50 | 5,827,280.26 |
| | Transfer | 02/21/2023 | | | √ | 1,335,135.33 | 7,162,415.59 |
| | Deposit | 02/22/2023 | ACH | Entrust | √ | 4,092.69 | 7,166,508.28 |
| | Transfer | 02/22/2023 | | | √ | 24,750.34 | 7,191,258.62 |
| | Transfer | 02/23/2023 | | | √ | 935,928.72 | 8,127,187.34 |
| | Transfer | 02/24/2023 | | | √ | 919,088.22 | 9,046,275.56 |
| | Transfer | 02/27/2023 | | | √ | 1,039,669.23 | 10,085,944.79 |
| | Transfer | 02/28/2023 | | | √ | 42,073.08 | 10,128,017.87 |
| **Total Deposits and Credits** | | | | | | 10,128,017.87 | 10,128,017.87 |
| **Total Cleared Transactions** | | | | | | -1,027,784.02 | -1,027,784.02 |
| **Cleared Balance** | | | | | | -1,027,784.02 | 2,938,850.86 |
| Register Balance as of 02/28/2023 | | | | | | -1,027,784.02 | 2,938,850.86 |
| **Ending Balance** | | | | | | -1,027,784.02 | 2,938,850.86 |



LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165,
GENERAL ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:          LEAR CAPITAL, INC.
                        DEBTOR IN POSSESSION, CASE #22-10165,
                        GENERAL ACCOUNT

| Analyzed Commercial Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | ████3676 | Statement Dates  2/01/23 thru  2/28/23 | |
| Previous Balance | 3,966,634.88 | Days in the statement period | 28 |
| 15 Deposits/Credits | 10,128,017.87 | Avg Daily Ledger | 3,720,544.87 |
| 46 Checks/Debits | 11,155,801.89 | Avg Daily Collected | 3,720,544.87 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 2,938,850.86 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | | Amount |
|---|---|---|---|
| 2/01 | Sweep from DDA Acct No. | ████3684-D | 6,835.30 |
| 2/02 | Sweep from DD Acct No. | ████3684-D | 959,203.11 |
| 2/07 | Sweep from DD Acct No. | ████3684-D | 1,060,534.27 |
| 2/08 | Sweep from DD Acct No. | ████3684-D | 2,200,753.73 |
| 2/09 | Sweep from DD Acct No. | ████3684-D | 1,063,946.03 |
| 2/10 | Sweep from DD Acct No. | ████3684-D | 182,533.56 |
| 2/13 | Sweep from DD Acct No. | ████3684-D | 309,267.76 |



Date  2/28/23                    Page      2
Primary Account              8676

Analyzed Commercial Checking          ███████3676  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 2/14 | Sweep from DDA | 44,206.50 |
|      | Acct No. █████3684-D | |
| 2/21 | Sweep from DD █████3684-D | 1,335,135.33 |
|      | Acct No. █████3684-D | |
| 2/22 | ACH Credit Ba | 4,092.69 |
| 2/22 | Sweep from DD | 24,750.34 |
|      | Acct No. █████3684-D | |
| 2/23 | Sweep from DD █████3684-D | 935,928.72 |
|      | Acct No. █████3684-D | |
| 2/24 | Sweep from DD █████3684-D | 919,088.22 |
|      | Acct No. █████3684-D | |
| 2/27 | Sweep from DD █████3684-D | 1,039,669.23 |
|      | Acct No. █████3684-D | |
| 2/28 | Sweep from DD | 42,073.08 |
|      | Acct No. █████3684-D | |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 2/01 | STRATA      learcapitalinc CCD 122287250001072 learcapitalinc | 70.00- |
| 2/01 | STRATA      learcapitalinc CCD 122287250001085 learcapitalinc | 36,179.10- |
| 2/01 | Coin Order learcapitalinc CCD 122287250001074 learcapitalinc | 576,611.14- |
| 2/02 | Equity Tru learcapitalinc CCD 122287250000008 learcapitalinc | 9,262.34- |
| 2/02 | STRATA      learcapitalinc CCD 122287250000006 learcapitalinc | 36,398.87- |
| 2/03 | STRATA      learcapitalinc CCD 122287250000309 learcapitalinc | 8,061.34- |
| 2/03 | Equity Tru learcapitalinc CCD 122287250000322 | 63,903.34- |



Date  2/28/23        Page      3
Primary Account      ████8676

Analyzed Commercial Checking        ████8676  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | learcapitalinc | |
| 2/06 | Banc of CA learcapitalinc<br>CCD 122287250001077 | 1,500,000.00- |
| | learcapitalinc | |
| 2/07 | Goldstar    learcapitalinc<br>CCD 122287250000604 | 83.56- |
| | learcapitalinc | |
| 2/07 | New Direct learcapitalinc<br>CCD 122287250000606 | 1,259.52- |
| | learcapitalinc | |
| 2/07 | STRATA      learcapitalinc<br>CCD 122287250000615 | 4,747.59- |
| | learcapitalinc | |
| 2/07 | Equity Tru learcapitalinc<br>CCD 122287250000613 | 26,909.28- |
| | learcapitalinc | |
| 2/07 | Coin Order learcapitalinc<br>CCD 122287250000602 | 958,331.03- |
| | learcapitalinc | |
| 2/07 | Coin Order learcapitalinc<br>CCD 122287250000202 | 1,007,377.23- |
| | learcapitalinc | |
| 2/09 | Coin Order learcapitalinc<br>CCD 122287250000035 | 80,853.83- |
| | learcapitalinc | |
| 2/09 | Coin Order learcapitalinc<br>CCD 122287250000033 | 931,538.33- |
| | learcapitalinc | |
| 2/10 | STRATA      learcapitalinc<br>CCD 122287250000633 | 1,188.42- |
| | learcapitalinc | |
| 2/10 | Equity Tru learcapitalinc<br>CCD 122287250000635 | 3,166.76- |
| | learcapitalinc | |
| 2/10 | Equity Tru learcapitalinc<br>CCD 122287250000416 | 11,737.80- |
| | learcapitalinc | |
| 2/13 | Equity Tru learcapitalinc<br>CCD 122287250000131 | 9,365.07- |
| | learcapitalinc | |



Date  2/28/23
Primary Account                    ███████3676

Analyzed Commercial Checking          ███████3676  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 2/13 | STRATA      learcapitalinc<br>CCD 122287250000133<br>learcapitalinc | 70,003.18- |
| 2/13 | Coin Order learcapitalinc<br>CCD 122287250000480<br>learcapitalinc | 182,533.56- |
| 2/15 | Coin Order learcapitalinc<br>CCD 122287250000225<br>learcapitalinc | 85,222.12- |
| 2/16 | Equity Tru learcapitalinc<br>CCD 122287250000326<br>learcapitalinc | 1,825.11- |
| 2/16 | IRA        learcapitalinc<br>CCD 122287250000568<br>learcapitalinc | 4,092.69- |
| 2/16 | Equity Tru learcapitalinc<br>CCD 122287250000469<br>learcapitalinc | 22,062.78- |
| 2/16 | STRATA      learcapitalinc<br>CCD 122287250000570<br>learcapitalinc | 129,890.63- |
| 2/16 | STRATA      learcapitalinc<br>CCD 122287250000322<br>learcapitalinc | 187,197.84- |
| 2/17 | Equity Tru learcapitalinc<br>CCD 122287250000346<br>learcapitalinc | 10,433.52- |
| 2/17 | STRATA      learcapitalinc<br>CCD 122287250000344<br>learcapitalinc | 65,199.32- |
| 2/21 | Coin Order learcapitalinc<br>CCD 122287250000030<br>learcapitalinc | 1,081,115.29- |
| 2/22 | Equity Tru learcapitalinc<br>CCD 122287250000404<br>learcapitalinc | 73,031.56- |
| 2/22 | Coin Order learcapitalinc<br>CCD 122287250000396<br>learcapitalinc | 1,002,702.64- |
| 2/23 | Coin Order learcapitalinc<br>CCD 122287250000398 | 37,290.07- |



Date  2/28/23        Page      5
Primary Account      ████████8676

Analyzed Commercial Checking        ████████8676  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | learcapitalinc | |
| 2/23 | Equity Tru learcapitalinc CCD 122287250000718 | 78,667.51- |
| | learcapitalinc | |
| 2/23 | Equity Tru learcapitalinc CCD 122287250000003 | 91,318.98- |
| | learcapitalinc | |
| 2/23 | STRATA     learcapitalinc CCD 122287250000714 | 180,735.18- |
| | learcapitalinc | |
| 2/24 | STRATA     learcapitalinc CCD 122287250000024 | 67,588.02- |
| | learcapitalinc | |
| 2/24 | Coin Order learcapitalinc CCD 122287250000011 | 795,584.91- |
| | learcapitalinc | |
| 2/27 | STRATA     learcapitalinc CCD 122287250000442 | 41,269.48- |
| | learcapitalinc | |
| 2/27 | Equity Tru learcapitalinc CCD 122287250000439 | 81,318.55- |
| | learcapitalinc | |
| 2/27 | Coin Order learcapitalinc CCD 122287250000004 | 660,276.63- |
| | learcapitalinc | |
| 2/27 | Coin Order learcapitalinc CCD 122287250000035 | 707,457.67- |
| | learcapitalinc | |
| 2/28 | STRATA     learcapitalinc CCD 122287250000006 | 3,093.08- |
| | learcapitalinc | |
| 2/28 | Equity Tru learcapitalinc CCD 122287250000028 | 11,652.54- |
| | learcapitalinc | |
| 2/28 | Coin Order learcapitalinc CCD 122287250000008 | 217,194.48- |
| | learcapitalinc | |



Date  2/28/23          Page    6
Primary Account        8676

Analyzed Commercial Checking          8676   (Continued)

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 2/01 | 3,360,609.94 | 2/10 | 4,182,761.40 | 2/22 | 2,975,538.71 |
| 2/02 | 4,274,151.84 | 2/13 | 4,230,127.35 | 2/23 | 3,523,455.69 |
| 2/03 | 4,202,187.16 | 2/14 | 4,274,333.85 | 2/24 | 3,579,370.98 |
| 2/06 | 2,702,187.16 | 2/15 | 4,189,111.73 | 2/27 | 3,128,717.88 |
| 2/07 | 1,764,013.22 | 2/16 | 3,844,042.68 | 2/28 | 2,938,850.86 |
| 2/08 | 3,964,766.95 | 2/17 | 3,768,409.84 | | |
| 2/09 | 4,016,320.82 | 2/21 | 4,022,429.88 | | |

**\*\*\* END OF STATEMENT \*\*\***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805  Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER FDIC   EQUAL HOUSING LENDER

**Lean Capital, Inc. Debtor In Possession**
# Reconciliation Summary
**1022 · AXOS - Incoming Wires 8684, Period Ending 02/28/2023**

|  | Feb 28, 23 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** |  |
| **Checks and Payments - 14 items** | -10,123,925.18 |
| **Deposits and Credits - 27 items** | 10,123,925.18 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 02/28/2023** | 0.00 |
| **Ending Balance** | **0.00** |

2:01 PM
03/07/23

Lear Capital, Inc. Debtor In Possession
Case 22-10165-BLS    Doc 607    Filed 04/12/23    Page 80 of 100
Reconciliation Detail
**1022   AXOS - Incoming Wires 8684, Period Ending 02/28/2023**

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 14 items** | | | | | | | |
| | Transfer | 02/01/2023 | | | √ | -6,835.30 | -6,835.30 |
| | Transfer | 02/02/2023 | | | √ | -959,203.11 | -966,038.41 |
| | Transfer | 02/07/2023 | | | √ | -1,060,534.27 | -2,026,572.68 |
| | Transfer | 02/08/2023 | | | √ | -2,200,753.73 | -4,227,326.41 |
| | Transfer | 02/09/2023 | | | √ | -1,063,946.03 | -5,291,272.44 |
| | Transfer | 02/10/2023 | | | √ | -182,533.56 | -5,473,806.00 |
| | Transfer | 02/13/2023 | | | √ | -309,267.76 | -5,783,073.76 |
| | Transfer | 02/14/2023 | | | √ | -44,206.50 | -5,827,280.26 |
| | Transfer | 02/21/2023 | | | √ | -1,335,135.33 | -7,162,415.59 |
| | Transfer | 02/22/2023 | | | √ | -24,750.34 | -7,187,165.93 |
| | Transfer | 02/23/2023 | | | √ | -935,928.72 | -8,123,094.65 |
| | Transfer | 02/24/2023 | | | √ | -919,088.22 | -9,042,182.87 |
| | Transfer | 02/27/2023 | | | √ | -1,039,669.23 | -10,081,852.10 |
| | Transfer | 02/28/2023 | | | √ | -42,073.08 | -10,123,925.18 |
| Total Checks and Payments | | | | | | -10,123,925.18 | -10,123,925.18 |
| **Deposits and Credits - 27 items** | | | | | | | |
| | Deposit | 02/01/2023 | | | √ | 6,835.30 | 6,835.30 |
| | Deposit | 02/02/2023 | | | √ | 934.72 | 7,770.02 |
| | Deposit | 02/02/2023 | | | √ | 958,268.39 | 966,038.41 |
| | Deposit | 02/07/2023 | | | √ | 1,060,534.27 | 2,026,572.68 |
| | Deposit | 02/08/2023 | | | √ | 543,426.92 | 2,569,999.60 |
| | Deposit | 02/08/2023 | | | √ | 761,469.22 | 3,331,468.82 |
| | Deposit | 02/08/2023 | | | √ | 895,857.59 | 4,227,326.41 |
| | Deposit | 02/09/2023 | | | √ | 26,188.88 | 4,253,515.29 |
| | Deposit | 02/09/2023 | | | √ | 76,609.55 | 4,330,124.84 |
| | Deposit | 02/09/2023 | | | √ | 330,599.09 | 4,660,723.93 |
| | Deposit | 02/09/2023 | | | √ | 630,548.51 | 5,291,272.44 |
| | Deposit | 02/10/2023 | | | √ | 182,533.56 | 5,473,806.00 |
| | Deposit | 02/13/2023 | | | √ | 134,596.53 | 5,608,402.53 |
| | Deposit | 02/13/2023 | | | √ | 174,671.23 | 5,783,073.76 |
| | Deposit | 02/14/2023 | | | √ | 44,206.50 | 5,827,280.26 |
| | Deposit | 02/21/2023 | | | √ | 138,564.83 | 5,965,845.09 |
| | Deposit | 02/21/2023 | | | √ | 1,196,570.50 | 7,162,415.59 |
| | Deposit | 02/22/2023 | | | √ | 24,750.34 | 7,187,165.93 |
| | Deposit | 02/23/2023 | | | √ | 124,414.03 | 7,311,579.96 |
| | Deposit | 02/23/2023 | | | √ | 811,514.69 | 8,123,094.65 |
| | Deposit | 02/24/2023 | | | √ | 40,990.22 | 8,164,084.87 |
| | Deposit | 02/24/2023 | | | √ | 107,104.90 | 8,271,189.77 |
| | Deposit | 02/24/2023 | | | √ | 770,993.10 | 9,042,182.87 |
| | Deposit | 02/27/2023 | | | √ | 23,841.00 | 9,066,023.87 |
| | Deposit | 02/27/2023 | | | √ | 1,015,828.23 | 10,081,852.10 |
| | Deposit | 02/28/2023 | | | √ | 4,814.02 | 10,086,666.12 |
| | Deposit | 02/28/2023 | | | √ | 37,259.06 | 10,123,925.18 |
| Total Deposits and Credits | | | | | | 10,123,925.18 | 10,123,925.18 |
| Total Cleared Transactions | | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | | 0.00 | 0.00 |
| Register Balance as of 02/28/2023 | | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | | **0.00** | **0.00** |



Date  2/28/23          Page      1
Primary Account        8684

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:          LEAR CAPITAL, INC.
                        DEBTOR IN POSSESSION, CASE #22-10165
                        INCOMING WIRE ACCOUNT

| | | | |
|---|---|---|---|
| Analyzed Commercial Checking | | Number of Enclosures | 0 |
| Account Number | 8684 | Statement Dates   2/01/23 thru  2/28/23 | |
| Previous Balance | .00 | Days in the statement period | 28 |
| 27 Deposits/Credits | 10,123,925.18 | Avg Daily Ledger | .00 |
| 14 Checks/Debits | 10,123,925.18 | Avg Daily Collected | .00 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | .00 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 2/01 | Wire Transfer Credit | 6,835.30 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230201MMQFMPYZ011606 | |
| | 20230201MMQFMP9N000103 | |
| | 02010938FT01 | |
| 2/02 | Wire Transfer Credit | 934.72 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |



Date 2/28/23      Page      2
Primary Account    ███████ 8684

Analyzed Commercial Checking    ███████ 8684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | NEW YORK NY | |
| | USA | |
| | 20230202MMQFMPYZ019695 | |
| | 20230202MMQFMP9N000400 | |
| | 02021734FT01 | |
| 2/02 | WC3      WC3 WHOLESALE IN | 958,268.39 |
| | CCD 122243634322782 | |
| | LEAR CAPITAL | |
| 2/07 | WC3      WC3 WHOLESALE IN | 1,060,534.27 |
| | CCD 122243638678904 | |
| | LEAR CAPITAL | |
| 2/08 | Wire Transfer Credit | 543,426.92 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH  USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230208B1Q8021C015041 | |
| | 20230208MMQFMP9N000312 | |
| | 02081539FT01 | |
| 2/08 | Wire Transfer Credit | 761,469.22 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH  USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230208MMQFMPYZ018020 | |
| | 20230208MMQFMP9N000371 | |
| | 02081716FT01 | |
| 2/08 | Wire Transfer Credit | 895,857.59 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH  USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230208B1Q8021C011275 | |
| | 20230208MMQFMP9N000188 | |
| | 02081245FT01 | |
| 2/09 | Wire Transfer Credit | 26,188.88 |
| | GOLDSTAR TRUST COMPANY | |



Date  2/28/23                Page    3
Primary Account     8684

Analyzed Commercial Checking          8684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
|      | 1401 4TH AVE | |
|      | CANYON TX 790153721 | |
|      | 20230209MMQFMPH3000573 | |
|      | 20230209MMQFMP9N000361 | |
|      | 02091717FT01 | |
| 2/09 | Wire Transfer Credit | 76,609.55 |
|      | EQUITY TRUST COMPANY | |
|      | 1 EQUITY WAY WESTLAKE OH   USA | |
|      | CITIBANK NA | |
|      | NEW YORK NY | |
|      | USA | |
|      | 20230209B1Q8021C016683 | |
|      | 20230209MMQFMP9N000329 | |
|      | 02091614FT01 | |
| 2/09 | Wire Transfer Credit | 330,599.09 |
|      | EQUITY TRUST COMPANY | |
|      | 1 EQUITY WAY WESTLAKE OH   USA | |
|      | CITIBANK NA | |
|      | NEW YORK NY | |
|      | USA | |
|      | 20230209MMQFMPYZ013406 | |
|      | 20230209MMQFMP9N000174 | |
|      | 02091249FT01 | |
| 2/09 | WC3       WC3 WHOLESALE IN | 630,548.51 |
|      | CCD 122243631170788 | |
|      | LEAR CAPITAL | |
| 2/10 | WC3       WC3 WHOLESALE IN | 182,533.56 |
|      | CCD 122243637304070 | |
|      | LEAR CAPITAL | |
| 2/13 | Wire Transfer Credit | 174,671.23 |
|      | EQUITY TRUST COMPANY | |
|      | 1 EQUITY WAY WESTLAKE OH   USA | |
|      | CITIBANK NA | |
|      | NEW YORK NY | |
|      | USA | |
|      | 20230213MMQFMPYZ014780 | |
|      | 20230213MMQFMP9N000169 | |
|      | 02131240FT01 | |
| 2/13 | WC3       WC3 WHOLESALE IN | 134,596.53 |
|      | CCD 122243633520989 | |



Analyzed Commercial Checking        ██████8684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | LEAR CAPITAL | |
| 2/14 | WC3        WC3 WHOLESALE IN | 44,206.50 |
| | CCD 122243631805445 | |
| | LEAR CAPITAL | |
| 2/21 | Wire Transfer Credit | 1,196,570.50 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230221B1Q8021C026192 | |
| | 20230221MMQFMP9N000397 | |
| | 02211714FT01 | |
| 2/21 | WC3        WC3 WHOLESALE IN | 138,564.83 |
| | CCD 122243639424512 | |
| | LEAR CAPITAL | |
| 2/22 | Wire Transfer Credit | 24,750.34 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230222MMQFMPYZ018637 | |
| | 20230222MMQFMP9N000379 | |
| | 02221724FT01 | |
| 2/23 | Wire Transfer Credit | 811,514.69 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230223MMQFMPYZ019867 | |
| | 20230223MMQFMP9N000374 | |
| | 02231716FT01 | |
| 2/23 | WC3        WC3 WHOLESALE IN | 124,414.03 |
| | CCD 122243637599629 | |
| | LEAR CAPITAL | |
| 2/24 | Wire Transfer Credit | 40,990.22 |
| | EQUITY TRUST COMPANY | |





Analyzed Commercial Checking          8684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | 1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230224MMQFMPYZ020633<br>20230224MMQFMP9N000374<br>02241607FT01 | |
| 2/24 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230224MMQFMPYZ022028<br>20230224MMQFMP9N000435<br>02241716FT01 | 770,993.10 |
| 2/24 | WC3          WC3 WHOLESALE IN<br>CCD 122243634458400<br>LEAR CAPITAL | 107,104.90 |
| 2/27 | Wire Transfer Credit<br>STRATA TRUST<br>7901 WOODWAY DR<br>WACO TX 76712<br>WACO, TX 76712<br><br>20230227MMQFMPL8000176<br>20230227MMQFMP9N000480<br>02271703FT01 | 23,841.00 |
| 2/27 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230227B1Q8021C022187<br>20230227MMQFMP9N000489<br>02271721FT01 | 1,015,828.23 |
| 2/28 | Wire Transfer Credit<br>EQUITY TRUST COMPANY | 4,814.02 |



Date  2/28/23          Page      6
Primary Account        ░░░░ 3684

Analyzed Commercial Checking          ░░░ 3684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | 1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230228B1Q8021C037669<br>20230228MMQFMP9N000506<br>02281720FT01 | |
| 2/28 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230228B1Q8021C032534<br>20230228MMQFMP9N000352<br>02281521FT01 | 37,259.06 |

| Date | Description | Amount |
|------|-------------|--------|
| 2/01 | Sweep to DDA<br>Acct No. ████ 3676–D | 6,835.30– |
| 2/02 | Sweep to DDA<br>Acct No. ████ 3676–D | 959,203.11– |
| 2/07 | Sweep to DDA<br>Acct No. ████ 3676–D | 1,060,534.27– |
| 2/08 | Sweep to DDA<br>Acct No. ████ 3676–D | 2,200,753.73– |
| 2/09 | Sweep to DDA<br>Acct No. ████ 3676–D | 1,063,946.03– |
| 2/10 | Sweep to DDA<br>Acct No. ████ 3676–D | 182,533.56– |
| 2/13 | Sweep to DDA<br>Acct No. ████ 3676–D | 309,267.76– |
| 2/14 | Sweep to DDA<br>Acct No. ████ 3676–D | 44,206.50– |
| 2/21 | Sweep to DDA<br>Acct No. ████ 3676–D | 1,335,135.33– |
| 2/22 | Sweep to DDA<br>Acct No. ████ 3676–D | 24,750.34– |



Date  2/28/23      Page      7
Primary Account    8684

Analyzed Commercial Checking    8684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 2/23 | Sweep to DDA | 935,928.72- |
|      | Acct No.     8676-D | |
| 2/24 | Sweep to DDA | 919,088.22- |
|      | Acct No.     8676-D | |
| 2/27 | Sweep to DDA | 1,039,669.23- |
|      | Acct No.     8676-D | |
| 2/28 | Sweep to DDA | 42,073.08- |
|      | Acct No.     8676-D | |

### DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 2/01 | .00 | 2/10 | .00 | 2/23 | .00 |
| 2/02 | .00 | 2/13 | .00 | 2/24 | .00 |
| 2/07 | .00 | 2/14 | .00 | 2/27 | .00 |
| 2/08 | .00 | 2/21 | .00 | 2/28 | .00 |
| 2/09 | .00 | 2/22 | .00 | | |

*** END OF STATEMENT ***

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Summary
**1031 · M&T - General 3322, Period Ending 02/28/2023**

|  | Feb 28, 23 |
|---|---|
| **Beginning Balance** | 1,953,206.41 |
| **Cleared Transactions** |  |
| **Checks and Payments - 132 items** | -560,472.49 |
| **Deposits and Credits - 2 items** | 121.46 |
| **Total Cleared Transactions** | -560,351.03 |
| **Cleared Balance** | 1,392,855.38 |
| **Register Balance as of 02/28/2023** | 1,392,855.38 |
| **Ending Balance** | 1,392,855.38 |

1:56 PM
03/07/23

Case 22-10165-BLS    Doc 607    Filed 04/12/23    Page 90 of 100

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1031   M&T - General 3322, Period Ending 02/28/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,953,206.41 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 132 items** | | | | | | |
| Check | 02/01/2023 | | IRS 1099 E-File | √ | -66.12 | -66.12 |
| Check | 02/01/2023 | | Grubhub | √ | -38.00 | -104.12 |
| Check | 02/02/2023 | | Microsoft Advertising | √ | -5,030.40 | -5,134.52 |
| Check | 02/02/2023 | | Grubhub | √ | -111.21 | -5,245.73 |
| Check | 02/03/2023 | | American Express Gift Cards | √ | -3,759.95 | -9,005.68 |
| Check | 02/03/2023 | | NFusion Solutions, LLC | √ | -665.00 | -9,670.68 |
| Check | 02/03/2023 | | Grubhub | √ | -161.31 | -9,831.99 |
| Check | 02/03/2023 | | GoTo Meeting | √ | -109.00 | -9,940.99 |
| Check | 02/03/2023 | | Amazon Market Place | √ | -85.79 | -10,026.78 |
| Check | 02/03/2023 | | Grubhub | √ | -34.00 | -10,060.78 |
| Check | 02/03/2023 | | Garden Cafe | √ | -13.80 | -10,074.58 |
| Check | 02/03/2023 | | Amazon Market Place | √ | -9.72 | -10,084.30 |
| Check | 02/06/2023 | | Microsoft Advertising | √ | -5,014.34 | -15,098.64 |
| Check | 02/06/2023 | | Linear B Networks, Inc | √ | -1,508.59 | -16,607.23 |
| Check | 02/06/2023 | | Basecamp | √ | -999.00 | -17,606.23 |
| Check | 02/06/2023 | | Microsoft | √ | -220.00 | -17,826.23 |
| Check | 02/06/2023 | | Twilio | √ | -200.01 | -18,026.24 |
| Check | 02/06/2023 | | Zapier | √ | -133.50 | -18,159.74 |
| Check | 02/06/2023 | | Grubhub | √ | -123.00 | -18,282.74 |
| Check | 02/06/2023 | | N Software Inc | √ | -99.00 | -18,381.74 |
| Check | 02/06/2023 | | Grubhub | √ | -89.00 | -18,470.74 |
| Check | 02/06/2023 | | Staples | √ | -76.75 | -18,547.49 |
| Check | 02/06/2023 | | Grubhub | √ | -70.00 | -18,617.49 |
| Check | 02/06/2023 | | Amazon Market Place | √ | -61.42 | -18,678.91 |
| Check | 02/06/2023 | | Good Stuff Burgers | √ | -54.06 | -18,732.97 |
| Check | 02/06/2023 | | Grubhub | √ | -30.00 | -18,762.97 |
| Check | 02/06/2023 | | Grubhub | √ | -29.00 | -18,791.97 |
| Check | 02/06/2023 | | Amazon Market Place | √ | -20.76 | -18,812.73 |
| Check | 02/06/2023 | | Amazon Market Place | √ | -17.49 | -18,830.22 |
| Check | 02/07/2023 | | Basecamp | √ | -99.00 | -18,929.22 |
| Check | 02/07/2023 | | Wall Street Journal | √ | -8.00 | -18,937.22 |
| Check | 02/08/2023 | ACH | M&T Bank | √ | -759.98 | -19,697.20 |
| Check | 02/08/2023 | | Grubhub | √ | -194.00 | -19,891.20 |
| Transfer | 02/08/2023 | | | √ | -130.05 | -20,021.25 |
| Check | 02/08/2023 | | Amazon Market Place | √ | -39.99 | -20,061.24 |
| Check | 02/08/2023 | | Grubhub | √ | -27.00 | -20,088.24 |
| Check | 02/08/2023 | | Zoom | √ | -16.34 | -20,104.58 |
| Check | 02/09/2023 | | Dial800 | √ | -5,006.23 | -25,110.81 |
| Check | 02/09/2023 | | Sales Jobs | √ | -199.00 | -25,309.81 |
| Check | 02/09/2023 | | Grubhub | √ | -35.00 | -25,344.81 |
| Check | 02/09/2023 | | Stamps.com | √ | -34.99 | -25,379.80 |
| Check | 02/09/2023 | | Grubhub | √ | -30.00 | -25,409.80 |
| Check | 02/09/2023 | | J2 EFax Services | √ | -18.99 | -25,428.79 |
| Check | 02/09/2023 | | IRS 1099 E-File | √ | -1.29 | -25,430.08 |
| Check | 02/10/2023 | | Renesent, Inc | √ | -595.00 | -26,025.08 |
| Check | 02/10/2023 | | Grubhub | √ | -99.00 | -26,124.08 |
| Check | 02/10/2023 | | Uber Eats | √ | -64.65 | -26,188.73 |
| Check | 02/10/2023 | | Krispy Kreme | √ | -58.29 | -26,247.02 |
| Check | 02/10/2023 | | Krispy Kreme | √ | -51.86 | -26,298.88 |
| Check | 02/10/2023 | | Uber Eats | √ | -43.68 | -26,342.56 |
| Check | 02/10/2023 | | Amazon Market Place | √ | -41.46 | -26,384.02 |
| Check | 02/10/2023 | | Grubhub | √ | -36.00 | -26,420.02 |
| Check | 02/10/2023 | | Amazon Market Place | √ | -9.84 | -26,429.86 |
| Check | 02/10/2023 | | Uber Eats | √ | -9.54 | -26,439.40 |
| Check | 02/10/2023 | | Uber Eats | √ | -6.40 | -26,445.80 |
| Check | 02/10/2023 | | Vast Conference | √ | -2.20 | -26,448.00 |
| Check | 02/13/2023 | | Microsoft Advertising | √ | -5,026.35 | -31,474.35 |
| Check | 02/13/2023 | | Klaviyo | √ | -4,930.00 | -36,404.35 |
| Check | 02/13/2023 | | PacificEast | √ | -721.86 | -37,126.21 |
| Check | 02/13/2023 | | PacificEast | √ | -500.00 | -37,626.21 |
| Check | 02/13/2023 | | Amazon Market Place | √ | -232.14 | -37,858.35 |
| Check | 02/13/2023 | | Grubhub | √ | -188.83 | -38,047.18 |
| Check | 02/13/2023 | | Amazon Market Place | √ | -108.30 | -38,155.48 |
| Check | 02/13/2023 | | Grubhub | √ | -59.00 | -38,214.48 |
| Check | 02/13/2023 | | Amazon Market Place | √ | -51.38 | -38,265.86 |
| Check | 02/13/2023 | | GoTo Meeting | √ | -49.00 | -38,314.86 |
| Check | 02/13/2023 | | Intelius | √ | -19.95 | -38,334.81 |
| Check | 02/13/2023 | | Intelius | √ | -4.99 | -38,339.80 |
| Check | 02/14/2023 | | Amazon Market Place | √ | -775.43 | -39,115.23 |
| Check | 02/15/2023 | | Dial800 | √ | -5,373.68 | -44,488.91 |
| Check | 02/15/2023 | | Amazon Market Place | √ | -305.62 | -44,794.53 |
| Check | 02/15/2023 | | Grubhub | √ | -68.00 | -44,862.53 |
| Check | 02/15/2023 | | Grubhub | √ | -49.00 | -44,911.53 |
| Check | 02/15/2023 | | Adobe | √ | -19.99 | -44,931.52 |
| Check | 02/15/2023 | | J2 EFax Services | √ | -18.99 | -44,950.51 |
| Check | 02/15/2023 | | Expedia | √ | -15.00 | -44,965.51 |

1:56 PM
03/07/23

Case 22-10165-BLS    Doc 607 ... Filed 04/12/23    Page 91 of 100

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1031    M&T - General 3322, Period Ending 02/28/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/15/2023 | | Slack | √ | -13.26 | -44,978.77 |
| Check | 02/15/2023 | | Grubhub | √ | -3.00 | -44,981.77 |
| Check | 02/16/2023 | | Delta Air | √ | -1,048.90 | -46,030.67 |
| Check | 02/16/2023 | | Delta Air | √ | -1,048.90 | -47,079.57 |
| Check | 02/16/2023 | | American Air | √ | -896.91 | -47,976.48 |
| Check | 02/16/2023 | | American Air | √ | -896.91 | -48,873.39 |
| Check | 02/16/2023 | | Grubhub | √ | -195.00 | -49,068.39 |
| Check | 02/16/2023 | | Amazon Market Place | √ | -118.99 | -49,187.38 |
| Check | 02/16/2023 | | Amazon Market Place | √ | -35.45 | -49,222.83 |
| Check | 02/16/2023 | | Grubhub | √ | -35.00 | -49,257.83 |
| Check | 02/16/2023 | | istockphoto | √ | -29.00 | -49,286.83 |
| Check | 02/16/2023 | | Amazon Market Place | √ | -26.55 | -49,313.38 |
| Check | 02/16/2023 | | Amazon Market Place | √ | -10.35 | -49,323.73 |
| Check | 02/17/2023 | | USPS | √ | -217.60 | -49,541.33 |
| Check | 02/17/2023 | | Grubhub | √ | -104.00 | -49,645.33 |
| Check | 02/17/2023 | | Grubhub | √ | -31.00 | -49,676.33 |
| Check | 02/21/2023 | | Expedia | √ | -1,688.04 | -51,364.37 |
| Check | 02/21/2023 | | Amazon Market Place | √ | -1,537.99 | -52,902.36 |
| Check | 02/21/2023 | | TradingView | √ | -599.40 | -53,501.76 |
| Check | 02/21/2023 | | Pure Water | √ | -216.74 | -53,718.50 |
| Check | 02/21/2023 | | Amazon Market Place | √ | -182.74 | -53,901.24 |
| Check | 02/21/2023 | | Clickease | √ | -89.00 | -53,990.24 |
| Check | 02/21/2023 | | Amazon Market Place | √ | -59.97 | -54,050.21 |
| Check | 02/21/2023 | | Staples | √ | -51.65 | -54,101.86 |
| Check | 02/21/2023 | | Grubhub | √ | -33.00 | -54,134.86 |
| Check | 02/21/2023 | | Grubhub | √ | -27.00 | -54,161.86 |
| Check | 02/21/2023 | | MarketWatch | √ | -19.99 | -54,181.85 |
| Check | 02/21/2023 | | Door Dash | √ | -9.99 | -54,191.84 |
| Check | 02/22/2023 | | Hot Jar | √ | -249.00 | -54,440.84 |
| Check | 02/22/2023 | | Staples | √ | -62.90 | -54,503.74 |
| Check | 02/22/2023 | | Grubhub | √ | -35.00 | -54,538.74 |
| Check | 02/22/2023 | | Grubhub | √ | -34.00 | -54,572.74 |
| Check | 02/22/2023 | | Hot Jar | √ | -7.47 | -54,580.21 |
| Check | 02/22/2023 | | Grubhub | √ | -3.84 | -54,584.05 |
| Check | 02/22/2023 | | Riverside Court Web | √ | -1.00 | -54,585.05 |
| Check | 02/23/2023 | | NY Times | √ | -250.00 | -54,835.05 |
| Check | 02/23/2023 | | Good Stuff Burgers | √ | -169.90 | -55,004.95 |
| Check | 02/23/2023 | | Amazon Market Place | √ | -38.00 | -55,042.95 |
| Check | 02/23/2023 | | Amazon Market Place | √ | -33.00 | -55,075.95 |
| Check | 02/24/2023 | | Adobe | √ | -768.91 | -55,844.86 |
| Check | 02/24/2023 | | MxToolbox | √ | -768.91 | -56,613.77 |
| Check | 02/24/2023 | | Grubhub | √ | -316.54 | -56,930.31 |
| Check | 02/24/2023 | | Business Consumer Alliance | √ | -237.00 | -57,167.31 |
| Check | 02/24/2023 | | Grubhub | √ | -152.43 | -57,319.74 |
| Check | 02/24/2023 | | Amazon Market Place | √ | -81.73 | -57,401.47 |
| Check | 02/24/2023 | | Grubhub | √ | -27.00 | -57,428.47 |
| Check | 02/24/2023 | | Delta Air | √ | -17.00 | -57,445.47 |
| Check | 02/24/2023 | | Delta Air | √ | -15.57 | -57,461.04 |
| Check | 02/27/2023 | | Staples | √ | -247.89 | -57,708.93 |
| Check | 02/27/2023 | | Grubhub | √ | -175.83 | -57,884.76 |
| Check | 02/27/2023 | | Amazon Market Place | √ | -67.90 | -57,952.66 |
| Check | 02/27/2023 | | Grubhub | √ | -45.00 | -57,997.66 |
| Check | 02/27/2023 | | Amazon Market Place | √ | -25.17 | -58,022.83 |
| Transfer | 02/28/2023 | | | √ | -500,000.00 | -558,022.83 |
| Check | 02/28/2023 | | MobileMonkey | √ | -2,200.00 | -560,222.83 |
| Check | 02/28/2023 | | Amazon Market Place | √ | -249.66 | -560,472.49 |
| Total Checks and Payments | | | | | -560,472.49 | -560,472.49 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 02/08/2023 | | WiseStamp | √ | 69.60 | 69.60 |
| Deposit | 02/10/2023 | | Krispy Kreme | √ | 51.86 | 121.46 |
| Total Deposits and Credits | | | | | 121.46 | 121.46 |
| Total Cleared Transactions | | | | | -560,351.03 | -560,351.03 |
| Cleared Balance | | | | | -560,351.03 | 1,392,855.38 |
| Register Balance as of 02/28/2023 | | | | | -560,351.03 | 1,392,855.38 |
| **Ending Balance** | | | | | -560,351.03 | 1,392,855.38 |

# M&T Bank

| FOR INQUIRIES CALL: | MIDDLE MARKET NEW LOANS |
| --- | --- |
| | (302) 651-8795 |

ERR    0 07620M ERR 030

000000

**LEAR CAPITAL, INC.**
**1990 S BUNDY DR # 600**
**LOS ANGELES CA 90025**

| ACCOUNT TYPE | |
| --- | --- |
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ████3322 | 02/01/23 - 02/28/23 |

| BEGINNING BALANCE | $1,953,206.41 |
| --- | --- |
| DEPOSITS & CREDITS | 121.46 |
| LESS CHECKS & DEBITS | 559,712.51 |
| LESS SERVICE CHARGES | 759.98 |
| ENDING BALANCE | $1,392,855.38 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 02/01/2023 | BEGINNING BALANCE | | | $1,953,206.41 |
| 02/01/2023 | GRUBHUBQUIADAIYNRESTA GRUBHUB.CCM | | $38.00 | |
| 02/01/2023 | IRS 1099 E-FILE    HTTPSTRACK109 | | 66.12 | 1,953,102.29 |
| 02/02/2023 | GRUBHUBCANTERSDELI  GRUBHUB.COM | | 111.21 | |
| 02/02/2023 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,030.40 | 1,947,960.68 |
| 02/03/2023 | NFUSION SOLUTIONS    888-6063081 | | 655.00 | |
| 02/03/2023 | GRUBHUBMRSWINSTONSLAS GRUBHUB.COM | | 161.31 | |
| 02/03/2023 | GRUBHUBLITERATICAFE  GRUBHUB.COM | | 34.00 | |
| 02/03/2023 | AMZN Mktp US*DL7KL3LB3Amzn.com/bill | | 9.72 | |
| 02/03/2023 | AMAZON.COM*DZ9XY1R73 AAMZN.COM/BILL | | 85.79 | |
| 02/03/2023 | GoToCom*GoToWebinar  goto.com | | 109.00 | |
| 02/03/2023 | GARDEN CAFE        310-4423040 | | 13.80 | |
| 02/03/2023 | AMEXGIFTCARD.COM-BOL 833-205-8622 | | 3,759.95 | 1,943,122.11 |
| 02/06/2023 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 89.00 | |
| 02/06/2023 | GRUBHUBSEASALTPOKE   GRUBHUB.COM | | 123.00 | |
| 02/06/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 70.00 | |
| 02/06/2023 | TWILIO INC        TWILIO.COM | | 200.01 | |
| 02/06/2023 | LINEARBNETWORKS     310-6978097 | | 1,508.59 | |
| 02/06/2023 | N SOFTWARE INC     919-5447070 | | 99.00 | |
| 02/06/2023 | GRUBHUBBLACKSHEEPBURG GRUBHUB.COM | | 29.00 | |
| 02/06/2023 | GOOD STUFF BURGERS   LOS ANGELES | | 54.06 | |
| 02/06/2023 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 30.00 | |
| 02/06/2023 | STAPLS7372989717000001877-8267755 | | 76.75 | |
| 02/06/2023 | AMZN Mktp US*H228W3FX3Amzn.com/bill | | 20.76 | |
| 02/06/2023 | AMZN Mktp US*ZX4C90PI3Amzn.com/bill | | 61.42 | |
| 02/06/2023 | MSFT * E0500M3CYB   MSBILL.INFO | | 220.00 | |
| 02/06/2023 | AMZN Mktp US*ZG3IT6QG3Amzn.com/bill | | 17.49 | |
| 02/06/2023 | BC.BASECAMP 4 5274138 312-281-5333 | | 999.00 | |
| 02/06/2023 | ZAPIER.COM CHARGE   ZAPIER.COM | | 133.50 | |
| 02/06/2023 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,014.34 | 1,934,376.19 |
| 02/07/2023 | BC.BASECAMP 4 3906648 312-281-5333 | | 99.00 | |
| 02/07/2023 | WSJ BARRONS SUBSCRIPTI800-568-7625 | | 8.00 | 1,934,269.19 |
| 02/08/2023 | Return-WISESTAMP.COM HTTPSWWW.WISE | $69.60 | | |
| 02/08/2023 | AMZN Mktp US*EY87X4K13Amzn.com/bill | | 39.99 | |
| 02/08/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 27.00 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

**M&T** Bank

FOR INQUIRIES CALL:   **MIDDLE MARKET NEW LOANS**
                      **(302) 651-8795**

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ████3322 | 02/01/23 - 02/28/23 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/08/2023 | GRUBHUBBENNYSTACOSCHI GRUBHUB.COM | | 194.00 | |
| 02/08/2023 | ZOOM.US 888-799-9666 WWW.ZOOM.US | | 16.34 | |
| 02/08/2023 | ZBA TRANSFER DR FROM ████3173 | | 130.05 | |
| 02/08/2023 | SERVICE CHARGE FOR ACCOUNT ████3322 | | 759.98 | 1,933,171.43 |
| 02/09/2023 | GRUBHUBGREENVIEWTHAI GRUBHUB.COM | | 35.00 | |
| 02/09/2023 | GRUBHUBJACKSONCAFE GRUBHUB.COM | | 30.00 | |
| 02/09/2023 | STAMPS.COM 855-608-2677 | | 34.99 | |
| 02/09/2023 | SALESJOBS COM LLC ERUIZ@SALESJO | | 199.00 | |
| 02/09/2023 | IRS 1099 E-FILE HTTPSTRACK109 | | 1.29 | |
| 02/09/2023 | J2 EFAX SERVICES 323-817-3205 | | 18.99 | 1,932,852.16 |
| 02/10/2023 | Return-KRISPY KREME DO323-291-4133 | 51.86 | | |
| 02/10/2023 | VAST CONFERENCE 888-8868869 | | 2.20 | |
| 02/10/2023 | GRUBHUBLEPAINQUOTIDIE GRUBHUB.COM | | 36.00 | |
| 02/10/2023 | GRUBHUBMOONHOUSECHINE GRUBHUB.COM | | 99.00 | |
| 02/10/2023 | KRISPY KREME DOUGHNUTS323-291-4133 | | 51.86 | |
| 02/10/2023 | KRISPY KREME DOUGHNUTS323-291-4133 | | 58.29 | |
| 02/10/2023 | Amazon.com*HE5EK3LG0 Amzn.com/bill | | 41.46 | |
| 02/10/2023 | AMZN Mktp US*DE8Z408S3Amzn.com/bill | | 9.84 | |
| 02/10/2023 | RENESENT INC 415-212-5211 | | 595.00 | |
| 02/10/2023 | DIAL 800 310-2739023 | | 5,006.23 | |
| 02/10/2023 | UBER EATS HELP.UBER.COM | | 9.54 | |
| 02/10/2023 | UBER EATS HELP.UBER.COM | | 6.40 | |
| 02/10/2023 | UBER EATS HELP.UBER.COM | | 43.68 | |
| 02/10/2023 | UBER EATS HELP.UBER.COM | | 64.65 | 1,926,879.87 |
| 02/13/2023 | INTELIUS 888-245-1655 888-2451655 | | 19.95 | |
| 02/13/2023 | INTELIUS 888-245-1655 888-2451655 | | 4.99 | |
| 02/13/2023 | AMZN Mktp US*E52FM97A3Amzn.com/bill | | 232.14 | |
| 02/13/2023 | GRUBHUBCALIFORNIAROLL GRUBHUB.COM | | 188.83 | |
| 02/13/2023 | GRUBHUBCRIMSON GRUBHUB.COM | | 59.00 | |
| 02/13/2023 | PACIFIC EAST BEAVERTON | | 500.00 | |
| 02/13/2023 | PACIFIC EAST BEAVERTON | | 721.86 | |
| 02/13/2023 | AMZN Mktp US*HE6DX0CP1Amzn.com/bill | | 51.38 | |
| 02/13/2023 | AMZN Mktp US*H958U89K2Amzn.com/bill | | 108.30 | |
| 02/13/2023 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 4,930.00 | |
| 02/13/2023 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,026.35 | |
| 02/13/2023 | GoToCom*GoToMeeting golo.com | | 49.00 | 1,914,988.07 |
| 02/14/2023 | AMZN Mktp US*HE3635280Amzn.com/bill | | 775.43 | 1,914,212.64 |
| 02/15/2023 | GRUBHUBURTHCAFFE GRUBHUB.COM | | 68.00 | |
| 02/15/2023 | GRUBHUBCRIMSON GRUBHUB.COM | | 49.00 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

| FOR INQUIRIES CALL: | MIDDLE MARKET NEW LOANS |
|---|---|
| | (302) 651-8795 |

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ███████8322 | 02/01/23 - 02/28/23 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/15/2023 | AMAZON.COM*HE4Y29TP1 AAMZN.COM/BILL | | 305.62 | |
| 02/15/2023 | DIAL 800    310-2739023 | | 5,373.68 | |
| 02/15/2023 | SLACK T043ASN45TJ    HTTPSSLACK.CO | | 13.26 | |
| 02/15/2023 | GRUBHUBCRIMSON    GRUBHUB.COM | | 3.00 | |
| 02/15/2023 | J2 EFAX SERVICES    323-817-3205 | | 18.99 | |
| 02/15/2023 | EXPEDIA 72491490428810EXPEDIA.COM | | 15.00 | |
| 02/15/2023 | ADOBE *ACROPRO SUBS 408-536-6000 | | 19.99 | 1,908,346.10 |
| 02/16/2023 | AMZN Mktp US*HE5FH6GM1Amzn.com/bill | | 35.45 | |
| 02/16/2023 | GRUBHUBJOHNNIESNEWYOR GRUBHUB.COM | | 195.00 | |
| 02/16/2023 | GRUBHUBROSTITUSCANKIT GRUBHUB.COM | | 35.00 | |
| 02/16/2023 | AMZN Mktp US*HE4O40EA2Amzn.com/bill | | 118.99 | |
| 02/16/2023 | AMERICAN AIR0017945891FORT WORTH | | 896.91 | |
| 02/16/2023 | AMERICAN AIR0017945891FORT WORTH | | 896.91 | |
| 02/16/2023 | DELTA AIR 0067917073SEATTLE | | 1,048.90 | |
| 02/16/2023 | DELTA AIR 0067917073SEATTLE | | 1,048.90 | |
| 02/16/2023 | CKO*www.istockphoto.co866-4786251 | | 29.00 | |
| 02/16/2023 | AMZN Mktp US*HE6SO90J2Amzn.com/bill | | 10.35 | |
| 02/16/2023 | AMZN Mktp US*HP1007Ll0Amzn.com/bill | | 26.55 | 1,904,004.14 |
| 02/17/2023 | GRUBHUBCRIMSON    GRUBHUB.COM | | 31.00 | |
| 02/17/2023 | GRUBHUBJACKSONCAFE  GRUBHUB.COM | | 104.00 | |
| 02/17/2023 | USPS.COM STAMP FLMNT S800-782-6724 | | 217.60 | 1,903,651.54 |
| 02/21/2023 | STAPLS7373839895000001877-8267755 | | 51.65 | |
| 02/21/2023 | GRUBHUBCANTERSDELI  GRUBHUB.COM | | 33.00 | |
| 02/21/2023 | AMZN Mktp US*HE3I51Q82Amzn.com/bill | | 182.74 | |
| 02/21/2023 | Amazon.com*HP6QY93E1 Amzn.com/bill | | 1,537.99 | |
| 02/21/2023 | TRADINGVIEWPRODUCT 614-259-8877 | | 599.40 | |
| 02/21/2023 | EXPEDIA 72493432520414EXPEDIA.COM | | 1,688.04 | |
| 02/21/2023 | GRUBHUBSIMPLYSALAD  GRUBHUB.COM | | 27.00 | |
| 02/21/2023 | DOORDASH DASHPASS   WWW.DOORDASH. | | 9.99 | |
| 02/21/2023 | IN *PURE WATER    877-4137465 | | 216.74 | |
| 02/21/2023 | AMAZON.COM*HP8QO73D1 AAMZN.COM/BILL | | 59.97 | |
| 02/21/2023 | D J*MARKETWATCH    800-544-0522 | | 19.99 | |
| 02/21/2023 | CLICKCEASE.COM    WWW.CLICKCEAS | | 89.00 | 1,899,136.03 |
| 02/22/2023 | STAPLS7605275626000001877-8267755 | | 62.90 | |
| 02/22/2023 | GRUBHUBLEPAINQUOTIDIE GRUBHUB.COM | | 35.00 | |
| 02/22/2023 | GRUBHUBJACKSONCAFE  GRUBHUB.COM | | 34.00 | |
| 02/22/2023 | RIVERSIDE COURT WEB IM951-7773171 | | 1.00 | |
| 02/22/2023 | HOTJAR    PACEVILLE ST | | 249.00 | |
| 02/22/2023 | GRUBHUBJACKSONCAFE  GRUBHUB.COM | | 3.84 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

| | |
|---|---|
| **FOR INQUIRIES CALL:** | **MIDDLE MARKET NEW LOANS**<br>(302) 651-8795 |

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▇322 | 02/01/23 - 02/28/23 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/22/2023 | INTERNATIONAL FEE    - HOTJAR | | 7.47 | 1,898,742.82 |
| 02/23/2023 | GRUBHUBHOTTHAIRESTAUR GRUBHUB.COM | | 33.00 | |
| 02/23/2023 | Business Consumer Alli909-835-6063 | | 250.00 | |
| 02/23/2023 | MXTOOLBOX       866-698-6652 | | 38.00 | |
| 02/23/2023 | ADOBE *ACROPRO SUBS 408-536-6000 | | 169.90 | 1,898,251.92 |
| 02/24/2023 | GRUBHUBJINKYSCAFE   GRUBHUB.COM | | 27.00 | |
| 02/24/2023 | GRUBHUBBENNYSTACOSCHI GRUBHUB.COM | | 237.00 | |
| 02/24/2023 | DELTA AIR  0067918434SEATTLE | | 768.91 | |
| 02/24/2023 | DELTA AIR  0067918434SEATTLE | | 768.91 | |
| 02/24/2023 | AMAZON.COM*HP72D5HF2 AAMZN.COM/BILL | | 316.54 | |
| 02/24/2023 | AMZN Mktp US*HP22R4QY1Amzn.com/bill | | 152.43 | |
| 02/24/2023 | NYTimes*NYTimes    800-698-4637 | | 17.00 | |
| 02/24/2023 | AMZN Mktp US*HP3V21QO1Amzn.com/bill | | 15.57 | |
| 02/24/2023 | GOOD STUFF BURGERS   LOS ANGELES | | 81.73 | 1,895,866.83 |
| 02/27/2023 | GRUBHUBFACTORSFAMOUSD GRUBHUB.COM | | 45.00 | |
| 02/27/2023 | GRUBHUB* CORNERBAKERY GRUBHUB.COM | | 175.83 | |
| 02/27/2023 | STAPLS7374228152000001877-8267755 | | 247.89 | |
| 02/27/2023 | AMZN Mktp US*HD0GH4VJ0Amzn.com/bill | | 25.17 | |
| 02/27/2023 | AMAZON.COM*HD6IM3FK2 AAMZN.COM/BILL | | 67.90 | 1,895,305.04 |
| 02/28/2023 | MOBILEMONKEY.COM    WWW.MOBILEMCN | | 2,200.00 | |
| 02/28/2023 | AMZN Mktp US*HD2G35LB2Amzn.com/bill | | 249.66 | |
| 02/28/2023 | LEAR CAPITAL, IN ACH    -SETT-ONLINEACH | | 500,000.00 | 1,392,855.38 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 2 | 0 | |

EFFECTIVE JANUARY 1, 2023, WE HAVE ELIMINATED AN INSUFFICIENT FUNDS (NSF) FEE (PREVIOUSLY $36) FROM ALL M&T BUSINESS AND COMMERCIAL DEPOSIT ACCOUNTS. PRIOR TO THAT DATE, THE NSF FEE APPLIED TO DEBIT TRANSACTIONS THAT WERE PRESENTED FOR PAYMENT FROM YOUR ACCOUNT BUT WERE RETURNED UNPAID. FEES FOR DEBIT TRANSACTIONS WE PAY THAT OVERDRAW YOUR ACCOUNT AND/OR FOR OVERDRAFT PROTECTION TRANSFERS ARE NOT IMPACTED BY THIS CHANGE. PLEASE REVIEW YOUR ACCOUNT DISCLOSURES AND AGREEMENTS FOR MORE INFORMATION ABOUT THE FEES THAT APPLY TO YOUR ACCOUNT. TO DICUSS THIS CHANGE, VISIT YOUR BRANCH OR CALL YOUR RELATIONSHIP MANAGER.

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**   **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**   **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**   **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**   **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**   **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$ 

**STEP 6**   **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$ 

**STEP 7**   **Enter the total of STEPS 5 & 6.**

$ 

**STEP 8**   **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$ 

**STEP 9**   **Subtract STEP 8 from STEP 7** and enter the difference here.

$ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

# M&T Bank

L018 (11/16)

©2016 M&T Bank, Member FDIC.

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Summary
**1032 · M&T - Incoming Wires 3173, Period Ending 02/28/2023**

|  | Feb 28, 23 |
|---|---|
| **Beginning Balance** | 0.00 |
|     **Cleared Transactions** | |
|         **Checks and Payments - 1 item** | -130.05 |
|         **Deposits and Credits - 1 item** | 130.05 |
|     **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 02/28/2023** | 0.00 |
| **Ending Balance** | 0.00 |

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
**1032 · M&T - Incoming Wires 3173, Period Ending 02/28/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 02/08/2023 | | M&T Bank | X | -130.05 | -130.05 |
| Total Checks and Payments | | | | | -130.05 | -130.05 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 02/08/2023 | | | X | 130.05 | 130.05 |
| Total Deposits and Credits | | | | | 130.05 | 130.05 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 02/28/2023 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |

# M&T Bank

| FOR INQUIRIES CALL: | MIDDLE MARKET NEW LOANS (302) 651-8795 |
|---|---|

00   0 07620M NM  017

000000

**LEAR CAPITAL, INC.**
**1990 S BUNDY DR # 600**
**LOS ANGELES CA 90025**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3173 | 02/01/23 - 02/28/23 |

| | |
|---|---|
| BEGINNING BALANCE | $0.00 |
| DEPOSITS & CREDITS | 130.05 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 130.05 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2023 | BEGINNING BALANCE | | | $0.00 |
| 02/08/2023 | ZBA TRANSFER CR FROM        3322 | $130.05 | | |
| 02/08/2023 | SERVICE CHARGE FOR ACCOUNT        3173 | | $130.05 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

EFFECTIVE JANUARY 1, 2023, WE HAVE ELIMINATED AN INSUFFICIENT FUNDS (NSF) FEE
(PREVIOUSLY $36) FROM ALL M&T BUSINESS AND COMMERCIAL DEPOSIT ACCOUNTS. PRIOR TO
THAT DATE, THE NSF FEE APPLIED TO DEBIT TRANSACTIONS THAT WERE PRESENTED FOR
PAYMENT FROM YOUR ACCOUNT BUT WERE RETURNED UNPAID. FEES FOR DEBIT TRANSACTIONS
WE PAY THAT OVERDRAW YOUR ACCOUNT AND/OR FOR OVERDRAFT PROTECTION TRANSFERS ARE
NOT IMPACTED BY THIS CHANGE. PLEASE REVIEW YOUR ACCOUNT DISCLOSURES AND
AGREEMENTS FOR MORE INFORMATION ABOUT THE FEES THAT APPLY TO YOUR ACCOUNT.
TO DICUSS THIS CHANGE, VISIT YOUR BRANCH OR CALL YOUR RELATIONSHIP MANAGER.

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**
**Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**
**Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**
**Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**
**List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|---|---|
| NUMBER | AMOUNT | NUMBER | AMOUNT |
| 1 | $ | 13 | $ |
| 2 | | 14 | |
| 3 | | 15 | |
| 4 | | 16 | |
| 5 | | 17 | |
| 6 | | 18 | |
| 7 | | 19 | |
| 8 | | 20 | |
| 9 | | 21 | |
| 10 | | 22 | |
| 11 | | SUBTOTAL OF COLUMN 2 | |
| 12 | | SUBTOTAL OF COLUMN 1 + | |
| SUBTOTAL OF COLUMN 1 | $ | TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement. — $

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement. — $

**STEP 7** **Enter the total of STEPS 5 & 6.** — $

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**). — $

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here. — $

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

## M&T Bank

L018 (11/16)                                                                ©2016 M&T Bank, Member FDIC.