Lear Capital, Inc. Debtor in Possession
Balance Sheet
As of March 31, 2023

| | 1/31/2023 | 2/28/2023 | 3/31/2023 |
|---|---|---|---|
| **ASSETS** | | | |
| **Current Assets** | | | |
| **Checking/Savings** | | | |
| **1001 · Safe** | $ 26,719 | $ 26,719 | $ 28,743 |
| **1010 · Banc of California** | 3,643,694 | 3,048,528 | 9,169,453 |
| **1020 · AXOS Online Bank** | 3,966,635 | 2,938,852 | 4,611,337 |
| **1030 · M&T Bank (DE)** | 1,953,206 | 1,392,855 | 943,651 |
| **1104 · Restricted Cash for Completion** | (3,443,660) | (2,229,844) | (7,355,960) |
| **Total Checking/Savings** | 6,146,595 | 5,177,110 | 7,397,224 |
| **1210 · Receivables** | 467,409 | 544,267 | 578,862 |
| **1300 · Inventory** | 1,126,177 | 1,779,979 | 303,607 |
| **1400 · Prepaid Expenses** | 783,763 | 809,317 | 810,233 |
| **Total Current Assets** | 8,523,944 | 8,310,673 | 9,089,926 |
| **Total Fixed Assets** | 47,616 | 44,443 | 41,270 |
| **Total Other Assets** | 92,798 | 126,548 | 126,548 |
| **TOTAL ASSETS** | $ 8,664,358 | $ 8,481,664 | $ 9,257,744 |
| **LIABILITIES & EQUITY** | | | |
| **Liabilities** | | | |
| **2000 · Accounts Payable** | $ 227,933 | $ 357,800 | $ 406,480 |
| **2001 · PP-AP Subject to Compromise** | 20,870 | 20,870 | 20,870 |
| **2002.02 · AmEx 31005-prepetition charges** | 37,390 | 37,390 | 37,390 |
| **2103 · Accrued Legal Expenses** | 760,568 | 580,447 | 687,805 |
| **2104 · Sales Tax Payable** | - | - | 9,220 |
| **2200 · Accrued Payroll Liabilities** | 915,457 | 910,963 | 2,385,710 |
| **Other Liabilities** | 86,857 | 88,882 | 88,882 |
| **Total Current Liabilities** | 2,049,076 | 1,996,352 | 3,636,357 |
| **Total Liabilities** | 2,049,076 | 1,996,352 | 3,636,357 |
| **Total Equity** | 6,615,282 | 6,485,312 | 5,621,385 |
| **TOTAL LIABILITIES & EQUITY** | $ 8,664,358 | $ 8,481,664 | $ 9,257,743 |

Lear Capital, Inc. Debtor in Possession
Income Statement
January 1, 2023 through March 31, 2023

| | January, 2023 | February, 2023 | March, 2023 |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| Income | | | |
| 4000 · Sales | | | |
| 4001 · Sales - IRA | 10,099,453 | 8,604,012 | 8,119,730 |
| 4002 · Sales - Non-IRA | 5,545,640 | 6,168,355 | 9,306,464 |
| Total 4000 · Sales | 15,645,093 | 14,772,367 | 17,426,194 |
| 4100 · Buybacks | | | |
| 4101 · Buyback Sales (to WC) | 6,465,642 | 3,758,424 | 2,931,177 |
| 4102 · Buyback Purchases (from cstmr) | (6,457,043) | (3,730,144) | (2,907,584) |
| Total 4100 · Buybacks | 8,599 | 28,280 | 23,592 |
| 4300 · Other Revenue | - | 15,819 | 100,327 |
| Total Income | $ 15,653,692 | $ 14,816,466 | $ 17,550,113 |
| Cost of Goods Sold | | | |
| 5000 · Cost of Goods Sold | | | |
| 5001 · COGS - IRA | 7,597,498 | 6,406,136 | 5,911,416 |
| 5002 · COGS - Non-IRA | 4,306,334 | 4,868,131 | 7,163,562 |
| Total 5000 · Cost of Goods Sold | 11,903,832 | 11,274,267 | 13,074,978 |
| 5100 · Shipping Expense and Other | 8,151 | 3,164 | 3,998 |
| Total COGS | 11,911,983 | 11,277,432 | 13,078,975 |
| **Gross Profit** | 3,741,709 | 3,539,034 | 4,471,138 |
| Expense | | | |
| 6000 · Selling Expenses | 2,692,374 | 2,616,728 | 4,331,567 |
| 6100 · Salaries & Wages | 360,006 | 290,293 | 583,643 |
| 6200 · General & Administrative | 417,581 | 758,809 | 416,681 |
| Depreciation Expense | 3,173 | 3,173 | 3,173 |
| Total Expense | 3,473,134 | 3,669,004 | 5,335,064 |
| **Net Income** | $ 268,574 | $ (129,970) | $ (863,927) |

Lear Capital, Inc. Debtor in Possession

Cash Receipts and Disbursements Summary

March 1, 2023 through March 31, 2023

| | Cash Receipts (exhibit C) | Cash Disbursements (exhibit D) | Net Change | |
|---|---|---|---|---|
| Banc of California | 20,027,940 | (15,507,015) | 4,520,925 | |
| AXOS Bank | 9,409,723 | (6,512,237) | 2,897,486 | |
| M&T Bank | 1,682 | (75,886) | (74,204) | |
| Cash Subtotal | 29,439,345 | (22,095,138) | 7,344,207 | |
| Safe | 2,023 | | 2,023 | |
| Change in Restricted Cash | | (5,126,116) | (5,126,116) | **[A]** |
| Total Cash Flows | **29,441,368** | **(27,221,254)** | **2,220,114** | |

**[A]** - Change in restricted cash is the unearned revenues that are restricted until metals have shipped to customers at which point the cash becomes released for general operations.

Lear Capital Inc, Debtor In Possession
Cash Receipts
**March 1, 2023 through March 31, 2023**
**(Exhibit C)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Deposit | 03/01/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 213,689 | |
| General Journal | 03/01/2023 | VO D | | 429953 - VOID CHECK 3359 - Stop Payment Issued | 1011  BOC - General 1731 | 5300  Inventory Adjustments | 10,077 | |
| Deposit | 03/02/2023 | | | 10085 | 1011  BOC - General 1731 | -SPLIT- | 22,842 | |
| Deposit | 03/02/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 120,760 | |
| Deposit | 03/02/2023 | | | Merchant CC | 1011  BOC - General 1731 | 1101  Sales Clearing | 5,203 | |
| Deposit | 03/03/2023 | | | 10087 | 1011  BOC - General 1731 | 1101  Sales Clearing | 2,217 | |
| Deposit | 03/03/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 262,387 | |
| Deposit | 03/06/2023 | ACH | MBI | Deposit | 1011  BOC - General 1731 | 6504  Bank Fees | 1 | |
| Deposit | 03/06/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 370,913 | |
| Deposit | 03/08/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 207,392 | |
| Deposit | 03/08/2023 | | | cc | 1011  BOC - General 1731 | -SPLIT- | 3,022 | |
| Deposit | 03/08/2023 | | | 10094-10100-R1359-10102 | 1011  BOC - General 1731 | -SPLIT- | 221,089 | |
| Deposit | 03/09/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 111,482 | |
| Deposit | 03/10/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 340,344 | |
| Deposit | 03/10/2023 | | | Payroll Correction | 1011  BOC - General 1731 | 2201  Accrued Payroll | 1,185 | |
| Deposit | 03/13/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 32,409 | |
| Deposit | 03/13/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 233,253 | |
| Deposit | 03/14/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 493,436 | |
| Deposit | 03/15/2023 | | | Merchant CC | 1011  BOC - General 1731 | 1101  Sales Clearing | 11,985 | |
| Deposit | 03/15/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 733,431 | |
| Deposit | 03/16/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 457,279 | |
| Deposit | 03/16/2023 | | | 10113 | 1011  BOC - General 1731 | 1101  Sales Clearing | 92,808 | |
| Deposit | 03/20/2023 | | | 43671 | 1011  BOC - General 1731 | 1101  Sales Clearing | 12,644 | |
| Deposit | 03/21/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 2,302,209 | |
| Deposit | 03/21/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 452,288 | |
| Deposit | 03/21/2023 | | | Merchant - cc | 1011  BOC - General 1731 | -SPLIT- | 10,604 | |
| Deposit | 03/22/2023 | | | 43679 | 1011  BOC - General 1731 | -SPLIT- | 50,831 | |
| Deposit | 03/22/2023 | | | CC | 1011  BOC - General 1731 | 1101  Sales Clearing | 10,551 | |
| Deposit | 03/22/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 807,159 | |
| Deposit | 03/23/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 303,971 | |
| Deposit | 03/23/2023 | | | 10127-10129 | 1011  BOC - General 1731 | -SPLIT- | 37,690 | |
| Deposit | 03/23/2023 | | | 444796 - Re-Deposit of returned check #119 for invoic | 1011  BOC - General 1731 | 1101  Sales Clearing | 70,200 | |
| Deposit | 03/23/2023 | | | bank mistake on deposit | 1011  BOC - General 1731 | 6504  Bank Fees | 6 | |
| Deposit | 03/24/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 551,603 | |
| Deposit | 03/24/2023 | | | Merchant CC | 1011  BOC - General 1731 | 1101  Sales Clearing | 4,498 | |
| Deposit | 03/27/2023 | | | 445659 | 1011  BOC - General 1731 | 1101  Sales Clearing | 12,740 | |
| Deposit | 03/27/2023 | | | 10132-10133 | 1011  BOC - General 1731 | -SPLIT- | 32,924 | |
| Deposit | 03/27/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 1,270,134 | |
| Deposit | 03/28/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 658,282 | |
| Deposit | 03/29/2023 | | | Merchant CC | 1011  BOC - General 1731 | -SPLIT- | 1,597 | |
| Deposit | 03/29/2023 | | | 10136-10139 | 1011  BOC - General 1731 | -SPLIT- | 68,671 | |
| Deposit | 03/29/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 542,424 | |
| Deposit | 03/30/2023 | | | 10140 | 1011  BOC - General 1731 | 1101  Sales Clearing | 8,466 | |
| Deposit | 03/30/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 622,501 | |
| Deposit | 03/30/2023 | | Paychex SDD | Deposit | 1011  BOC - General 1731 | 2203.03  Employee FSA | 320 | |
| Deposit | 03/31/2023 | | | 10144-R1367 | 1011  BOC - General 1731 | -SPLIT- | 178,624 | |
| Deposit | 03/31/2023 | | | Merchant CC | 1011  BOC - General 1731 | 1101  Sales Clearing | 1,648 | |
| Deposit | 03/31/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 126,516 | |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Deposit | 03/31/2023 | | Merchant CC | | 1011  BOC - General 1731 | 1101  Sales Clearing | 5,554 | |
| Deposit | 03/02/2023 | | 443831 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 4,051 | |
| Deposit | 03/02/2023 | | 443811 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 24,138 | |
| Deposit | 03/02/2023 | | 443786 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 7,872 | |
| Deposit | 03/03/2023 | | 443849 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 42,261 | |
| Deposit | 03/03/2023 | | 443733 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,080 | |
| Deposit | 03/07/2023 | | 444017 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,515 | |
| Deposit | 03/07/2023 | | 443930 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,057 | |
| Deposit | 03/07/2023 | | 443952 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 22,223 | |
| Deposit | 03/08/2023 | | 444078 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 23,362 | |
| Deposit | 03/08/2023 | | 444055 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,073 | |
| Deposit | 03/08/2023 | | 443959 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 50,021 | |
| Deposit | 03/08/2023 | | 443932 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 6,760 | |
| Deposit | 03/09/2023 | | 443919 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,953 | |
| Deposit | 03/09/2023 | | 444096 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 36,070 | |
| Deposit | 03/09/2023 | | 444133 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 6,185 | |
| Deposit | 03/10/2023 | | 444166 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 9,495 | |
| Deposit | 03/10/2023 | | 444181 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,081 | |
| Deposit | 03/10/2023 | | 4444147 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 33,036 | |
| Deposit | 03/10/2023 | | 444120 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,549 | |
| Deposit | 03/10/2023 | | 444076 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 31,126 | |
| Deposit | 03/10/2023 | | 444211 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 60,085 | |
| Deposit | 03/13/2023 | | 444342 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 33,108 | |
| Deposit | 03/13/2023 | | 444245 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 100,435 | |
| Deposit | 03/13/2023 | | 444251 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 3,254 | |
| Deposit | 03/13/2023 | | 444279 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 214,242 | |
| Deposit | 03/13/2023 | | 444057 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 1,295 | |
| Deposit | 03/13/2023 | | 444318 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,839 | |
| Deposit | 03/13/2023 | | 444254 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 13,030 | |
| Deposit | 03/13/2023 | | 444223 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,303 | |
| Deposit | 03/13/2023 | | verification | | 1012  BOC - Incoming Wires 1782 | 6504  Bank Fees | 1 | |
| Deposit | 03/14/2023 | | 444240 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 34,296 | |
| Deposit | 03/14/2023 | | 444444 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 157,748 | |
| Deposit | 03/14/2023 | | 444461 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,568 | |
| Deposit | 03/14/2023 | | 444376 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 1,950 | |
| Deposit | 03/14/2023 | | 444365 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 103,705 | |
| Deposit | 03/14/2023 | | 444498 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 40,302 | |
| Deposit | 03/14/2023 | | 444317 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 21,675 | |
| Deposit | 03/14/2023 | | 444513 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 72,657 | |
| Deposit | 03/14/2023 | | 444307 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 200,200 | |
| Deposit | 03/14/2023 | | 444307 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 200,000 | |
| Deposit | 03/14/2023 | | 444403 | | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 59,479 | |
| Deposit | 03/14/2023 | | 444341 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,094 | |
| Deposit | 03/14/2023 | | 444455 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 4,989 | |
| Deposit | 03/14/2023 | | 444457 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 54,000 | |
| Deposit | 03/14/2023 | | 444558 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 9,907 | |
| Deposit | 03/14/2023 | | 444406 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,473 | |
| Deposit | 03/14/2023 | | 444529 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 6,716 | |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Deposit | 03/14/2023 | | 444374 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 20,124 | |
| Deposit | 03/15/2023 | | 444477 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 200,000 | |
| Deposit | 03/15/2023 | | 444473 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 29,297 | |
| Deposit | 03/15/2023 | | 444480 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 2,170 | |
| Deposit | 03/15/2023 | | 444578 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 5,360 | |
| Deposit | 03/15/2023 | | 444348 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 6,194 | |
| Deposit | 03/15/2023 | | 444643 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 10,469 | |
| Deposit | 03/15/2023 | | 444388 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 100,202 | |
| Deposit | 03/15/2023 | | 444537 | | 1012 **BOC - Incoming Wires 1782** | -SPLIT- | 25,213 | |
| Deposit | 03/15/2023 | | 444422 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 15,004 | |
| Deposit | 03/15/2023 | | 444635 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 54,910 | |
| Deposit | 03/15/2023 | | 444659 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 1,663 | |
| Deposit | 03/15/2023 | | 444518 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 51,936 | |
| Deposit | 03/15/2023 | | 444582 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 9,931 | |
| Deposit | 03/15/2023 | | 444607 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 1,560 | |
| Deposit | 03/16/2023 | | 444489 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 6,076 | |
| Deposit | 03/16/2023 | | 444720 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 4,427 | |
| Deposit | 03/16/2023 | | 444746 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 5,256 | |
| Deposit | 03/16/2023 | | 444742 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 25,532 | |
| Deposit | 03/16/2023 | | 444492 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 20,061 | |
| Deposit | 03/16/2023 | | 444766 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 10,210 | |
| Deposit | 03/16/2023 | | 444852 | | 1012 **BOC - Incoming Wires 1782** | -SPLIT- | 14,750 | |
| Deposit | 03/16/2023 | | 444843 | | 1012 **BOC - Incoming Wires 1782** | -SPLIT- | 5,103 | |
| Deposit | 03/16/2023 | | 444823 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 30,623 | |
| Deposit | 03/16/2023 | | 444854 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 3,840 | |
| Deposit | 03/16/2023 | | 444375 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 190,533 | |
| Deposit | 03/17/2023 | | 444894 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 20,050 | |
| Deposit | 03/17/2023 | | 444752 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 2,003 | |
| Deposit | 03/17/2023 | | 444763 | | 1012 **BOC - Incoming Wires 1782** | -SPLIT- | 10,029 | |
| Deposit | 03/17/2023 | | 444839 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 30,079 | |
| Deposit | 03/17/2023 | | 444944 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 15,999 | |
| Deposit | 03/17/2023 | | 444375 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 9,000 | |
| Deposit | 03/17/2023 | | 444911 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 10,478 | |
| Deposit | 03/17/2023 | | 444764 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 26,450 | |
| Deposit | 03/17/2023 | | 444681 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 22,020 | |
| Deposit | 03/17/2023 | | 444739 | | 1012 **BOC - Incoming Wires 1782** | -SPLIT- | 7,016 | |
| Deposit | 03/17/2023 | | 444538 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 9,168 | |
| Deposit | 03/17/2023 | | 444540 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 5,247 | |
| Deposit | 03/20/2023 | | 444370 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 6,000 | |
| Deposit | 03/20/2023 | | 445019 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 4,994 | |
| Deposit | 03/20/2023 | | 445063 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 6,020 | |
| Deposit | 03/20/2023 | | 445008 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 30,616 | |
| Deposit | 03/20/2023 | | 445117 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 30,202 | |
| Deposit | 03/20/2023 | | 444499 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 100,020 | |
| Deposit | 03/20/2023 | | 444834 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 50,086 | |
| Deposit | 03/20/2023 | | 444881 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 34,950 | |
| Deposit | 03/20/2023 | | 445044 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 4,523 | |
| Deposit | 03/20/2023 | | 445065 | | 1012 **BOC - Incoming Wires 1782** | 1101  Sales Clearing | 59,973 | |

Lear Capital, Inc. Debtor In Possession
Cash Receipts
**March 1, 2023 through March 31, 2023**
**(Exhibit C)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Deposit | 03/20/2023 | | 444642 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 102,600 | |
| Deposit | 03/20/2023 | | 445018 | | 1012 **BOC - Incoming Wires 1782** | -SPLIT- | 4,980 | |
| Deposit | 03/21/2023 | | 445263 | | 1012 **BOC - Incoming Wires 1782** | -SPLIT- | 20,216 | |
| Deposit | 03/21/2023 | | 445027 | | 1012 **BOC - Incoming Wires 1782** | -SPLIT- | 29,900 | |
| Deposit | 03/21/2023 | | 445274 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 3,652 | |
| Deposit | 03/21/2023 | | 445155 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 5,017 | |
| Deposit | 03/21/2023 | | 445075 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 51,046 | |
| Deposit | 03/21/2023 | | 445176 | | 1012 **BOC - Incoming Wires 1782** | -SPLIT- | 300,127 | |
| Deposit | 03/21/2023 | | 445199 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 6,472 | |
| Deposit | 03/21/2023 | | 445170 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 81,975 | |
| Deposit | 03/21/2023 | | 445103 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 508,617 | |
| Deposit | 03/21/2023 | | 445150 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 10,010 | |
| Deposit | 03/21/2023 | | 445158 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 5,012 | |
| Deposit | 03/22/2023 | | 445093 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 39,234 | |
| Deposit | 03/22/2023 | | 445111 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 42,180 | |
| Deposit | 03/22/2023 | | 445330 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 9,963 | |
| Deposit | 03/22/2023 | | 445330 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 9,963 | |
| Deposit | 03/22/2023 | | 445206 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 122,270 | |
| Deposit | 03/22/2023 | | 445214 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 39,907 | |
| Deposit | 03/22/2023 | | 445314 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 19,593 | |
| Deposit | 03/22/2023 | | 444836 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 113,360 | |
| Deposit | 03/22/2023 | | 445277 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 45,185 | |
| Deposit | 03/22/2023 | | 445260 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 104,336 | |
| Deposit | 03/22/2023 | | 444848 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 50,164 | |
| Deposit | 03/22/2023 | | 445328 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 56,275 | |
| Deposit | 03/22/2023 | | 445123 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 5,928 | |
| Deposit | 03/22/2023 | | 445320 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 11,926 | |
| Deposit | 03/23/2023 | | 445165 | | 1012 **BOC - Incoming Wires 1782** | -SPLIT- | 5,202 | |
| Deposit | 03/23/2023 | | 445426 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 20,074 | |
| Deposit | 03/23/2023 | | 445514 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 40,018 | |
| Deposit | 03/23/2023 | | 445444 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 87,798 | |
| Deposit | 03/23/2023 | | 445501 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 75,208 | |
| Deposit | 03/23/2023 | | 445428 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 306,000 | |
| Deposit | 03/23/2023 | | 445440 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 27,794 | |
| Deposit | 03/23/2023 | | 445408 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 25,152 | |
| Deposit | 03/23/2023 | | 445542 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 10,878 | |
| Deposit | 03/24/2023 | | 445645 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 55,106 | |
| Deposit | 03/24/2023 | | 445582 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 149,250 | |
| Deposit | 03/24/2023 | | 445349 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 116,250 | |
| Deposit | 03/24/2023 | | 444604 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 115,117 | |
| Deposit | 03/24/2023 | | 445525 | | 1012 **BOC - Incoming Wires 1782** | -SPLIT- | 25,210 | |
| Deposit | 03/24/2023 | | 445546 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 17,160 | |
| Deposit | 03/24/2023 | | 445372 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 50,000 | |
| Deposit | 03/24/2023 | | 445486 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 20,011 | |
| Deposit | 03/27/2023 | | 445638 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 13,944 | |
| Deposit | 03/27/2023 | | 445647 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 29,778 | |
| Deposit | 03/27/2023 | | 445698 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 19,916 | |
| Deposit | 03/27/2023 | | 445659 | | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 10,000 | |

Lear Capital Inc, Debtor In Possession
Cash Receipts
**March 1, 2023 through March 31, 2023**
**(Exhibit C)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Deposit | 03/27/2023 | | | 445129 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 10,812 | |
| Deposit | 03/27/2023 | | | 445550 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 248,000 | |
| Deposit | 03/27/2023 | | | 445725 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 50,300 | |
| Deposit | 03/27/2023 | | | 445744 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 25,027 | |
| Deposit | 03/28/2023 | | | 445560 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 15,485 | |
| Deposit | 03/28/2023 | | | 445173 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 50,236 | |
| Deposit | 03/28/2023 | | | 445866 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 99,820 | |
| Deposit | 03/28/2023 | | | 445666 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 21,000 | |
| Deposit | 03/29/2023 | | | 445865 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 30,868 | |
| Deposit | 03/29/2023 | | | 445977 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 9,029 | |
| Deposit | 03/29/2023 | | | 446040 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 12,009 | |
| Deposit | 03/29/2023 | | | 445696 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 204,870 | |
| Deposit | 03/29/2023 | | | 445933 | 1012 **BOC - Incoming Wires 1782** | -SPLIT- | 44,400 | |
| Deposit | 03/29/2023 | | | 445973 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 5,027 | |
| Deposit | 03/30/2023 | | | 446118 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 10,000 | |
| Deposit | 03/30/2023 | | | 445762 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 11,444 | |
| Deposit | 03/30/2023 | | | 446099 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 350,000 | |
| Deposit | 03/30/2023 | | | 445959 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 99,961 | |
| Deposit | 03/30/2023 | | | 446131 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 20,227 | |
| Deposit | 03/30/2023 | | | 445869 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 11,161 | |
| Deposit | 03/30/2023 | | | 446024 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 21,682 | |
| Deposit | 03/30/2023 | | | 446544 | 1012 **BOC - Incoming Wires 1782** | 5300 Inventory Adjustments | 25,000 | |
| Deposit | 03/30/2023 | | | 446544 | 1012 **BOC - Incoming Wires 1782** | -SPLIT- | 25,000 | |
| Deposit | 03/31/2023 | | | 446220 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 20,283 | |
| Deposit | 03/31/2023 | | | 446065 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 9,792 | |
| Deposit | 03/31/2023 | | | 446148 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 20,220 | |
| Deposit | 03/31/2023 | | | 446194 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 5,089 | |
| Deposit | 03/31/2023 | | | 446201 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 102,473 | |
| Deposit | 03/31/2023 | | | 446225 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 10,325 | |
| Deposit | 03/31/2023 | | | 446171 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 53,960 | |
| Deposit | 03/31/2023 | | | 446231 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 5,968 | |
| Deposit | 03/31/2023 | | | 444993 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 5,022 | |
| Deposit | 03/31/2023 | | | 446216 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 17,066 | |
| Deposit | 03/31/2023 | | | 446051 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 19,942 | |
| Deposit | 03/31/2023 | | | 445731 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 39,826 | |
| Deposit | 03/31/2023 | | | 446174 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 24,600 | |
| Deposit | 03/31/2023 | | | 446174 | 1012 **BOC - Incoming Wires 1782** | 1101 Sales Clearing | 50,766 | |
| Deposit | 03/31/2023 | | | 446544 | 1012 **BOC - Incoming Wires 1782** | 5300 Inventory Adjustments | 25,000 | |
| Deposit | 03/01/2023 | | | Sales from RA Buybacks | 1022 **AXOS - Incoming Wires 8684** | -SPLIT- | 111,175 | |
| Deposit | 03/02/2023 | | | 442227 - Return - DDSC PO 43525 / 442227 | 1022 **AXOS - Incoming Wires 8684** | 1102 Purchase Clearing | 100,518 | |
| Deposit | 03/02/2023 | | | IRA Deposit | 1022 **AXOS - Incoming Wires 8684** | 1101 Sales Clearing | 4,682 | |
| Deposit | 03/03/2023 | | | IRA Deposit | 1022 **AXOS - Incoming Wires 8684** | -SPLIT- | 1,247,361 | |
| Deposit | 03/06/2023 | | | IRA Deposit | 1022 **AXOS - Incoming Wires 8684** | -SPLIT- | 209,569 | |
| Deposit | 03/06/2023 | | | Sales from RA Buybacks | 1022 **AXOS - Incoming Wires 8684** | -SPLIT- | 112,316 | |
| Deposit | 03/07/2023 | | | IRA Deposit | 1022 **AXOS - Incoming Wires 8684** | 1101 Sales Clearing | 34,810 | |
| Deposit | 03/08/2023 | | | IRA Deposit | 1022 **AXOS - Incoming Wires 8684** | 5300 Inventory Adjustments | 222 | |
| Deposit | 03/08/2023 | | | Sales from RA Buybacks | 1022 **AXOS - Incoming Wires 8684** | -SPLIT- | 371,104 | |
| Deposit | 03/09/2023 | | | Sales from RA Buybacks | 1022 **AXOS - Incoming Wires 8684** | -SPLIT- | 47,663 | |

**March 1, 2023 through March 31, 2023**

**(Exhibit C)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Deposit | 03/09/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1101 Sales Clearing | 14,483 | |
| Deposit | 03/09/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 34,741 | |
| Deposit | 03/13/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 24,690 | |
| Deposit | 03/13/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 2,322,961 | |
| Deposit | 03/14/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 459,345 | |
| Deposit | 03/15/2023 | | | Sales from RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 1,025,690 | |
| Deposit | 03/17/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1101 Sales Clearing | 4,204 | |
| Deposit | 03/20/2023 | | | Sales from RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 133,054 | |
| Deposit | 03/22/2023 | | | Sales from RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 287,451 | |
| Deposit | 03/22/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 895,839 | |
| Deposit | 03/23/2023 | | | Sales from RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 37,418 | |
| Deposit | 03/23/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1101 Sales Clearing | 165,865 | |
| Deposit | 03/24/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 708,344 | |
| Deposit | 03/27/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 249,440 | |
| Deposit | 03/27/2023 | | | Sales from RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 54,274 | |
| Deposit | 03/28/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1101 Sales Clearing | 6,419 | |
| Deposit | 03/28/2023 | | | 442644 - Refund for duplicate payment | 1022 AXOS - Incoming Wires 8684 | 5300 Inventory Adjustments | 25,898 | |
| Deposit | 03/29/2023 | | | Sales from RA Buybacks/Returns | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 189,787 | |
| Deposit | 03/30/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 361,098 | |
| Deposit | 03/31/2023 | | | Return | 1022 AXOS - Incoming Wires 8684 | 1102 Purchase Clearing | 64,806 | |
| Deposit | 03/31/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 104,493 | |
| Deposit | 03/02/2023 | | Delta Air | Deposit | 1031 M&T - General 3322 | 6901 Lodging & Travel | 769 | |
| Deposit | 03/02/2023 | | Delta Air | Deposit | 1031 M&T - General 3322 | 6901 Lodging & Travel | 769 | |
| Deposit | 03/10/2023 | | The Stand | Deposit | 1031 M&T - General 3322 | 6902 Meals & Entertainment | 144 | |
| | | | | | | | 29,439,345 | - |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 03/01/2023 | ACH | Grubhub | | **1011 - BOC - General 1731** | 6902  Meals & Entertainment | | 9 |
| Check | 03/01/2023 | ACH | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03  Employee FSA | | 130 |
| Check | 03/01/2023 | 3428 | | 44220 over paid | **1011 - BOC - General 1731** | 5300  Inventory Adjustments | | 1 |
| Check | 03/01/2023 | 3429 | | 441221 - Overpaid | **1011 - BOC - General 1731** | 5300  Inventory Adjustments | | 1 |
| Check | 03/01/2023 | 3430 | | 44115 - Overpaid | **1011 - BOC - General 1731** | 5300  Inventory Adjustments | | 4 |
| Check | 03/01/2023 | 3431 | | 443648 - Overpaid | **1011 - BOC - General 1731** | 5300  Inventory Adjustments | | 5 |
| Bill Pmt -Check | 03/01/2023 | wire | Genesis Consulting | 304 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 17,040 |
| Bill Pmt -Check | 03/01/2023 | 3432 | Conversionery Inc | 2309 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 8,699 |
| Check | 03/01/2023 | CPO-41519 | WC3 Wholesale, Inc | CPO-41519 | **1011 - BOC - General 1731** | -SPLIT- | | 429,461 |
| Check | 03/02/2023 | ACH | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03  Employee FSA | | 46 |
| Check | 03/02/2023 | 3433 | PMA Companies | DWE394-Claim L003961272 | **1011 - BOC - General 1731** | 4300  Other Revenue | | 13,945 |
| Check | 03/02/2023 | 3434 | | 43634 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 2,164 |
| Check | 03/03/2023 | ACH | Intuit | checks | **1011 - BOC - General 1731** | 6510  Office Supplies | | 13 |
| Check | 03/03/2023 | ACH | Authnet | | **1011 - BOC - General 1731** | 6505  Merchant Service Fees | | 20 |
| Check | 03/03/2023 | ACH | Merchant Services | | **1011 - BOC - General 1731** | 6505  Merchant Service Fees | | 730 |
| Check | 03/03/2023 | 3435 | | 43585 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 2,030 |
| Check | 03/03/2023 | | WC3 Wholesale, Inc | #41527 part 1 | **1011 - BOC - General 1731** | -SPLIT- | | 41,527 |
| Check | 03/03/2023 | | WC3 Wholesale, Inc | #41527 -  part 2 | **1011 - BOC - General 1731** | -SPLIT- | | 78,431 |
| General Journal | 03/03/2023 | 022823 EMC | | "Wire Funds Transfer" | **1011 - BOC - General 1731** | 2201  Accrued Payroll | | 686,930 |
| Check | 03/06/2023 | ACH | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03  Employee FSA | | 33 |
| Check | 03/06/2023 | ACH | Ameritas | | **1011 - BOC - General 1731** | 1407  Prepaid Employee Benefits | | 358 |
| Check | 03/06/2023 | ACH | Intuit | checks | **1011 - BOC - General 1731** | 6509  Office Expense | | 590 |
| Check | 03/06/2023 | ACH | Ameritas | | **1011 - BOC - General 1731** | 1407  Prepaid Employee Benefits | | 1,050 |
| Check | 03/06/2023 | 3436 | | 43648 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 5,223 |
| Check | 03/06/2023 | 3437 | | 43650 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 4,066 |
| Check | 03/06/2023 | 3438 | | 43647 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 6,532 |
| Check | 03/06/2023 | ACH | WC3 Wholesale, Inc | #41531 | **1011 - BOC - General 1731** | -SPLIT- | | 80,715 |
| Check | 03/06/2023 | 3441 | | 03.06.23 - February Commissions | **1011 - BOC - General 1731** | 6050.03  Commissions - Other | | 9,136 |
| Check | 03/06/2023 | 3442 | F & C Enterprises | February Commissions | **1011 - BOC - General 1731** | 6050.03  Commissions - Other | | 15 |
| Check | 03/06/2023 | | | 443593 - returned check #9003 for inv#443593 - not re-deposited | **1011 - BOC - General 1731** | 1101  Sales Clearing | | 11,503 |
| Check | 03/06/2023 | 3446 | | 2023.03.06 - February Commissions | **1011 - BOC - General 1731** | 2201  Accrued Payroll | | 3,576 |
| Check | 03/07/2023 | ACH | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03  Employee FSA | | 40 |
| Check | 03/07/2023 | ACH | Paychex | | **1011 - BOC - General 1731** | 6106  Payroll Processing Fees | | 275 |
| Check | 03/07/2023 | 3444 | | 443750 - Overpayment | **1011 - BOC - General 1731** | 5300  Inventory Adjustments | | 37 |
| Check | 03/07/2023 | 3445 | | 43654 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 11,239 |
| Check | 03/07/2023 | CPO-41534 | WC3 Wholesale, Inc | CPO-41534 | **1011 - BOC - General 1731** | -SPLIT- | | 189,264 |
| Bill Pmt -Check | 03/07/2023 | 3448 | Brink's Global Services USA  Inc. | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 200 |
| Bill Pmt -Check | 03/07/2023 | 3449 | Evolve Tele-Srvices, INC | 34440 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 800 |
| Bill Pmt -Check | 03/07/2023 | 3450 | FedEx -2854-8 | 804933340 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 20 |
| Bill Pmt -Check | 03/07/2023 | 3451 | FedEx -9524-1 | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 201 |
| Bill Pmt -Check | 03/07/2023 | 3452 | Intermedia | 2303144486 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 2,822 |
| Bill Pmt -Check | 03/07/2023 | 3453 | Parks Coffee | 500980 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 412 |
| Bill Pmt -Check | 03/07/2023 | 3454 | UPS -63F940 | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 2,685 |
| Bill Pmt -Check | 03/07/2023 | 3455 | UPS -9Y304F | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 679 |
| Bill Pmt -Check | 03/07/2023 | 3456 | UPS -W8V731 | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 6,951 |
| Check | 03/07/2023 | WIRE | | Correction of over-whithholding | **1011 - BOC - General 1731** | 2202  Accrued Payroll Tax | | 12,550 |
| General Journal | 03/07/2023 | 030823 BWC | | "Wire Funds Transfer" | **1011 - BOC - General 1731** | 2201  Accrued Payroll | | 117,501 |
| Check | 03/08/2023 | ach | WC3 Wholesale, Inc | #41537 | **1011 - BOC - General 1731** | -SPLIT- | | 147,097 |
| Check | 03/08/2023 | WIRE | | | **1011 - BOC - General 1731** | 1213  Staff Advances | | 6,000 |
| Bill Pmt -Check | 03/08/2023 | wire | Greater Talent Network, LLC | 457839 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 1,285 |
| Check | 03/09/2023 | ACH | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03  Employee FSA | | 85 |
| Check | 03/09/2023 | 3458 | | | **1011 - BOC - General 1731** | 2201  Accrued Payroll | | 1,185 |
| Check | 03/09/2023 | 3459 | | 43658 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 982 |
| Check | 03/09/2023 | 3460 | | 43632 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 9,989 |

Lear Capital, Inc. Debtor-In-Possession
Cash Disbursements
**March 1, 2023 through March 31, 2023**
**(Exhibit D)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 03/09/2023 | Wire | | 43659 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 11,578 |
| Check | 03/09/2023 | ACH | WC3 Wholesale, Inc | #41541 | **1011 - BOC - General 1731** | -SPLIT- | | 157,551 |
| Bill Pmt -Check | 03/09/2023 | ach | Delaware Depsitory Service Company (DDSC) | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 483 |
| Bill Pmt -Check | 03/09/2023 | wire | Consumer Affairs | 46398 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 5,000 |
| Bill Pmt -Check | 03/09/2023 | ach | | Expense03012023 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 2,417 |
| Check | 03/10/2023 | ACH | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03  Employee FSA | | 10 |
| Check | 03/10/2023 | ACH | MBI | | **1011 - BOC - General 1731** | 6504  Bank Fees | | 20 |
| Check | 03/10/2023 | 3461 | | 43646 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 1,125 |
| Check | 03/10/2023 | 3462 | | 43649 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 6,673 |
| Check | 03/10/2023 | 3463 | | 43660 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 5,732 |
| Check | 03/10/2023 | 3464 | | 43662 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 2,015 |
| Check | 03/10/2023 | WIRE | | Catchup on CA PR Tax Liability | **1011 - BOC - General 1731** | 2202  Accrued Payroll Tax | | 159,549 |
| Check | 03/13/2023 | 3465 | | Postage | **1011 - BOC - General 1731** | 6001  Freight-Out | | 29 |
| Check | 03/13/2023 | ACH | WC3 Wholesale, Inc | #41545 | **1011 - BOC - General 1731** | -SPLIT- | | 126,414 |
| Check | 03/13/2023 | ACH | WC3 Wholesale, Inc | #41555-19872 | **1011 - BOC - General 1731** | -SPLIT- | | 356,081 |
| Check | 03/13/2023 | ACH | MBI | | **1011 - BOC - General 1731** | 6504  Bank Fees | | 263 |
| Check | 03/13/2023 | | | bank mistake on deposit | **1011 - BOC - General 1731** | 6504  Bank Fees | | 6 |
| Check | 03/13/2023 | PRCR | Zenefits | Manual Pay - Corrected | **1011 - BOC - General 1731** | 2201  Accrued Payroll | | 12 |
| Bill Pmt -Check | 03/14/2023 | 3467 | ABM Parking Services | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 9,108 |
| Bill Pmt -Check | 03/14/2023 | 3468 | ASI | A1029253 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 488 |
| Bill Pmt -Check | 03/14/2023 | 3469 | Contact Center Compliance Corporation | 230307-012 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 1,971 |
| Bill Pmt -Check | 03/14/2023 | 3470 | FedEx -2854-8 | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 5,826 |
| Bill Pmt -Check | 03/14/2023 | 3471 | Fedex -6695-0 | 805695931 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 31 |
| Bill Pmt -Check | 03/14/2023 | 3472 | FedEx -9512-6 | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 180 |
| Bill Pmt -Check | 03/14/2023 | 3473 | FedEx -9524-1 | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 12,434 |
| Bill Pmt -Check | 03/14/2023 | 3474 | Frontier Communications | 03012023 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 20 |
| Bill Pmt -Check | 03/14/2023 | 3475 | Linear B Networks, Inc | 39070 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 3,478 |
| Bill Pmt -Check | 03/14/2023 | 3476 | The Printing Connection | 70463 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 659 |
| Bill Pmt -Check | 03/14/2023 | 3477 | Time Warner Cable | 0064067030223-Bundy | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 6,481 |
| Bill Pmt -Check | 03/14/2023 | 3478 | TPX Communications | 167714204-0 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 4,309 |
| Bill Pmt -Check | 03/14/2023 | 3479 | Trans Union LLC | 02369044 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 2,702 |
| Bill Pmt -Check | 03/14/2023 | 3480 | UPS -63F940 | 63F940103 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 1,308 |
| Bill Pmt -Check | 03/14/2023 | 3481 | UPS -9Y304F | 9Y304F103 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 659 |
| Bill Pmt -Check | 03/14/2023 | 3482 | UPS -W8V731 | W8V731103 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 2,304 |
| Bill Pmt -Check | 03/14/2023 | 3483 | Wells Fargo Vendor Fin. Services LL | 5024130696 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 578 |
| Check | 03/14/2023 | 3530 | | Final separation payment and severance | **1011 - BOC - General 1731** | 2201  Accrued Payroll | | 5,441 |
| Check | 03/14/2023 | wire | | 43670 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 92,755 |
| Check | 03/14/2023 | 3531 | | Ira fees - FML891 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 03/14/2023 | ACH | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03  Employee FSA | | 33 |
| Bill Pmt -Check | 03/14/2023 | ACH | Delaware Depsitory Service Company (DDSC) | 206027 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 26 |
| Check | 03/14/2023 | CPO-41559 | WC3 Wholesale, Inc | #41559 | **1011 - BOC - General 1731** | -SPLIT- | | 388,227 |
| Check | 03/15/2023 | 3484 | | IRA Promo Fees - DRM917 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 03/15/2023 | 3485 | | IRA Promo Fees - LMO380 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 03/15/2023 | 3486 | | IRA Promo Fees - GMW712 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 03/15/2023 | 3487 | | IRA Promo Fees - MLH430 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 03/15/2023 | 3488 | | ira pROMO fEES - GWW275 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 03/15/2023 | 3489 | | IRA Promo Fees - NAM131 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 03/15/2023 | 3490 | | IRA Promo Fees - AWS395 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 03/15/2023 | 3491 | | IRA Promo Fees - RBM1357 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 03/15/2023 | 3492 | | IRA Promo Fees - LMM4575 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 03/15/2023 | 3493 | | IRA Promo Fees  - RKS207 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 03/15/2023 | 3494 | | Ira Promo Fees - DDM811 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 03/15/2023 | 3495 | | IRA Promo Fees - SRP137 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 03/15/2023 | 3496 | | IRA Promo Fees - MRI52245 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
March 1, 2023 through March 31, 2023
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 03/15/2023 | 3497 | | IRA Promo Fees - NCM1556 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 03/15/2023 | 3498 | | IRA Promo Fees - JWJ961 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 03/15/2023 | 3499 | | IRA Promo Fees - SNV151 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 03/15/2023 | 3500 | | IRA Promo Fees - JZW287 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 03/15/2023 | 3501 | | IRA Promo Fees - MBH270 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 03/15/2023 | 3502 | | IRA Promo Fees - NCM1556 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 03/15/2023 | 3503 | | IRA Promo Fees - MCH718 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 03/15/2023 | 3504 | | IRA Promo Fees - KWP126 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 03/15/2023 | 3505 | | IRA Promo Fees - LBM744 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 03/15/2023 | 3506 | | IRA Promo Fees - LPP191 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 03/15/2023 | 3507 | | IRA Promo Fees - SHM793 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 03/15/2023 | 3508 | | IRA Promo Fees - PWM2811 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 03/15/2023 | 3509 | | IRA Promo Fees - CCS840 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 03/15/2023 | 3510 | | IRA Promo Fees - LRL974 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 03/15/2023 | 3511 | | IRA Promo Fees - SDM518 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 03/15/2023 | 3512 | | IRA Promo Fees - KHR960 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 03/15/2023 | 3513 | | IRA Promo Fees - STP121 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 03/15/2023 | 3514 | | IRA Promo Fees - JTR586 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 03/15/2023 | 3515 | | IRA Promo Fees - JCM3166 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 03/15/2023 | 3516 | | IRA Promo Fees - JRD813 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 03/15/2023 | 3517 | | IRA Promo Fees - JEM513 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 03/15/2023 | 3518 | | IRA Promo Fees- JLT087 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 03/15/2023 | 3519 | | IRA Promo Fees - JSM2748 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 03/15/2023 | 3520 | | IRA Promo Fees - GRM463 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 03/15/2023 | 3521 | | IRA Promo Fees - DPQ623 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 03/15/2023 | 3522 | | IRA Promo Fees - KED363 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 03/15/2023 | 3523 | | IRA Promo Fees - PSM717 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 03/15/2023 | 3524 | | IRA Promo Fees - PSM717 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 03/15/2023 | 3525 | | IRA Promo Fees - MDS100 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 03/15/2023 | 3526 | | IRA Promo Fees - APM828 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 03/15/2023 | 3527 | | IRA Promo Fees - PDM719 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 03/15/2023 | 3528 | | IRA Promo Fees - MBG150 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 03/15/2023 | 3529 | | IRA Promo Fees - BCM1506 | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 03/15/2023 | ACH | Paychex SDD | | 1011 · BOC - General 1731 | 2203.03   Employee FSA | | 425 |
| Check | 03/15/2023 | ACH | Avalara | | 1011 · BOC - General 1731 | 2104   Sales Tax Payable | | 11,162 |
| Check | 03/15/2023 | 3532 | | 444036 - overpaid | 1011 · BOC - General 1731 | 5300   Inventory Adjustments | | 6,495 |
| Check | 03/15/2023 | 3533 | | BP9594 Storage | 1011 · BOC - General 1731 | 6040   Sales Promotions | | 126 |
| Check | 03/15/2023 | 3534 | | 43061 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 12,260 |
| Check | 03/15/2023 | | | 444141 - Stop payment placed on check #5546 for invoice 444141 | 1011 · BOC - General 1731 | 1101   Sales Clearing | | 28,000 |
| Bill Pmt -Check | 03/15/2023 | 3538 | National Greens, Inc | 23587-Woodland Hills | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 200 |
| Check | 03/15/2023 | 3553 | | 2023.03.15 MidMonth Pay | 1011 · BOC - General 1731 | 2201   Accrued Payroll | | 1,844 |
| General Journal | 03/15/2023 | 031523 MMC | | "Wire Funds Transfer" | 1011 · BOC - General 1731 | 2201   Accrued Payroll | | 67,528 |
| Bill Pmt -Check | 03/16/2023 | cc | AT&T-4916 | 02012023 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 187 |
| Check | 03/16/2023 | ACH | Paychex SDD | | 1011 · BOC - General 1731 | 2203.03   Employee FSA | | 98 |
| Check | 03/16/2023 | 3550 | | 429953 - 1st check lost/stop payment #3359 | 1011 · BOC - General 1731 | 5300   Inventory Adjustments | | 10,077 |
| Check | 03/16/2023 | 3552 | | January-March 2023 Expenses | 1011 · BOC - General 1731 | -SPLIT- | | 1,268 |
| Check | 03/16/2023 | Wire | | 444635  client cancel order | 1011 · BOC - General 1731 | 1101   Sales Clearing | | 54,910 |
| Bill Pmt -Check | 03/16/2023 | 3551 | | | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 1,292 |
| Check | 03/16/2023 | CPO-41565 | WC3 Wholesale, Inc | #41565 | 1011 · BOC - General 1731 | -SPLIT- | | 509,121 |
| Bill Pmt -Check | 03/16/2023 | WIRE | Potter Anderson & Corroon LLP | March Paid | 1011 · BOC - General 1731 | 2002   Accrued Professional Fees | | 17,345 |
| Bill Pmt -Check | 03/16/2023 | WIRE | Shulman Bastian Friedman & Bui LLP | January Fees & Costs | 1011 · BOC - General 1731 | 2002   Accrued Professional Fees | | 47,839 |
| Check | 03/16/2023 | PRCR | Zenefits | Manual Pay - Corrected | 1011 · BOC - General 1731 | 2201   Accrued Payroll | | 449 |
| Check | 03/17/2023 | ACH | Banc of California | Analysis Charges | 1011 · BOC - General 1731 | 6504   Bank Fees | | 1,177 |
| Check | 03/17/2023 | WIRE | | | 1011 · BOC - General 1731 | 1213   Staff Advances | | 5,800 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
March 1, 2023 through March 31, 2023
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 03/17/2023 | 444483 | Banc of California | 444483 - Deposit Returned! | 1011 · BOC - General 1731 | 5300    Inventory Adjustments | | 9,360 |
| Check | 03/20/2023 | ACH | MBI | | 1011 · BOC - General 1731 | 6504    Bank Fees | | 9 |
| Check | 03/20/2023 | ACH | Paychex SDD | | 1011 · BOC - General 1731 | 2203.03  Employee FSA | | 50 |
| Check | 03/20/2023 | 3554 | | 43671 | 1011 · BOC - General 1731 | 1102    Purchase Clearing | | 11,826 |
| Check | 03/20/2023 | 3555 | CA SDU | 3358 | 1011 · BOC - General 1731 | 2204    Wage Garnishment | | 5,937 |
| Check | 03/20/2023 | 3556 | CA SDU | 0358 | 1011 · BOC - General 1731 | 2204    Wage Garnishment | | 1,281 |
| Check | 03/20/2023 | CPO-41572 | WC3 Wholesale, Inc | CPO-41572 | 1011 · BOC - General 1731 | -SPLIT- | | 805,345 |
| Check | 03/20/2023 | ACH | MBI | | 1011 · BOC - General 1731 | 6504    Bank Fees | | 700 |
| Check | 03/20/2023 | | | bank mistake on deposit | 1011 · BOC - General 1731 | 6504    Bank Fees | | 6 |
| Check | 03/20/2023 | | | 444383 - Returned check #8315778 for invoice #444383 | 1011 · BOC - General 1731 | -SPLIT- | | 2,123 |
| Check | 03/21/2023 | 3557 | | 43820  1ST CHECK WAS LOST #3413 | 1011 · BOC - General 1731 | 1102    Purchase Clearing | | 11,488 |
| Check | 03/21/2023 | 3558 | | 43083 | 1011 · BOC - General 1731 | 1102    Purchase Clearing | | 2,980 |
| Bill Pmt -Check | 03/21/2023 | 3559 | Blue Shield of California | 040123 | 1011 · BOC - General 1731 | 2000    Accounts Payable | | 110,158 |
| Bill Pmt -Check | 03/21/2023 | 3560 | FedEx -2854-8 | 807107542 | 1011 · BOC - General 1731 | 2000    Accounts Payable | | 1,572 |
| Bill Pmt -Check | 03/21/2023 | 3561 | FedEx -9512-6 | 807078063 | 1011 · BOC - General 1731 | 2000    Accounts Payable | | 90 |
| Bill Pmt -Check | 03/21/2023 | 3562 | FedEx -9524-1 | 807107443 | 1011 · BOC - General 1731 | 2000    Accounts Payable | | 12,220 |
| Bill Pmt -Check | 03/21/2023 | 3563 | National Greens, Inc | 23586 | 1011 · BOC - General 1731 | 2000    Accounts Payable | | 375 |
| Bill Pmt -Check | 03/21/2023 | 3564 | SSD Alarm | R-00436364 | 1011 · BOC - General 1731 | 2000    Accounts Payable | | 183 |
| Bill Pmt -Check | 03/21/2023 | 3565 | UPS -63F940 | 63F940113 | 1011 · BOC - General 1731 | 2000    Accounts Payable | | 2,431 |
| Bill Pmt -Check | 03/21/2023 | 3566 | UPS -9Y304F | 9Y304F113 | 1011 · BOC - General 1731 | 2000    Accounts Payable | | 262 |
| Bill Pmt -Check | 03/21/2023 | 3567 | UPS -W8V731 | W8V731113 | 1011 · BOC - General 1731 | 2000    Accounts Payable | | 2,291 |
| Bill Pmt -Check | 03/21/2023 | 3568 | Consumer Research Bureau, Inc. | 19631 | 1011 · BOC - General 1731 | 2000    Accounts Payable | | 346 |
| Bill Pmt -Check | 03/21/2023 | wire | Adcology, Inc. | 3297 | 1011 · BOC - General 1731 | 2000    Accounts Payable | | 40,131 |
| Bill Pmt -Check | 03/21/2023 | ACH | | Expense0305 | 1011 · BOC - General 1731 | 2000    Accounts Payable | | 2,511 |
| Check | 03/21/2023 | CPO-41574 | WC3 Wholesale, Inc | CPO-41574 | 1011 · BOC - General 1731 | -SPLIT- | | 203,236 |
| Check | 03/22/2023 | Wire | | 43686 | 1011 · BOC - General 1731 | 1102    Purchase Clearing | | 14,971 |
| Check | 03/22/2023 | 3569 | | 43679 | 1011 · BOC - General 1731 | 1102    Purchase Clearing | | 12,283 |
| Check | 03/22/2023 | 3570 | | 43680 | 1011 · BOC - General 1731 | 1102    Purchase Clearing | | 34,272 |
| Check | 03/22/2023 | 3571 | | 445263 - over paid | 1011 · BOC - General 1731 | 5300    Inventory Adjustments | | 127 |
| Check | 03/22/2023 | ACH | | | 1011 · BOC - General 1731 | 6106    Payroll Processing Fees | | 396 |
| Check | 03/22/2023 | ACH | WC3 Wholesale, Inc | #41578 | 1011 · BOC - General 1731 | -SPLIT- | | 622,667 |
| General Journal | 03/22/2023 | 032223 BWC | | "Wire Funds Transfer" | 1011 · BOC - General 1731 | 2201    Accrued Payroll | | 97,429 |
| Check | 03/23/2023 | ACH | Paychex SDD | | 1011 · BOC - General 1731 | 2203.03  Employee FSA | | 20 |
| Check | 03/23/2023 | 3572 | | 43691 | 1011 · BOC - General 1731 | 1102    Purchase Clearing | | 8,695 |
| Check | 03/23/2023 | 3573 | | 43689 | 1011 · BOC - General 1731 | 1102    Purchase Clearing | | 10,065 |
| Check | 03/23/2023 | 3574 | | 444955 - over paid | 1011 · BOC - General 1731 | 5300    Inventory Adjustments | | 16 |
| Check | 03/23/2023 | 3575 | | Ira fees | 1011 · BOC - General 1731 | 6040    Sales Promotions | | 250 |
| Check | 03/23/2023 | 3576 | | Final separation payment and vacation time | 1011 · BOC - General 1731 | 2201    Accrued Payroll | | 1,626 |
| Check | 03/23/2023 | CPO-41583 | WC3 Wholesale, Inc | CPO-41583 | 1011 · BOC - General 1731 | -SPLIT- | | 526,617 |
| Check | 03/23/2023 | | | 444796 - Returned check #119 for invoice 444796 | 1011 · BOC - General 1731 | 1101    Sales Clearing | | 70,200 |
| Check | 03/24/2023 | 3577 | | 43692 | 1011 · BOC - General 1731 | 1102    Purchase Clearing | | 4,036 |
| Check | 03/24/2023 | 3578 | | 43693 | 1011 · BOC - General 1731 | 1102    Purchase Clearing | | 3,945 |
| Check | 03/24/2023 | 3579 | | 43690 | 1011 · BOC - General 1731 | 1102    Purchase Clearing | | 5,092 |
| Check | 03/24/2023 | ACH | WC3 Wholesale, Inc | | 1011 · BOC - General 1731 | -SPLIT- | | 1,074,943 |
| Check | 03/24/2023 | wire | | | 1011 · BOC - General 1731 | 1213    Staff Advances | | 2,000 |
| Check | 03/24/2023 | CPO-41568 | WC3 Wholesale, Inc | CPO-41568 | 1011 · BOC - General 1731 | -SPLIT- | | 872,911 |
| Bill Pmt -Check | 03/24/2023 | WIRE | The Cook Law Firm | January Actual | 1011 · BOC - General 1731 | 2002    Accrued Professional Fees | | 3,692 |
| Check | 03/27/2023 | Wire | | 43695 | 1011 · BOC - General 1731 | 1102    Purchase Clearing | | 3,527 |
| Check | 03/27/2023 | 3580 | | 445004 - Overpayment | 1011 · BOC - General 1731 | 5300    Inventory Adjustments | | 22 |
| Check | 03/27/2023 | 3581 | | 43694 | 1011 · BOC - General 1731 | 1102    Purchase Clearing | | 7,448 |
| Check | 03/27/2023 | ACH | WC3 Wholesale, Inc | #41593 | 1011 · BOC - General 1731 | -SPLIT- | | 1,057,894 |
| Check | 03/28/2023 | 3582 | | 43709 | 1011 · BOC - General 1731 | 1102    Purchase Clearing | | 3,914 |
| Check | 03/28/2023 | 3583 | | 43708 | 1011 · BOC - General 1731 | 1102    Purchase Clearing | | 2,798 |
| Check | 03/28/2023 | 3584 | | 43707 | 1011 · BOC - General 1731 | 1102    Purchase Clearing | | 50,582 |

Lear Capital, Inc., Debtor In Possession
Cash Disbursements
**March 1, 2023 through March 31, 2023**
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 03/28/2023 | 3585 | | 444273 - Overpayment | 1011 · BOC - General 1731 | 5300   Inventory Adjustments | | 174 |
| Bill Pmt -Check | 03/28/2023 | 3586 | ABM Parking - The Trillium | 17989112 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 818 |
| Bill Pmt -Check | 03/28/2023 | 3587 | Frontier Communications | | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 168 |
| Bill Pmt -Check | 03/28/2023 | 3588 | Mutual of Omaha | 001506836075 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 1,513 |
| Bill Pmt -Check | 03/28/2023 | 3589 | The Printing Connection | 70481 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 1,996 |
| Bill Pmt -Check | 03/28/2023 | 3590 | TWO-D Productions | ExpenseFeb2023 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 5,891 |
| Bill Pmt -Check | 03/28/2023 | 3591 | UPS -63F940 | 63F940123 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 2,232 |
| Bill Pmt -Check | 03/28/2023 | 3592 | UPS -9Y304F | 9Y304F123 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 1,129 |
| Bill Pmt -Check | 03/28/2023 | 3593 | UPS -W8V731 | W8V731123 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 4,267 |
| Bill Pmt -Check | 03/28/2023 | CC | AT&T-4916 | 04012023 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 187 |
| Bill Pmt -Check | 03/28/2023 | CC | AT&t 9044 | 04012023 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 177 |
| Bill Pmt -Check | 03/28/2023 | 3594 | TAVP Properties, LLC | 04012023   Mission Viejo | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 5,107 |
| Check | 03/28/2023 | 3595 | | Final Seperation Payment | 1011 · BOC - General 1731 | 2201   Accrued Payroll | | 642 |
| Check | 03/28/2023 | ACH | MBI | | 1011 · BOC - General 1731 | 6504   Bank Fees | | 50 |
| Bill Pmt -Check | 03/28/2023 | ach | | 04012023 - Woodland Hills April Rent | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 8,242 |
| Bill Pmt -Check | 03/28/2023 | ach | | | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 48,955 |
| Bill Pmt -Check | 03/28/2023 | ach | | Expense031923 | 1011 · BOC - General 1731 | 2000   Accounts Payable | | 2,542 |
| Check | 03/28/2023 | Ach | WC3 Wholesale, Inc | #41599 | 1011 · BOC - General 1731 | -SPLIT- | | 897,971 |
| Check | 03/28/2023 | WIRE | | | 1011 · BOC - General 1731 | 1213   Staff Advances | | 1,000 |
| Check | 03/29/2023 | ACH | Grubhub | | 1011 · BOC - General 1731 | 6902   Meals & Entertainment | | 9 |
| Check | 03/29/2023 | ACH | MBI | | 1011 · BOC - General 1731 | 6504   Bank Fees | | 700 |
| Check | 03/29/2023 | CPO- 41601 | WC3 Wholesale, Inc | CPO-41601 | 1011 · BOC - General 1731 | -SPLIT- | | 537,877 |
| Check | 03/29/2023 | | | | 1011 · BOC - General 1731 | 5300   Inventory Adjustments | | 17,535 |
| Check | 03/30/2023 | ACH | MBI | | 1011 · BOC - General 1731 | 6504   Bank Fees | | 218 |
| Check | 03/30/2023 | 3597 | | 43716 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 12,085 |
| Check | 03/30/2023 | 3598 | | 43718 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 99,490 |
| Check | 03/30/2023 | wire | | 43719 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 2,870 |
| Check | 03/30/2023 | ACH | WC3 Wholesale, Inc | #41605 | 1011 · BOC - General 1731 | -SPLIT- | | 984,400 |
| Bill Pmt -Check | 03/30/2023 | WIRE | Paladin | January - Professional Fees | 1011 · BOC - General 1731 | 2002   Accrued Professional Fees | | 35,558 |
| Check | 03/30/2023 | 3600 | | 43717 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 49,787 |
| Check | 03/31/2023 | ACH | MBI | | 1011 · BOC - General 1731 | 6504   Bank Fees | | 98 |
| Check | 03/31/2023 | Wire | | 43721 | 1011 · BOC - General 1731 | 1102   Purchase Clearing | | 10,382 |
| Check | 03/31/2023 | CPO-41608 | WC3 Wholesale, Inc | CPO-41608 | 1011 · BOC - General 1731 | -SPLIT- | | 683,196 |
| Check | 03/14/2023 | | | verification | 1012 · BOC - Incoming Wires 1782 | 6504   Bank Fees | | 1 |
| Check | 03/29/2023 | ACH | | bank verification | 1012 · BOC - Incoming Wires 1782 | 6504   Bank Fees | | 1 |
| Check | 03/01/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 03/01/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 03/01/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 03/01/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 03/02/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 03/03/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 318 |
| Check | 03/03/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 03/03/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 03/03/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 03/03/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,182 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 10,000 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 6010   Advertising | | 2,500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 03/06/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/06/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/07/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/07/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/07/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/07/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/07/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/07/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/07/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/07/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 12,818 |
| Bill Pmt -Check | 03/08/2023 | WIRE | Joyride | 1202 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 4,320 |
| Bill Pmt -Check | 03/08/2023 | WIRE | El Publication | ML0302231 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 7,151 |
| Bill Pmt -Check | 03/08/2023 | WIRE | Review Recruiters | 1036 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 9,000 |
| Bill Pmt -Check | 03/08/2023 | WIRE | Consumer Affairs | 46445 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 14,200 |
| Bill Pmt -Check | 03/08/2023 | WIRE | Adcology, Inc. | 3266 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 35,007 |
| Bill Pmt -Check | 03/08/2023 | WIRE | Unreal Growth Group, LLC | 0000016 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 38,317 |
| Bill Pmt -Check | 03/08/2023 | ACH | GreenspoonMarder | 1441493 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 105 |
| Bill Pmt -Check | 03/08/2023 | ACH | Essential Accessibility | B10889 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 1,667 |
| Bill Pmt -Check | 03/08/2023 | ACH | Invoca | INV00057866 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 3,993 |
| Bill Pmt -Check | 03/08/2023 | ACH | Status Labs | SL-12862 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 22,200 |
| Bill Pmt -Check | 03/08/2023 | ACH | Launch Potato | | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 53,480 |
| Bill Pmt -Check | 03/08/2023 | 10001 | New Creation Consulting | | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 18,169 |
| Check | 03/09/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,818 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 5,000 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 5,000 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 5,000 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 10,000 |
| Check | 03/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 62,182 |
| Bill Pmt -Check | 03/14/2023 | 10002 | TWO-D Productions | | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 20,446 |
| Bill Pmt -Check | 03/14/2023 | 10003 | ExtremeReach | 4928961 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 500 |
| Bill Pmt -Check | 03/14/2023 | ach | BB3 LLC | 2283041 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 108,950 |
| Bill Pmt -Check | 03/14/2023 | wire | Conversionery Inc | 2314 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 8,699 |
| Bill Pmt -Check | 03/14/2023 | ach | Epath Digital, LP dba BuyologyIQ | 2023-62 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 21,000 |
| Bill Pmt -Check | 03/14/2023 | wire | Greater Talent Network, LLC | 461627 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 1,020 |
| Bill Pmt -Check | 03/14/2023 | ach | Rainmaker Ad Ventures, Inc | 0003005 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 28,852 |
| Bill Pmt -Check | 03/14/2023 | ach | Revealed Films, Inc | | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 1,785 |
| Check | 03/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 03/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/15/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/15/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/15/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/15/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/15/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/15/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/15/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/15/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/15/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/15/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/16/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 5,000 |
| Check | 03/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 5,000 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 5,000 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Bill Pmt -Check | 03/21/2023 | wire | Numeracle Inc. | INV-00932 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 3,209 |
| Bill Pmt -Check | 03/21/2023 | ACH | Adprecise Inc | 6601 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 1,800 |
| Bill Pmt -Check | 03/21/2023 | ACH | BB3 LLC | | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 162,400 |
| Bill Pmt -Check | 03/21/2023 | ACH | Feefo | inv182554 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 330 |
| Bill Pmt -Check | 03/21/2023 | ACH | Jordan Media, LLC | JM-D-63 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 508,830 |
| Bill Pmt -Check | 03/21/2023 | ACH | Status Labs | SL-13148 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 31,300 |
| Bill Pmt -Check | 03/21/2023 | ACH | The Penny Hoarder | 9595 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 20,250 |
| Bill Pmt -Check | 03/21/2023 | 10004 | Craft Promotions | Lear138 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 1,265 |
| Bill Pmt -Check | 03/21/2023 | 10005 | | | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 3,589 |
| Check | 03/21/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/21/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/21/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/21/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/21/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/21/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/21/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/21/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/21/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/21/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/22/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/22/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/22/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/22/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/22/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/23/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 03/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Bill Pmt -Check | 03/28/2023 | ach | Advertise Purple Incorporated | INV-42572 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 2,420 |
| Bill Pmt -Check | 03/28/2023 | wire | iSpotower | 2764 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 59,600 |
| Bill Pmt -Check | 03/28/2023 | ach | Opinion Corp | 20230314-3 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 2,000 |
| Check | 03/28/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/28/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/28/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/28/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/28/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/28/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/28/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/28/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/29/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/29/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/29/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/29/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/29/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/30/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/31/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/31/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/31/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 03/02/2023 | ACH | Strata Trust | 43618 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 2,517 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 03/02/2023 | ACH | Equity Trust Company | 43631 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 2,132 |
| Check | 03/02/2023 | CPO-41522 | WC3 Wholesale, Inc | CPO-41522 | 1021 - AXOS - General 8676 | -SPLIT- | | 1,086,942 |
| Check | 03/03/2023 | ACH | Entrust | 43589 - resending returned ACH | 1021 - AXOS - General 8676 | 5300 Inventory Adjustments | | 4,093 |
| Check | 03/03/2023 | ACH | Strata Trust | 43642,43638,43635 | 1021 - AXOS - General 8676 | -SPLIT- | | 46,583 |
| Check | 03/03/2023 | ACH | Equity Trust Company | 43633,43645,43639,43636,43637 | 1021 - AXOS - General 8676 | -SPLIT- | | 21,413 |
| Check | 03/06/2023 | ACH | Strata Trust | 43651,43641 | 1021 - AXOS - General 8676 | -SPLIT- | | 19,130 |
| Check | 03/07/2023 | ACH | Equity Trust Company | 43656 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 545,876 |
| Check | 03/09/2023 | CPO-41542 | WC3 Wholesale, Inc | CPO-41542 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 23,347 |
| Check | 03/10/2023 | ACH | Equity Trust Company | 43657 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 16,681 |
| Check | 03/10/2023 | ACH | Strata Trust | 43663 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 84,462 |
| Check | 03/10/2023 | CPO-41550 | WC3 Wholesale, Inc | CPO-41550 | 1021 - AXOS - General 8676 | -SPLIT- | | 773,669 |
| Check | 03/15/2023 | ACH | Equity Trust Company | 43668,43669,43664,43665,43666 | 1021 - AXOS - General 8676 | -SPLIT- | | 36,553 |
| Check | 03/15/2023 | CPO-41551 | WC3 Wholesale, Inc | CPO-41551 | 1021 - AXOS - General 8676 | -SPLIT- | | 837,779 |
| Check | 03/15/2023 | CPO-41561 | WC3 Wholesale, Inc | CPO-41561 | 1021 - AXOS - General 8676 | -SPLIT- | | 670,696 |
| Check | 03/16/2023 | ACH | Strata Trust | 43643 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 3,977 |
| Check | 03/20/2023 | ACH | Strata Trust | 43667,43655,43652 | 1021 - AXOS - General 8676 | -SPLIT- | | 44,603 |
| Check | 03/20/2023 | ACH | Equity Trust Company | 43676,43675,43677,43673,43672 | 1021 - AXOS - General 8676 | -SPLIT- | | 98,390 |
| Check | 03/22/2023 | ACH | Equity Trust Company | 43630,43678,43682 | 1021 - AXOS - General 8676 | -SPLIT- | | 52,799 |
| Check | 03/22/2023 | CPO-41579 | WC3 Wholesale, Inc | CPO-41579 | 1021 - AXOS - General 8676 | -SPLIT- | | 698,104 |
| Check | 03/23/2023 | CPO-41584 | WC3 Wholesale, Inc | CPO-41584 | 1021 - AXOS - General 8676 | -SPLIT- | | 658,354 |
| Check | 03/24/2023 | CPO-41589 | WC3 Wholesale, Inc | CPO-41589 | 1021 - AXOS - General 8676 | -SPLIT- | | 185,607 |
| Check | 03/24/2023 | ACH | Strata Trust | 43644 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 49,697 |
| Check | 03/24/2023 | ACH | Goldstar | 43684 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 617 |
| Check | 03/28/2023 | ACH | Equity Trust Company | 43700,43699,43698,43706,43705,43704 | 1021 - AXOS - General 8676 | -SPLIT- | | 66,320 |
| Check | 03/30/2023 | ACH | Equity Trust Company | 43703,43713,43714,43712 | 1021 - AXOS - General 8676 | -SPLIT- | | 22,956 |
| Check | 03/30/2023 | ACH | Strata Trust | 43685,43687 | 1021 - AXOS - General 8676 | -SPLIT- | | 12,665 |
| Check | 03/30/2023 | CPO-41603 | WC3 Wholesale, Inc | CPO-41603 | 1021 - AXOS - General 8676 | -SPLIT- | | 446,275 |
| Check | 03/01/2023 | | Gsolutionz Inc. | | 1031 - M&T - General 3322 | 6020 Marketing | | 1,983 |
| Check | 03/01/2023 | | Traffic Works Inc | | 1031 - M&T - General 3322 | 6031 Shipping Marketing Materials | | 8,700 |
| Check | 03/01/2023 | | Garden Cafe | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 7 |
| Check | 03/01/2023 | | LinkedIn | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 70 |
| Check | 03/01/2023 | | GoToMyPc | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 2,075 |
| Check | 03/01/2023 | | Microsoft Advertising | | 1031 - M&T - General 3322 | 6010 Advertising | | 3,207 |
| Check | 03/01/2023 | | Marie Callender's | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 97 |
| Check | 03/01/2023 | | Twilio | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 200 |
| Check | 03/02/2023 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 412 |
| Check | 03/02/2023 | | USPS | | 1031 - M&T - General 3322 | 6511 Postage & Delivery | | 395 |
| Check | 03/02/2023 | | Stamps.com | | 1031 - M&T - General 3322 | 6511 Postage & Delivery | | 45 |
| Check | 03/02/2023 | | Gsolutionz Inc. | | 1031 - M&T - General 3322 | 6020 Marketing | | 79 |
| Check | 03/02/2023 | | Taco's Por Favor | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 122 |
| Check | 03/03/2023 | | GoTo Meeting | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 109 |
| Check | 03/03/2023 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 86 |
| Check | 03/03/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 21 |
| Check | 03/03/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 156 |
| Check | 03/03/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 32 |
| Check | 03/03/2023 | | NFusion Solutions, LLC | | 1031 - M&T - General 3322 | 6020 Marketing | | 665 |
| Check | 03/06/2023 | | Zapier | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 134 |
| Check | 03/06/2023 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 34 |
| Check | 03/06/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 25 |
| Check | 03/06/2023 | | Microsoft | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 220 |
| Check | 03/06/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 70 |
| Check | 03/06/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 34 |
| Check | 03/06/2023 | | Portos Bakery | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 69 |
| Check | 03/06/2023 | | Vast Conference | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 3 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 03/06/2023 | | Linear B Networks, Inc | | 1031 - M&T - General 3322 | 6202.02 Internet Expense | | 1,509 |
| Check | 03/06/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 61 |
| Check | 03/06/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 39 |
| Check | 03/07/2023 | | Wall Street Journal | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 8 |
| Check | 03/08/2023 | | M&T Bank | | 1031 - M&T - General 3322 | 6504 Bank Fees | | 792 |
| Check | 03/08/2023 | | Zoom | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 17 |
| Check | 03/08/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 63 |
| Check | 03/08/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 25 |
| Check | 03/09/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 69 |
| Check | 03/09/2023 | | J2 EFax Services | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 19 |
| Check | 03/09/2023 | | Sales Jobs | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 199 |
| Check | 03/09/2023 | | Stamps.com | | 1031 - M&T - General 3322 | 6511 Postage & Delivery | | 35 |
| Check | 03/09/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 52 |
| Check | 03/09/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 48 |
| Check | 03/10/2023 | | PacificEast | | 1031 - M&T - General 3322 | 6020 Marketing | | 850 |
| Check | 03/10/2023 | | The Stand | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 144 |
| Check | 03/10/2023 | | The Stand | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 144 |
| Check | 03/10/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 33 |
| Check | 03/10/2023 | | Renesent, Inc | | 1031 - M&T - General 3322 | 6020 Marketing | | 595 |
| Check | 03/10/2023 | | Costco | | 1031 - M&T - General 3322 | 6509 Office Expense | | 161 |
| Check | 03/10/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 28 |
| Check | 03/10/2023 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 71 |
| Check | 03/13/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 75 |
| Check | 03/13/2023 | | GoTo Meeting | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 49 |
| Check | 03/13/2023 | | Klaviyo | | 1031 - M&T - General 3322 | 6020 Marketing | | 4,930 |
| Check | 03/13/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 75 |
| Check | 03/13/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 118 |
| Check | 03/13/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 15 |
| Check | 03/13/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 28 |
| Check | 03/13/2023 | | Vast Conference | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 3 |
| Check | 03/13/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 92 |
| Check | 03/13/2023 | | American Express Gift Cards | | 1031 - M&T - General 3322 | 6508 Gifts | | 2,017 |
| Check | 03/13/2023 | | American Express Gift Cards | | 1031 - M&T - General 3322 | 6508 Gifts | | 4,017 |
| Check | 03/13/2023 | | American Express Gift Cards | | 1031 - M&T - General 3322 | 6508 Gifts | | 1,017 |
| Check | 03/13/2023 | | Intelius | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 20 |
| Check | 03/14/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 75 |
| Check | 03/14/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 75 |
| Check | 03/14/2023 | | Ziprecruiter | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 60 |
| Check | 03/14/2023 | | Ziprecruiter | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 60 |
| Check | 03/14/2023 | | Ziprecruiter | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 299 |
| Check | 03/15/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 78 |
| Check | 03/15/2023 | | J2 EFax Services | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 19 |
| Check | 03/15/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 175 |
| Check | 03/15/2023 | | Adobe | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 20 |
| Check | 03/15/2023 | | Dial800 | | 1031 - M&T - General 3322 | 6020 Marketing | | 5,948 |
| Check | 03/15/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 125 |
| Check | 03/15/2023 | | Slack | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 7 |
| Check | 03/15/2023 | | Forbes | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 49 |
| Check | 03/15/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 71 |
| Check | 03/15/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 28 |
| Check | 03/15/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 29 |
| Check | 03/15/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 30 |
| Check | 03/15/2023 | | Intelius | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 5 |
| Check | 03/16/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 400 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 03/16/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 71 |
| Check | 03/16/2023 | | USPS | | 1031 - M&T - General 3322 | 6511  Postage & Delivery | | 400 |
| Check | 03/16/2023 | | Microsoft Advertising | | 1031 - M&T - General 3322 | 6010  Advertising | | 5,013 |
| Check | 03/16/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 250 |
| Check | 03/16/2023 | | istockphoto | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 29 |
| Check | 03/16/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 87 |
| Check | 03/16/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 46 |
| Check | 03/16/2023 | | Soda PDF | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 107 |
| Check | 03/16/2023 | | Soda PDF | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 89 |
| Check | 03/17/2023 | | Indeed | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 504 |
| Check | 03/17/2023 | | Indeed | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 504 |
| Check | 03/17/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 600 |
| Check | 03/17/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 76 |
| Check | 03/17/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 55 |
| Check | 03/17/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 61 |
| Check | 03/17/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 70 |
| Check | 03/20/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 03/20/2023 | | Wall Street Journal | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 20 |
| Check | 03/20/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 10 |
| Check | 03/20/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 129 |
| Check | 03/20/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 03/20/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 108 |
| Check | 03/20/2023 | | Staples | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 194 |
| Check | 03/20/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 73 |
| Check | 03/20/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 99 |
| Check | 03/20/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 03/20/2023 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 2 |
| Check | 03/20/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 68 |
| Check | 03/20/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 103 |
| Check | 03/20/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 33 |
| Check | 03/20/2023 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 18 |
| Check | 03/21/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 03/21/2023 | | Pure Water | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 217 |
| Check | 03/22/2023 | | Hot Jar | | 1031 - M&T - General 3322 | 6020  Marketing | | 7 |
| Check | 03/22/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 03/22/2023 | | Hot Jar | | 1031 - M&T - General 3322 | 6020  Marketing | | 249 |
| Check | 03/22/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 33 |
| Check | 03/22/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 97 |
| Check | 03/22/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 49 |
| Check | 03/22/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 53 |
| Check | 03/23/2023 | | Twilio | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 200 |
| Check | 03/23/2023 | | Adobe | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 170 |
| Check | 03/23/2023 | | MxToolbox | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 38 |
| Check | 03/23/2023 | | Costco | | 1031 - M&T - General 3322 | 6509  Office Expense | | 100 |
| Check | 03/23/2023 | | Business Consumer Alliance | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 250 |
| Check | 03/23/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 37 |
| Check | 03/23/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 175 |
| Check | 03/23/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 32 |
| Check | 03/24/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 19 |
| Check | 03/24/2023 | | DWJC Holdings Inc | | 1031 - M&T - General 3322 | 6010  Advertising | | 788 |
| Check | 03/24/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 57 |
| Check | 03/24/2023 | | NY Times | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 17 |
| Check | 03/24/2023 | | Walmart | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 17 |
| Check | 03/24/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 48 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 03/24/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 33 |
| Check | 03/24/2023 | | Walmart | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 22 |
| Check | 03/27/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 219 |
| Check | 03/27/2023 | | GoToMyPc | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 2,075 |
| Check | 03/27/2023 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 23 |
| Check | 03/27/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 88 |
| Check | 03/27/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 224 |
| Check | 03/27/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 34 |
| Check | 03/28/2023 | | Costco | | 1031 - M&T - General 3322 | 6509 Office Expense | | 126 |
| Check | 03/28/2023 | | Costco | | 1031 - M&T - General 3322 | 6509 Office Expense | | 263 |
| Check | 03/28/2023 | | Twitter | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 84 |
| Check | 03/28/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 900 |
| Check | 03/28/2023 | | Customers.AI | | 1031 - M&T - General 3322 | 6020 Marketing | | 2,200 |
| Check | 03/29/2023 | | Ready Refresh | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 102 |
| Check | 03/29/2023 | | LinkedIn | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 70 |
| Check | 03/29/2023 | | Microsoft Advertising | | 1031 - M&T - General 3322 | 6010 Advertising | | 5,001 |
| Check | 03/29/2023 | | Garden Cafe | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 13 |
| Check | 03/29/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 900 |
| Check | 03/29/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 16 |
| Check | 03/29/2023 | | Ready Refresh | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 8 |
| Check | 03/29/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 30 |
| Check | 03/29/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 157 |
| Check | 03/29/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 54 |
| Check | 03/29/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 28 |
| Check | 03/29/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 72 |
| Check | 03/30/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 900 |
| Check | 03/30/2023 | | Spoonful of Comfort | | 1031 - M&T - General 3322 | 6508 Gifts | | 163 |
| Check | 03/30/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 900 |
| Check | 03/30/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 25 |
| Check | 03/30/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 107 |
| Check | 03/30/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 35 |
| Check | 03/31/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 25 |
| Check | 03/31/2023 | | Three Drops Of Life | | 1031 - M&T - General 3322 | 6508 Gifts | | 133 |
| Check | 03/31/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 15 |
| Check | 03/31/2023 | | SusieCakes | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 132 |
| Check | 03/31/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 151 |
| Check | 03/31/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 234 |
| Check | 03/31/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 73 |
| Check | 03/31/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 31 |
| Check | 03/08/2023 | | M&T Bank | | 1032 - M&T - Incoming Wires 3173 | 6504 Bank Fees | | 130 |
| | | | | | | | - | 22,095,138 |

Lear Capital, Inc. Debtor In Possession

Total Payables

As of March 31, 2023

(Exhibit E)

| | | |
|---|---|---:|
| 2000 · Accounts Payable | | 406,480 |
| 2103 · Accrued Legal Expenses | | 687,805 |
| 2200 · Accrued Payroll Liabilities | | 2,385,710 |
| | $ | 3,479,995 |

# Lear Capital, Inc. Debtor In Possession
## A/P Aging Summary
**As of March 31, 2023**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **ABM Parking - The Trillium** | 45 | (818) | - | - | - | (773) |
| **ABM Parking Services** | - | (8,550) | - | - | - | (8,550) |
| **AdMediary LLC** | - | - | 233,170 | - | - | 233,170 |
| **Adprecise Inc** | 1,900 | - | - | - | - | 1,900 |
| **Benzinga** | 7,500 | - | - | - | - | 7,500 |
| **Brink's Global Services USA Inc.** | 200 | - | - | - | - | 200 |
| ▮▮▮▮▮▮▮▮▮▮ | 794 | - | - | - | - | 794 |
| **Cheq** | 7,500 | - | - | - | - | 7,500 |
| **Consumer Affairs** | 14,400 | - | - | - | - | 14,400 |
| **Conversionery Inc** | - | - | (8,699) | - | - | (8,699) |
| **Delaware Depsitory Service Company (DDSC)** | 118 | - | - | - | 734 | 852 |
| **Epath Digital, LP dba BuyologyIQ** | 23,400 | - | - | - | - | 23,400 |
| **Equity Trust Company** | - | - | 200 | - | - | 200 |
| **Evolve Tele-Srvices, INC** | 800 | - | - | - | - | 800 |
| **ExtremeReach** | 500 | - | - | - | - | 500 |
| **FedEx** | 20 | - | - | - | - | 20 |
| **FedEx -2854-8** | 5,181 | 20 | - | - | - | 5,201 |
| **Fedex -6695-0** | 24 | - | - | - | - | 24 |
| **FedEx -9512-6** | 318 | - | - | - | - | 318 |
| **FedEx -9524-1** | 12,706 | - | - | - | - | 12,706 |
| **Frontier Communications** | 20 | - | - | - | - | 20 |
| **iDiscover** | 1,670 | - | - | - | - | 1,670 |
| **Joyride** | 5,040 | - | - | - | - | 5,040 |
| **Launch Potato** | 33,710 | - | - | - | - | 33,710 |
| **Level access** | 1,667 | - | - | - | - | 1,667 |
| **Mutual of Omaha** | - | (1,513) | - | - | - | (1,513) |
| **Numeracle Inc.** | 2,342 | - | - | - | - | 2,342 |
| **Parks Coffee** | - | - | - | - | 136 | 136 |
| **Rainmaker Ad Ventures, Inc** | 31,679 | - | - | - | - | 31,679 |
| **Status Labs** | 31,300 | - | - | - | - | 31,300 |
| **Stonegait Pictures LLC** | - | 1,246 | - | - | - | 1,246 |
| **TPX Communications** | 4,532 | - | - | - | - | 4,532 |
| **Trans Union LLC** | 2,708 | - | - | - | - | 2,708 |
| **Verizon -4489-00001** | - | - | - | - | (98) | (98) |
| **Wells Fargo Vendor Fin. Services LL** | - | 578 | - | - | - | 578 |
| **TOTAL** | 190,074 | (9,036) | 224,671 | - | 772 | 406,480 |

## Lean Capital, Inc. Debtor In Possession
## PP-AP Subject to Compromise Aging Summary
**As of March 31, 2023**
**(Exhibit E)**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **ExtremeReach** | - | - | - | - | 2,500 | 2,500 |
| **Intermedia** | - | - | - | - | 2,201 | 2,201 |
| **Parks Coffee** | - | - | - | - | 135 | 135 |
| **Quadient** | - | - | - | - | 1,573 | 1,573 |
| **Spectrum** | - | - | - | - | 652 | 652 |
| **UPS** | - | - | - | - | 13,359 | 13,359 |
| **Verizon** | - | - | - | - | 379 | 379 |
| **Wageworks** | - | - | - | - | 71 | 71 |
| **TOTAL** | - | - | - | - | 20,870 | 20,870 |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of March 31, 2023

(Exhibit F)

| | | |
|---|---|---:|
| 1210 · Other Receivables | | |
| 1211 · Wilshire Coin Receivable | | 271,622 |
| 1212 · Custodian Receivables | | 19,493 |
| 1213 · Staff Advances | | 61,600 |
| 1215 · Other Receivables | | 226,148 |
| Total 1210 · Other Receivables | $ | 578,862 |

Lear Capital, Inc. Debtor In Possession

Wilshire Coin Receivables

As of March 31, 2023

(Exhibit F)

| PO Date | Transaction ID | Client ID | Wilshire Coin Receivable |
|---------|---------------|-----------|--------------------------|
| 03/02/23 | 43644 | 1092384 | $ 49,697 |
| 03/03/23 | 43652 | 943297 | $ 29,809 |
| 03/17/23 | 43678 | 169186 | $ 50,671 |
| 03/20/23 | 43682 | 1049844 | $ 2,059 |
| 02/13/23 | 43628 | 1171664 | $ 4,642 |
| 02/21/23 | 43626 | 224728 | $ 23,154 |
| 02/21/23 | 43660 | 971598 | $ 5,355 |
| 02/22/23 | 43627 | 996127 | $ 9,120 |
| 03/02/23 | 43659 | 574818 | $ 11,643 |
| 03/03/23 | 43658 | 526203 | $ 1,035 |
| 03/03/23 | 43661 | 1159239 | $ 12,360 |
| 03/06/23 | 43662 | 922250 | $ 2,015 |
| 03/23/23 | 43725 | 1045033 | $ 11,534 |
| 03/24/23 | 43727 | 432262 | $ 30,272 |
| 03/27/23 | 43726 | 1062121 | $ 17,819 |
| 03/28/23 | 43721 | 996127 | $ 10,435 |
| | | Total | $ 271,622 |

Lear Capital, Inc. Debtor In Possession

Custodian Receivables

As of March 31, 2023

(Exhibit F)

| Invoice Date | Transaction ID | Client ID | Custodian Receivables | |
|---|---|---|---|---|
| 02/17/23 | 443250 | 826365 | $ | 19,493 |
| | | | Total $ | 19,493 |

Lear Capital, Inc. Debtor In Possession

Staff Advances

As of March 31, 2023

(Exhibit F)

| Employee ID | Advanced Balance | Promise to Pay date |
|---|---|---|
| 310 | $ 8,300 | Various Requests (Monthly Payment Plan) |
| 357 | $ 25,500 | Various Requests (Monthly Payment Plan) |
| 539 | $ 4,000 | $500 per payroll starting March |
| 170 | $ 8,000 | TBD |
| 518 | $ 6,500 | $1,000 per month |
| 342 | $ 5,000 | Repay in April |
| 479 | $ 4,300 | $200 per payroll until paid-off - start in January |
| | $ 61,600 | |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of March 31, 2023

(Exhibit F)

| Date | Name | Amount | Notes |
|------|------|--------|-------|
| 12/31/2021 | Blockmint | 198,910 | [A] |
| 12/31/2020 | MADSK | 27,238 | [C] |
| | | $ 226,148 | |

[A] - $198,910 owed by Blockmint, an entity that was partially owned by ███████. Until 12/23/2021, Blockmint and Lear were parties to an agreement whereby, among other things, (a) the Debtor completed marketing and sales for Blockmint with respect to crypto, and (b) Blockmint paid a portion of sale proceeds to Lear as compensation for Lear's efforts. This amount was the balance owed by Blockmint as of 12/31/2021, when the parties' agreement was terminated. Amounts considered collectible as of 03/31/23

[C] - $27,238 in multiple invoices dated between 8/1/2018 and 7/1/2019 relating to the captive insurance program. A portion of this AR was properly invoiced to the Debtor and will be expensed on the Debtor's books and records upon reconciliation. Amounts considered collectible as of 03/31/23

# Lean Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1011 · BOC - General 1731, Period Ending 03/31/2023

|  | Mar 31, 23 |
|---|---|
| **Beginning Balance** | 2,304,748.40 |
| **Cleared Transactions** | |
| Checks and Payments - 262 items | -14,835,218.07 |
| Deposits and Credits - 80 items | 22,122,385.66 |
| **Total Cleared Transactions** | 7,287,167.59 |
| **Cleared Balance** | 9,591,915.99 |
| **Uncleared Transactions** | |
| Checks and Payments - 94 items | -1,183,401.78 |
| Deposits and Credits - 1 item | 5,553.73 |
| **Total Uncleared Transactions** | -1,177,848.05 |
| **Register Balance as of 03/31/2023** | 8,414,067.94 |
| **Ending Balance** | 8,414,067.94 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1011   BOC - General 1731, Period Ending 03/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 2,304,748.40 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 262 items** | | | | | | |
| Bill Pmt -Check | 10/04/2022 | credit card | AT&T-4916 | √ | -187.25 | -187.25 |
| Check | 12/20/2022 | 3061 | Oklahoma Attorney General | √ | -100.00 | -287.25 |
| Check | 01/16/2023 | 3170 | | √ | -50.00 | -337.25 |
| Check | 02/09/2023 | 3359 | | √ | -10,076.50 | -10,413.75 |
| Bill Pmt -Check | 02/14/2023 | 3369 | ASI | √ | -520.00 | -10,933.75 |
| Check | 02/15/2023 | 3412 | | √ | -1,382.28 | -12,316.03 |
| Check | 02/15/2023 | 3303 | | √ | -305.00 | -12,621.03 |
| Check | 02/15/2023 | 3300 | | √ | -305.00 | -12,926.03 |
| Check | 02/15/2023 | 3318 | | √ | -305.00 | -13,231.03 |
| Check | 02/15/2023 | 3313 | | √ | -280.00 | -13,511.03 |
| Check | 02/15/2023 | 3310 | | √ | -280.00 | -13,791.03 |
| Check | 02/15/2023 | 3324 | | √ | -280.00 | -14,071.03 |
| Check | 02/15/2023 | 3326 | | √ | -280.00 | -14,351.03 |
| Check | 02/15/2023 | 3330 | | √ | -280.00 | -14,631.03 |
| Check | 02/15/2023 | 3337 | | √ | -280.00 | -14,911.03 |
| Check | 02/15/2023 | 3341 | | √ | -280.00 | -15,191.03 |
| Check | 02/15/2023 | 3332 | | √ | -280.00 | -15,471.03 |
| Check | 02/15/2023 | 3302 | | √ | -50.00 | -15,521.03 |
| Check | 02/15/2023 | 3339 | | √ | -50.00 | -15,571.03 |
| Check | 02/15/2023 | 3331 | | √ | -50.00 | -15,621.03 |
| Check | 02/15/2023 | 3338 | | √ | -50.00 | -15,671.03 |
| Check | 02/15/2023 | 3336 | | √ | -50.00 | -15,721.03 |
| Check | 02/15/2023 | 3334 | | √ | -50.00 | -15,771.03 |
| Check | 02/15/2023 | 3328 | | √ | -50.00 | -15,821.03 |
| Check | 02/16/2023 | 3382 | | √ | -18,672.40 | -34,493.43 |
| Bill Pmt -Check | 02/21/2023 | 3386 | ABM Parking Services | √ | -8,550.00 | -43,043.43 |
| Bill Pmt -Check | 02/21/2023 | 3393 | Linear B Networks, Inc | √ | -2,703.20 | -45,746.63 |
| Bill Pmt -Check | 02/21/2023 | 3397 | The Printing Connection | √ | -1,995.81 | -47,742.44 |
| Bill Pmt -Check | 02/21/2023 | 3396 | Parks Coffee | √ | -771.14 | -48,513.58 |
| Bill Pmt -Check | 02/21/2023 | 3388 | COX Business | √ | -547.19 | -49,060.77 |
| Check | 02/22/2023 | 3405 | | √ | -40.44 | -49,101.21 |
| Check | 02/22/2023 | 3406 | | √ | -1.83 | -49,103.04 |
| Check | 02/24/2023 | 3410 | | √ | -23,024.00 | -72,127.04 |
| Check | 02/24/2023 | 3411 | | √ | -9,200.82 | -81,327.86 |
| Check | 02/24/2023 | 3409 | | √ | -4,576.96 | -85,904.82 |
| Check | 02/27/2023 | 3415 | | √ | -21,289.00 | -107,193.82 |
| Check | 02/27/2023 | 3414 | | √ | -8,923.00 | -116,116.82 |
| Bill Pmt -Check | 02/27/2023 | 3447 | FedEx -2854-8 | √ | -20.00 | -116,136.82 |
| Transfer | 02/28/2023 | | | √ | -700,000.00 | -816,136.82 |
| Bill Pmt -Check | 02/28/2023 | 3416 | TWO-D Productions | √ | -57,898.00 | -874,034.82 |
| Bill Pmt -Check | 02/28/2023 | ach | | √ | -53,239.25 | -927,274.07 |
| Bill Pmt -Check | 02/28/2023 | 3420 | FedEx -9524-1 | √ | -13,676.31 | -940,950.38 |
| Bill Pmt -Check | 02/28/2023 | ach | | √ | -8,242.08 | -949,192.46 |
| Bill Pmt -Check | 02/28/2023 | 3419 | FedEx -2854-8 | √ | -6,149.40 | -955,341.86 |
| Bill Pmt -Check | 02/28/2023 | 3424 | TAVP Properties, LLC | √ | -5,106.55 | -960,448.41 |
| Bill Pmt -Check | 02/28/2023 | 3427 | UPS -W8V731 | √ | -2,875.11 | -963,323.52 |
| Bill Pmt -Check | 02/28/2023 | 3423 | | √ | -1,900.00 | -965,223.52 |
| Bill Pmt -Check | 02/28/2023 | 3425 | UPS -63F940 | √ | -1,676.31 | -966,899.83 |
| Bill Pmt -Check | 02/28/2023 | 3422 | Mutual of Omaha | √ | -1,589.56 | -968,489.39 |
| Bill Pmt -Check | 02/28/2023 | 3426 | UPS -9Y304F | √ | -1,061.95 | -969,551.34 |
| Bill Pmt -Check | 02/28/2023 | 3418 | | √ | -930.69 | -970,482.03 |
| Bill Pmt -Check | 02/28/2023 | 3417 | ABM Parking - The Trillium | √ | -675.58 | -971,157.61 |
| Bill Pmt -Check | 02/28/2023 | 3421 | Frontier Communications | √ | -169.37 | -971,326.98 |
| Check | 03/01/2023 | CPO-41519 | WC3 Wholesale, Inc | √ | -429,461.29 | -1,400,788.27 |
| Bill Pmt -Check | 03/01/2023 | wire | Genesis Consulting | √ | -17,040.00 | -1,417,828.27 |
| Bill Pmt -Check | 03/01/2023 | 3432 | Conversionery Inc | √ | -8,699.00 | -1,426,527.27 |
| Check | 03/01/2023 | ACH | Paychex SDD | √ | -129.90 | -1,426,657.17 |
| Check | 03/01/2023 | ACH | Grubhub | √ | -9.09 | -1,426,666.26 |
| Check | 03/01/2023 | 3431 | | √ | -5.16 | -1,426,671.42 |
| Check | 03/01/2023 | 3428 | | √ | -1.05 | -1,426,672.47 |
| Check | 03/02/2023 | CPO-41521 | WC3 Wholesale, Inc | √ | -343,460.94 | -1,770,133.41 |
| Check | 03/02/2023 | 3433 | PMA Companies | √ | -13,945.00 | -1,784,078.41 |
| Check | 03/02/2023 | 3434 | | √ | -2,164.00 | -1,786,242.41 |
| Check | 03/02/2023 | ACH | Paychex SDD | √ | -46.34 | -1,786,288.75 |
| General Journal | 03/03/2023 | 022823 EMC | | √ | -686,930.21 | -2,473,218.96 |
| Check | 03/03/2023 | ACH | WC3 Wholesale, Inc | √ | -78,430.56 | -2,551,649.52 |
| Check | 03/03/2023 | ACH | WC3 Wholesale, Inc | √ | -41,527.00 | -2,593,176.52 |
| Check | 03/03/2023 | 3435 | | √ | -2,029.50 | -2,595,206.02 |
| Check | 03/03/2023 | ACH | Merchant Services | √ | -729.89 | -2,595,935.91 |
| Check | 03/03/2023 | ACH | Authnet | √ | -20.00 | -2,595,955.91 |
| Check | 03/03/2023 | ACH | Intuit | √ | -12.88 | -2,595,968.79 |
| Check | 03/06/2023 | ACH | WC3 Wholesale, Inc | √ | -80,714.57 | -2,676,683.36 |
| Check | 03/06/2023 | | | √ | -11,503.35 | -2,688,186.71 |
| Check | 03/06/2023 | 3441 | | √ | -9,136.00 | -2,697,322.71 |
| Check | 03/06/2023 | 3438 | | √ | -6,532.00 | -2,703,854.71 |
| Check | 03/06/2023 | 3436 | | √ | -5,222.60 | -2,709,077.31 |
| Check | 03/06/2023 | 3437 | | √ | -4,066.13 | -2,713,143.44 |
| Check | 03/06/2023 | 3446 | | √ | -3,576.45 | -2,716,719.89 |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011  BOC - General 1731, Period Ending 03/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/06/2023 | ACH | Ameritas | √ | -1,050.12 | -2,717,770.01 |
| Check | 03/06/2023 | ACH | Intuit | √ | -590.23 | -2,718,360.24 |
| Check | 03/06/2023 | ACH | Ameritas | √ | -357.52 | -2,718,717.76 |
| Check | 03/06/2023 | ACH | Paychex SDD | √ | -33.00 | -2,718,750.76 |
| Check | 03/06/2023 | 3442 | F & C Enterprises | √ | -15.00 | -2,718,765.76 |
| Check | 03/07/2023 | CPO-41534 | WC3 Wholesale, Inc | √ | -189,263.68 | -2,908,029.44 |
| General Journal | 03/07/2023 | 030823 BWC | | √ | -117,500.77 | -3,025,530.21 |
| Check | 03/07/2023 | WIRE | | √ | -12,549.74 | -3,038,079.95 |
| -Check | 03/07/2023 | 3445 | | √ | -11,239.00 | -3,049,318.95 |
| Bill Pmt -Check | 03/07/2023 | 3456 | UPS  -V8V731 | √ | -6,951.17 | -3,056,270.12 |
| Bill Pmt -Check | 03/07/2023 | 3452 | Intermedia | √ | -2,822.24 | -3,059,092.36 |
| Bill Pmt -Check | 03/07/2023 | 3454 | UPS -63F940 | √ | -2,685.21 | -3,061,777.57 |
| Bill Pmt -Check | 03/07/2023 | 3449 | Evolve Tele-Srvices, INC | √ | -800.00 | -3,062,577.57 |
| Bill Pmt -Check | 03/07/2023 | 3455 | UPS -9Y304F | √ | -679.11 | -3,063,256.68 |
| Bill Pmt -Check | 03/07/2023 | 3453 | Parks Coffee | √ | -412.06 | -3,063,668.74 |
| Check | 03/07/2023 | ACH | Paychex | √ | -275.00 | -3,063,943.74 |
| Bill Pmt -Check | 03/07/2023 | 3451 | FedEx -9524-1 | √ | -200.81 | -3,064,144.55 |
| Bill Pmt -Check | 03/07/2023 | 3448 | Brink's Global Services USA  Inc. | √ | -200.00 | -3,064,344.55 |
| Check | 03/07/2023 | ACH | Paychex SDD | √ | -40.00 | -3,064,384.55 |
| Check | 03/07/2023 | 3444 | | √ | -36.97 | -3,064,421.52 |
| Bill Pmt -Check | 03/07/2023 | 3450 | FedEx -2854-8 | √ | -20.00 | -3,064,441.52 |
| Check | 03/08/2023 | ach | WC3 Wholesale, Inc | √ | -147,097.11 | -3,211,538.63 |
| Check | 03/08/2023 | WIRE | | √ | -6,000.00 | -3,217,538.63 |
| Bill Pmt -Check | 03/08/2023 | wire | Greater Talent Network, LLC | √ | -1,285.48 | -3,218,824.11 |
| Check | 03/09/2023 | ACH | WC3 Wholesale, Inc | √ | -157,550.64 | -3,376,374.75 |
| Check | 03/09/2023 | Wire | | √ | -11,578.12 | -3,387,952.87 |
| Check | 03/09/2023 | 3460 | | √ | -9,988.72 | -3,397,941.59 |
| Bill Pmt -Check | 03/09/2023 | wire | Consumer Affairs | √ | -5,000.00 | -3,402,941.59 |
| Check | 03/09/2023 | 3458 | | √ | -2,417.11 | -3,405,358.70 |
| Check | 03/09/2023 | 3459 | | √ | -1,185.00 | -3,406,543.70 |
| Bill Pmt -Check | 03/09/2023 | ach | Delaware Depository Service Company (DDSC) | √ | -981.82 | -3,407,525.52 |
| Check | 03/09/2023 | ACH | Paychex SDD | √ | -483.45 | -3,408,008.97 |
| Check | 03/10/2023 | WIRE | Zenefits | √ | -84.84 | -3,408,093.81 |
| Check | 03/10/2023 | 3462 | | √ | -159,548.87 | -3,567,642.68 |
| Check | 03/10/2023 | 3463 | | √ | -6,673.00 | -3,574,315.68 |
| Check | 03/10/2023 | 3464 | | √ | -5,732.00 | -3,580,047.68 |
| Check | 03/10/2023 | 3461 | | √ | -2,015.28 | -3,582,062.96 |
| Check | 03/10/2023 | ACH | MBI | √ | -1,124.50 | -3,583,187.46 |
| Check | 03/10/2023 | ACH | Paychex SDD | √ | -20.00 | -3,583,207.46 |
| Check | 03/13/2023 | ACH | WC3 Wholesale, Inc | √ | -10.10 | -3,583,217.56 |
| Check | 03/13/2023 | ACH | WC3 Wholesale, Inc | √ | -356,080.84 | -3,939,298.40 |
| Check | 03/13/2023 | ACH | MBI | √ | -126,413.89 | -4,065,712.29 |
| Check | 03/13/2023 | PRCR | Zenefits | √ | -262.67 | -4,065,974.96 |
| Check | 03/13/2023 | | | √ | -12.45 | -4,065,987.41 |
| Check | 03/14/2023 | CPO-41559 | WC3 Wholesale, Inc | √ | -6.00 | -4,065,993.41 |
| Check | 03/14/2023 | wire | | √ | -388,227.11 | -4,454,220.52 |
| Bill Pmt -Check | 03/14/2023 | 3473 | FedEx -9524-1 | √ | -92,755.21 | -4,546,975.73 |
| Bill Pmt -Check | 03/14/2023 | 3467 | ABM Parking Services | √ | -12,434.44 | -4,559,410.17 |
| Bill Pmt -Check | 03/14/2023 | 3477 | Time Warner Cable | √ | -9,107.85 | -4,568,518.02 |
| Bill Pmt -Check | 03/14/2023 | 3470 | FedEx -2854-8 | √ | -6,481.44 | -4,574,999.46 |
| Check | 03/14/2023 | 3530 | | √ | -5,826.21 | -4,580,825.67 |
| Bill Pmt -Check | 03/14/2023 | 3478 | TPX Communications | √ | -5,441.29 | -4,586,266.96 |
| Bill Pmt -Check | 03/14/2023 | 3479 | Trans Union LLC | √ | -4,309.21 | -4,590,576.17 |
| Bill Pmt -Check | 03/14/2023 | 3482 | UPS  -V8V731 | √ | -2,702.04 | -4,593,278.21 |
| Bill Pmt -Check | 03/14/2023 | 3469 | Contact Center Compliance Corporation | √ | -2,303.91 | -4,595,582.12 |
| Bill Pmt -Check | 03/14/2023 | 3480 | UPS -63F940 | √ | -1,970.60 | -4,597,552.72 |
| Bill Pmt -Check | 03/14/2023 | 3481 | UPS -9Y304F | √ | -1,308.24 | -4,598,860.96 |
| Bill Pmt -Check | 03/14/2023 | 3476 | The Printing Connection | √ | -659.31 | -4,599,520.27 |
| Bill Pmt -Check | 03/14/2023 | 3483 | Wells Fargo Vendor Fin. Services LL | √ | -658.88 | -4,600,179.15 |
| Bill Pmt -Check | 03/14/2023 | 3468 | ASI | √ | -578.49 | -4,600,757.64 |
| Bill Pmt -Check | 03/14/2023 | 3472 | FedEx -9512-6 | √ | -487.50 | -4,601,245.14 |
| Check | 03/14/2023 | ACH | Paychex SDD | √ | -180.17 | -4,601,425.31 |
| Bill Pmt -Check | 03/14/2023 | 3471 | Fedex -6695-0 | √ | -33.09 | -4,601,458.40 |
| Bill Pmt -Check | 03/14/2023 | ACH | Delaware Depository Service Company (DDSC) | √ | -30.54 | -4,601,488.94 |
| Bill Pmt -Check | 03/14/2023 | 3474 | Frontier Communications | √ | -25.66 | -4,601,514.60 |
| General Journal | 03/15/2023 | 031523 MMC | | √ | -20.22 | -4,601,534.82 |
| Transfer | 03/15/2023 | | | √ | -67,527.96 | -4,669,062.78 |
| Check | 03/15/2023 | ACH | Avalara | √ | -28,000.00 | -4,697,062.78 |
| Check | 03/15/2023 | 3532 | | √ | -11,161.69 | -4,708,224.47 |
| Check | 03/15/2023 | 3553 | | √ | -6,494.85 | -4,714,719.32 |
| Check | 03/15/2023 | ACH | Paychex SDD | √ | -1,844.27 | -4,716,563.59 |
| Check | 03/15/2023 | 3489 | | √ | -425.00 | -4,716,988.59 |
| Check | 03/15/2023 | 3490 | | √ | -280.00 | -4,717,268.59 |
| Check | 03/15/2023 | 3492 | | √ | -280.00 | -4,717,548.59 |
| Check | 03/15/2023 | 3493 | | √ | -280.00 | -4,717,828.59 |
| Check | 03/15/2023 | 3494 | | √ | -280.00 | -4,718,108.59 |
| Check | 03/15/2023 | 3496 | | √ | -280.00 | -4,718,388.59 |
| Check | 03/15/2023 | 3501 | | √ | -280.00 | -4,718,668.59 |
| Check | 03/15/2023 | 3504 | | √ | -280.00 | -4,718,948.59 |
| Check | 03/15/2023 | 3508 | | √ | -280.00 | -4,719,228.59 |
| | | | | | -280.00 | -4,719,508.59 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1011  BOC - General 1731, Period Ending 03/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 03/15/2023 | 3509 | | √ | -280.00 | -4,719,788.59 |
| Check | 03/15/2023 | 3510 | | √ | -280.00 | -4,720,068.59 |
| Check | 03/15/2023 | 3513 | | √ | -280.00 | -4,720,348.59 |
| Check | 03/15/2023 | 3514 | | √ | -280.00 | -4,720,628.59 |
| Check | 03/15/2023 | 3515 | | √ | -280.00 | -4,720,908.59 |
| Check | 03/15/2023 | 3517 | | √ | -280.00 | -4,721,188.59 |
| Check | 03/15/2023 | 3520 | | √ | -280.00 | -4,721,468.59 |
| Check | 03/15/2023 | 3522 | | √ | -280.00 | -4,721,748.59 |
| Check | 03/15/2023 | 3523 | | √ | -280.00 | -4,722,028.59 |
| Check | 03/15/2023 | 3524 | | √ | -280.00 | -4,722,308.59 |
| Check | 03/15/2023 | 3527 | | √ | -280.00 | -4,722,588.59 |
| Check | 03/15/2023 | 3486 | | √ | -280.00 | -4,722,868.59 |
| Check | 03/15/2023 | 3533 | | √ | -126.40 | -4,722,994.99 |
| Check | 03/15/2023 | 3499 | | √ | -50.00 | -4,723,044.99 |
| Check | 03/15/2023 | 3502 | | √ | -50.00 | -4,723,094.99 |
| Check | 03/15/2023 | 3503 | | √ | -50.00 | -4,723,144.99 |
| Check | 03/15/2023 | 3506 | | √ | -50.00 | -4,723,194.99 |
| Check | 03/15/2023 | 3511 | | √ | -50.00 | -4,723,244.99 |
| Check | 03/15/2023 | 3526 | | √ | -50.00 | -4,723,294.99 |
| Check | 03/15/2023 | 3528 | | √ | -50.00 | -4,723,344.99 |
| Check | 03/15/2023 | 3488 | | √ | -50.00 | -4,723,394.99 |
| Check | 03/15/2023 | 3485 | | √ | -50.00 | -4,723,444.99 |
| Check | 03/15/2023 | 3484 | | √ | -50.00 | -4,723,494.99 |
| Check | 03/15/2023 | 3497 | | √ | -50.00 | -4,723,544.99 |
| Check | 03/16/2023 | CPO-41565 | WC3 Wholesale, Inc | √ | -509,121.29 | -5,232,666.28 |
| Wire | 03/16/2023 | | | √ | -54,910.00 | -5,287,576.28 |
| Bill Pmt -Check | 03/16/2023 | WIRE | Shulman Bastian Friedman & Bui LLP | √ | -47,839.07 | -5,335,415.35 |
| Bill Pmt -Check | 03/16/2023 | WIRE | Potter Anderson & Corroon LLP | √ | -17,345.46 | -5,352,760.81 |
| Bill Pmt -Check | 03/16/2023 | 3551 | | √ | -1,292.03 | -5,354,052.84 |
| Check | 03/16/2023 | 3552 | | √ | -1,268.31 | -5,355,321.15 |
| Check | 03/16/2023 | PRCR | Zenefits | √ | -448.90 | -5,355,770.05 |
| Bill Pmt -Check | 03/16/2023 | cc | AT&T-4916 | √ | -187.14 | -5,355,957.19 |
| Check | 03/16/2023 | ACH | Paychex SDD | √ | -97.53 | -5,356,054.72 |
| Check | 03/17/2023 | 444483 | Banc of California | √ | -9,359.64 | -5,365,414.36 |
| Check | 03/17/2023 | WIRE | Banc of California | √ | -5,800.00 | -5,371,214.36 |
| Check | 03/17/2023 | ACH | Banc of California | √ | -1,177.48 | -5,372,391.84 |
| Check | 03/20/2023 | CPO-41572 | WC3 Wholesale, Inc | √ | -805,344.61 | -6,177,736.45 |
| Transfer | 03/20/2023 | | | √ | -700,000.00 | -6,877,736.45 |
| Check | 03/20/2023 | 3554 | | √ | -11,826.00 | -6,889,562.45 |
| Check | 03/20/2023 | 3555 | CA SDU | √ | -5,937.00 | -6,895,499.45 |
| Check | 03/20/2023 | | | √ | -2,122.91 | -6,897,622.36 |
| Check | 03/20/2023 | 3556 | CA SDU | √ | -1,281.00 | -6,898,903.36 |
| Check | 03/20/2023 | ACH | MBI | √ | -700.00 | -6,899,603.36 |
| Check | 03/20/2023 | ACH | Paychex SDD | √ | -50.00 | -6,899,653.36 |
| Check | 03/20/2023 | ACH | MBI | √ | -9.08 | -6,899,662.44 |
| Check | 03/20/2023 | | | √ | -6.00 | -6,899,668.44 |
| Transfer | 03/21/2023 | | | √ | -500,000.00 | -7,399,668.44 |
| Check | 03/21/2023 | CPO-41574 | WC3 Wholesale, Inc | √ | -203,235.10 | -7,602,903.54 |
| Bill Pmt -Check | 03/21/2023 | 3559 | Blue Shield of California | √ | -110,158.48 | -7,713,062.02 |
| Bill Pmt -Check | 03/21/2023 | wire | Adcology, Inc. | √ | -40,131.00 | -7,753,193.02 |
| Bill Pmt -Check | 03/21/2023 | 3562 | FedEx -9524-1 | √ | -12,219.53 | -7,765,412.55 |
| Check | 03/21/2023 | 3557 | | √ | -11,488.00 | -7,776,900.55 |
| Check | 03/21/2023 | 3558 | | √ | -2,980.00 | -7,779,880.55 |
| Bill Pmt -Check | 03/21/2023 | ACH | | √ | -2,511.34 | -7,782,391.89 |
| Bill Pmt -Check | 03/21/2023 | 3565 | UPS -63F940 | √ | -2,431.21 | -7,784,823.10 |
| Bill Pmt -Check | 03/21/2023 | 3567 | UPS -W8V731 | √ | -2,291.31 | -7,787,114.41 |
| Bill Pmt -Check | 03/21/2023 | 3560 | FedEx -2854-8 | √ | -1,572.17 | -7,788,686.58 |
| Bill Pmt -Check | 03/21/2023 | 3563 | National Greens, Inc | √ | -375.00 | -7,789,061.58 |
| Bill Pmt -Check | 03/21/2023 | 3568 | Consumer Research Bureau, Inc. | √ | -346.39 | -7,789,407.97 |
| Bill Pmt -Check | 03/21/2023 | 3566 | UPS -9Y304F | √ | -261.92 | -7,789,669.89 |
| Bill Pmt -Check | 03/21/2023 | 3564 | SSD Alarm | √ | -182.76 | -7,789,852.65 |
| Bill Pmt -Check | 03/21/2023 | 3561 | FedEx -9512-6 | √ | -90.38 | -7,789,943.03 |
| Check | 03/22/2023 | ACH | WC3 Wholesale, Inc | √ | -622,666.64 | -8,412,609.67 |
| General Journal | 03/22/2023 | 032223 BWC | | √ | -97,428.78 | -8,510,038.45 |
| Check | 03/22/2023 | Wire | | √ | -14,971.00 | -8,525,009.45 |
| Check | 03/22/2023 | 3569 | | √ | -12,282.80 | -8,537,292.25 |
| Check | 03/22/2023 | ACH | Zenefits | √ | -396.00 | -8,537,688.25 |
| Check | 03/23/2023 | CPO-41583 | WC3 Wholesale, Inc | √ | -526,617.05 | -9,064,305.30 |
| Check | 03/23/2023 | | | √ | -70,200.00 | -9,134,505.30 |
| Check | 03/23/2023 | 3573 | | √ | -10,064.68 | -9,144,569.98 |
| Check | 03/23/2023 | 3572 | | √ | -8,694.80 | -9,153,264.78 |
| Check | 03/23/2023 | 3576 | | √ | -1,626.35 | -9,154,891.13 |
| Check | 03/23/2023 | ACH | Paychex SDD | √ | -20.00 | -9,154,911.13 |
| Check | 03/24/2023 | ACH | WC3 Wholesale, Inc | √ | -1,074,943.06 | -10,229,854.19 |
| Check | 03/24/2023 | CPO-41568 | WC3 Wholesale, Inc | √ | -872,910.60 | -11,102,764.79 |
| Check | 03/24/2023 | 3579 | | √ | -5,092.00 | -11,107,856.79 |
| Check | 03/24/2023 | 3577 | | √ | -4,036.48 | -11,111,893.27 |
| Check | 03/24/2023 | 3578 | | √ | -3,944.85 | -11,115,838.12 |
| Bill Pmt -Check | 03/24/2023 | WIRE | The Cook Law Firm | √ | -3,692.00 | -11,119,530.12 |
| Check | 03/24/2023 | wire | | √ | -2,000.00 | -11,121,530.12 |
| Check | 03/27/2023 | ACH | WC3 Wholesale, Inc | √ | -1,057,884.33 | -12,179,414.45 |

Lear Capital, Inc. Debtor In Possession
**Reconciliation Detail**
**1011   BOC - General 1731, Period Ending 03/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/27/2023 | Wire | | √ | -3,527.24 | -12,182,941.69 |
| Check | 03/28/2023 | Ach | WC3 Wholesale, Inc | √ | -897,971.07 | -13,080,912.76 |
| Bill Pmt -Check | 03/28/2023 | ach | | √ | -48,955.02 | -13,129,867.78 |
| Bill Pmt -Check | 03/28/2023 | ach | | √ | -8,242.08 | -13,138,109.86 |
| Check | 03/28/2023 | 3583 | | √ | -2,798.00 | -13,140,907.86 |
| Bill Pmt -Check | 03/28/2023 | ach | | √ | -2,541.79 | -13,143,449.65 |
| Check | 03/28/2023 | WIRE | | √ | -1,000.00 | -13,144,449.65 |
| Check | 03/28/2023 | 3595 | | √ | -642.43 | -13,145,092.08 |
| Check | 03/28/2023 | ACH | | √ | -253.03 | -13,145,345.11 |
| Bill Pmt -Check | 03/28/2023 | CC | AT&I 9044 | √ | -176.55 | -13,145,521.66 |
| Check | 03/28/2023 | ACH | MBI | √ | -50.00 | -13,145,571.66 |
| Check | 03/29/2023 | CPO- 41601 | WC3 Wholesale, Inc | √ | -537,876.83 | -13,683,448.49 |
| Transfer | 03/29/2023 | | | √ | -100,000.00 | -13,783,448.49 |
| Check | 03/29/2023 | | | √ | -17,535.24 | -13,800,983.73 |
| Check | 03/29/2023 | ACH | MBI | √ | -700.00 | -13,801,683.73 |
| Check | 03/29/2023 | ACH | Grubhub | √ | -8.99 | -13,801,692.72 |
| Check | 03/30/2023 | ACH | WC3 Wholesale, Inc | √ | -984,399.89 | -14,786,092.61 |
| Bill Pmt -Check | 03/30/2023 | WIRE | Paladin | √ | -35,558.00 | -14,821,650.61 |
| Check | 03/30/2023 | wire | | √ | -2,870.00 | -14,824,520.61 |
| Check | 03/30/2023 | ACH | MBI | √ | -217.81 | -14,824,738.42 |
| Check | 03/31/2023 | Wire | | √ | -10,382.00 | -14,835,120.42 |
| Check | 03/31/2023 | ACH | MBI | √ | -97.65 | -14,835,218.07 |
| **Total Checks and Payments** | | | | | -14,835,218.07 | -14,835,218.07 |
| **Deposits and Credits - 80 Items** | | | | | | |
| Transfer | 02/28/2023 | | | √ | 500,000.00 | 500,000.00 |
| General Journal | 03/01/2023 | VOID | | √ | 10,076.50 | 510,076.50 |
| Deposit | 03/01/2023 | | | √ | 213,689.09 | 723,765.59 |
| Transfer | 03/01/2023 | | | √ | 500,000.00 | 1,223,765.59 |
| Deposit | 03/02/2023 | | | √ | 5,203.46 | 1,228,969.05 |
| Deposit | 03/02/2023 | | | √ | 22,842.12 | 1,251,811.17 |
| Transfer | 03/02/2023 | | | √ | 36,061.40 | 1,287,872.57 |
| Deposit | 03/02/2023 | | | √ | 120,759.77 | 1,408,632.34 |
| Transfer | 03/03/2023 | | | √ | 44,340.60 | 1,455,189.94 |
| Deposit | 03/03/2023 | | | √ | 262,387.30 | 1,717,577.24 |
| Check | 03/06/2023 | 3439 | | √ | 0.00 | 1,717,577.24 |
| Check | 03/06/2023 | 3440 | | √ | 0.00 | 1,717,577.24 |
| Deposit | 03/06/2023 | ACH | MBI | √ | 1.00 | 1,717,578.24 |
| Deposit | 03/06/2023 | | | √ | 370,912.52 | 2,088,490.76 |
| Transfer | 03/06/2023 | | | √ | 375,000.00 | 2,463,490.76 |
| Transfer | 03/06/2023 | | | √ | 725,000.00 | 3,188,490.76 |
| Check | 03/07/2023 | 3443 | | √ | 0.00 | 3,188,490.76 |
| Transfer | 03/07/2023 | | | √ | 37,795.22 | 3,226,285.98 |
| Deposit | 03/08/2023 | | | √ | 3,022.21 | 3,229,308.19 |
| Transfer | 03/08/2023 | | | √ | 85,216.40 | 3,314,524.59 |
| Deposit | 03/08/2023 | | | √ | 207,391.78 | 3,521,916.37 |
| Deposit | 03/08/2023 | | | √ | 221,089.41 | 3,743,005.78 |
| Check | 03/09/2023 | 3457 | | √ | 0.00 | 3,743,005.78 |
| Transfer | 03/09/2023 | | | √ | 45,208.15 | 3,788,213.93 |
| Deposit | 03/09/2023 | | | √ | 111,481.72 | 3,899,695.65 |
| Deposit | 03/10/2023 | | | √ | 1,185.00 | 3,900,880.65 |
| Transfer | 03/10/2023 | | | √ | 138,371.70 | 4,039,252.35 |
| Deposit | 03/10/2023 | | | √ | 340,343.64 | 4,379,595.99 |
| Check | 03/13/2023 | 3466 | | √ | 0.00 | 4,379,595.99 |
| Deposit | 03/13/2023 | | | √ | 32,408.58 | 4,412,004.57 |
| Deposit | 03/13/2023 | | | √ | 233,253.20 | 4,645,257.77 |
| Transfer | 03/13/2023 | | | √ | 381,505.24 | 5,026,763.01 |
| Deposit | 03/14/2023 | | | √ | 493,436.25 | 5,520,199.26 |
| Transfer | 03/14/2023 | | | √ | 1,010,881.89 | 6,531,081.15 |
| Deposit | 03/15/2023 | | | √ | 11,984.68 | 6,543,065.83 |
| Transfer | 03/15/2023 | | | √ | 519,010.32 | 7,062,076.15 |
| Deposit | 03/15/2023 | | | √ | 733,431.30 | 7,795,507.45 |
| Deposit | 03/16/2023 | | | √ | 92,808.21 | 7,888,315.66 |
| Transfer | 03/16/2023 | | | √ | 311,307.09 | 8,199,622.75 |
| Deposit | 03/16/2023 | | | √ | 457,279.48 | 8,656,902.23 |
| Transfer | 03/17/2023 | | | √ | 167,538.15 | 8,824,440.38 |
| Deposit | 03/20/2023 | | | √ | 12,644.00 | 8,837,084.38 |
| Transfer | 03/20/2023 | | | √ | 434,963.29 | 9,272,047.67 |
| Deposit | 03/21/2023 | | | √ | 10,603.80 | 9,282,651.47 |
| Deposit | 03/21/2023 | | | √ | 452,288.30 | 9,734,939.77 |
| Transfer | 03/21/2023 | | | √ | 1,022,044.50 | 10,756,984.27 |
| Deposit | 03/21/2023 | | | √ | 2,302,209.47 | 13,059,193.74 |
| Deposit | 03/22/2023 | | | √ | 10,551.40 | 13,069,745.14 |
| Deposit | 03/22/2023 | | | √ | 50,830.60 | 13,120,575.74 |
| Transfer | 03/22/2023 | | | √ | 670,282.22 | 13,790,857.96 |
| Deposit | 03/22/2023 | | | √ | 807,158.83 | 14,598,016.79 |
| Deposit | 03/23/2023 | | | √ | 6.00 | 14,598,022.79 |
| Deposit | 03/23/2023 | | | √ | 37,690.22 | 14,635,713.01 |
| Deposit | 03/23/2023 | | | √ | 70,200.00 | 14,705,913.01 |
| Deposit | 03/23/2023 | | | √ | 303,970.89 | 15,009,883.90 |
| Transfer | 03/23/2023 | | | √ | 598,122.75 | 15,608,006.65 |

Lear Capital, Inc. Debtor In Possession
**Reconciliation Detail**
1011   BOC - General 1731, Period Ending 03/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 03/24/2023 | | | √ | 4,497.66 | 15,612,504.31 |
| Transfer | 03/24/2023 | | | √ | 548,103.41 | 16,160,607.72 |
| Deposit | 03/24/2023 | | | √ | 551,603.16 | 16,712,210.88 |
| Deposit | 03/27/2023 | | | √ | 12,740.40 | 16,724,951.28 |
| Deposit | 03/27/2023 | | | √ | 32,924.04 | 16,757,875.32 |
| Transfer | 03/27/2023 | | | √ | 407,776.48 | 17,165,651.80 |
| Deposit | 03/27/2023 | | | √ | 1,270,134.23 | 18,435,786.03 |
| Transfer | 03/28/2023 | | | √ | 186,539.72 | 18,622,325.75 |
| Deposit | 03/28/2023 | | | √ | 658,282.26 | 19,280,608.01 |
| Deposit | 03/29/2023 | | | √ | 1,597.00 | 19,282,205.01 |
| Deposit | 03/29/2023 | | | √ | 68,671.24 | 19,350,876.25 |
| Transfer | 03/29/2023 | | | √ | 306,203.40 | 19,657,079.65 |
| Deposit | 03/29/2023 | | | √ | 542,424.00 | 20,199,503.65 |
| Check | 03/30/2023 | 3598 | | √ | 0.00 | 20,199,503.65 |
| Deposit | 03/30/2023 | | Paychex SDD | √ | 320.00 | 20,199,823.65 |
| Deposit | 03/30/2023 | | | √ | 8,466.40 | 20,208,290.05 |
| Transfer | 03/30/2023 | | | √ | 574,474.53 | 20,782,764.58 |
| Deposit | 03/30/2023 | | | √ | 622,501.18 | 21,405,265.76 |
| Check | 03/31/2023 | 3601 | | √ | 0.00 | 21,405,265.76 |
| Deposit | 03/31/2023 | | | √ | 1,648.28 | 21,406,914.04 |
| Deposit | 03/31/2023 | | | √ | 126,516.38 | 21,533,430.42 |
| Deposit | 03/31/2023 | | | √ | 178,623.65 | 21,712,054.07 |
| Transfer | 03/31/2023 | | | √ | 410,331.59 | 22,122,385.66 |
| **Total Deposits and Credits** | | | | | 22,122,385.66 | 22,122,385.66 |
| **Total Cleared Transactions** | | | | | 7,287,167.59 | 7,287,167.59 |
| **Cleared Balance** | | | | | 7,287,167.59 | 9,591,915.99 |

**Uncleared Transactions**

**Checks and Payments - 94 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/19/2022 | 2264 | | | -280.00 | -280.00 |
| Check | 07/27/2022 | ACH | Ameritas | | -3,520.68 | -3,800.68 |
| Check | 08/02/2022 | | | | -7.50 | -3,808.18 |
| Bill Pmt -Check | 08/23/2022 | ach | Delaware Depository Service Company (DDSC) | | -344.26 | -4,152.44 |
| Bill Pmt -Check | 08/24/2022 | ACH-0053743 | Delaware Depository Service Company (DDSC) | | -5,609.40 | -9,761.84 |
| Bill Pmt -Check | 08/24/2022 | ACH | Delaware Depository Service Company (DDSC) | | -84.87 | -9,846.71 |
| Bill Pmt -Check | 09/02/2022 | wire | | | -25,000.00 | -34,846.71 |
| Check | 09/14/2022 | 2512 | | | -280.00 | -35,126.71 |
| Check | 09/15/2022 | 2532 | | | -50.00 | -35,176.71 |
| Bill Pmt -Check | 10/04/2022 | wire | Adcology, Inc. | | -10,589.00 | -45,765.71 |
| Check | 10/11/2022 | 2656 | | | -280.00 | -46,045.71 |
| Check | 10/11/2022 | 2658 | | | -280.00 | -46,325.71 |
| Check | 10/11/2022 | 2649 | | | -50.00 | -46,375.71 |
| Bill Pmt -Check | 10/20/2022 | wire | Perform LLC | | -25,000.00 | -71,375.71 |
| Bill Pmt -Check | 10/27/2022 | ach | BB3 LLC | | -40,000.00 | -111,375.71 |
| Bill Pmt -Check | 11/08/2022 | wire | Consumer Affairs | | -49,500.00 | -160,875.71 |
| Check | 11/15/2022 | 2816 | | | -50.00 | -160,925.71 |
| Check | 11/15/2022 | 2829 | | | -50.00 | -160,975.71 |
| Check | 11/16/2022 | 2850 | | | -50.00 | -161,025.71 |
| Check | 12/12/2022 | 2953 | | | -2.35 | -161,028.06 |
| Bill Pmt -Check | 12/13/2022 | 2979 | Wageworks | | -70.84 | -161,098.90 |
| Check | 12/15/2022 | 3039 | | | -330.00 | -161,428.90 |
| Check | 12/15/2022 | 3035 | | | -330.00 | -161,758.90 |
| Check | 12/15/2022 | 2998 | | | -50.00 | -161,808.90 |
| Check | 12/15/2022 | 2997 | | | -50.00 | -161,858.90 |
| Check | 12/19/2022 | 3050 | | | -12.00 | -161,870.90 |
| Check | 12/20/2022 | 3059 | Colorado Department of Law | | -100.00 | -161,970.90 |
| Check | 12/21/2022 | 3089 | State of Texas | | -250.00 | -162,220.90 |
| Check | 01/09/2023 | 3132 | | | -125.96 | -162,346.86 |
| Check | 01/09/2023 | 3139 | | | -86.92 | -162,433.78 |
| Check | 01/09/2023 | 3137 | | | -44.48 | -162,478.26 |
| Check | 01/09/2023 | 3135 | | | -10.25 | -162,488.51 |
| Check | 01/10/2023 | 3226 | | | -5,017.32 | -167,505.83 |
| Bill Pmt -Check | 01/10/2023 | 3163 | UPS -9Y304F | | -356.04 | -167,861.87 |
| Check | 01/16/2023 | 3183 | | | -305.00 | -168,166.87 |
| Check | 01/16/2023 | 3207 | | | -305.00 | -168,471.87 |
| Check | 01/16/2023 | 3220 | | | -305.00 | -168,776.87 |
| Check | 01/16/2023 | 3217 | | | -305.00 | -169,081.87 |
| Check | 01/16/2023 | 3173 | | | -50.00 | -169,131.87 |
| Check | 01/16/2023 | 3215 | | | -50.00 | -169,181.87 |
| Bill Pmt -Check | 02/14/2023 | 3367 | ABM Parking - The Trillium | | -250.50 | -169,432.37 |
| Check | 02/15/2023 | 3319 | | | -280.00 | -169,712.37 |
| Check | 02/15/2023 | 3306 | | | -50.00 | -169,762.37 |
| Check | 02/15/2023 | 3314 | | | -50.00 | -169,812.37 |
| Check | 02/15/2023 | 3317 | | | -50.00 | -169,862.37 |
| Check | 02/15/2023 | 3329 | | | -50.00 | -169,912.37 |
| Check | 02/15/2023 | 3333 | | | -50.00 | -169,962.37 |
| Check | 02/27/2023 | 3413 | | | -11,488.00 | -181,450.37 |
| Check | 03/01/2023 | 3430 | | | -3.80 | -181,454.17 |
| Check | 03/01/2023 | 3429 | | | -1.00 | -181,455.17 |
| Check | 03/13/2023 | 3465 | | | -28.75 | -181,483.92 |
| Bill Pmt -Check | 03/14/2023 | 3475 | Linear B Networks, Inc | | -3,477.53 | -184,961.45 |
| Check | 03/14/2023 | 3531 | | | -280.00 | -185,241.45 |

**Lear Capital, Inc. Debtor in Possession**
**Reconciliation Detail**
1011   BOC - General 1731, Period Ending 03/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 03/15/2023 | 3534 | | | -12,260.36 | -197,501.81 |
| Check | 03/15/2023 | 3500 | | | -280.00 | -197,781.81 |
| Check | 03/15/2023 | 3521 | | | -280.00 | -198,061.81 |
| Check | 03/15/2023 | 3529 | | | -280.00 | -198,341.81 |
| Check | 03/15/2023 | 3519 | | | -280.00 | -198,621.81 |
| Check | 03/15/2023 | 3516 | | | -280.00 | -198,901.81 |
| Check | 03/15/2023 | 3512 | | | -280.00 | -199,181.81 |
| Check | 03/15/2023 | 3487 | | | -280.00 | -199,461.81 |
| Check | 03/15/2023 | 3518 | | | -280.00 | -199,741.81 |
| Bill Pmt -Check | 03/15/2023 | 3538 | National Greens, Inc | | -200.00 | -199,941.81 |
| Check | 03/15/2023 | 3525 | | | -50.00 | -199,991.81 |
| Check | 03/15/2023 | 3505 | | | -50.00 | -200,041.81 |
| Check | 03/15/2023 | 3498 | | | -50.00 | -200,091.81 |
| Check | 03/15/2023 | 3495 | | | -50.00 | -200,141.81 |
| Check | 03/15/2023 | 3491 | | | -50.00 | -200,191.81 |
| Check | 03/15/2023 | 3507 | | | -50.00 | -200,241.81 |
| Check | 03/16/2023 | 3550 | | | -10,076.50 | -210,318.31 |
| Check | 03/22/2023 | 3570 | | | -34,272.00 | -244,590.31 |
| Check | 03/22/2023 | 3571 | | | -127.40 | -244,717.71 |
| Check | 03/23/2023 | 3575 | | | -250.00 | -244,967.71 |
| Check | 03/23/2023 | 3574 | | | -15.65 | -244,983.36 |
| Check | 03/27/2023 | 3581 | | | -7,447.60 | -252,430.96 |
| Check | 03/27/2023 | 3580 | | | -22.40 | -252,453.36 |
| Check | 03/28/2023 | 3584 | | | -50,581.53 | -303,034.89 |
| Bill Pmt -Check | 03/28/2023 | 3590 | TWO-D Productions | | -5,891.00 | -308,925.89 |
| Bill Pmt -Check | 03/28/2023 | 3594 | TAVP Properties, LLC | | -5,106.55 | -314,032.44 |
| Bill Pmt -Check | 03/28/2023 | 3593 | UPS -W8V731 | | -4,267.34 | -318,299.78 |
| Check | 03/28/2023 | 3582 | | | -3,913.87 | -322,213.65 |
| Bill Pmt -Check | 03/28/2023 | 3591 | UPS -63F940 | | -2,232.14 | -324,445.79 |
| Bill Pmt -Check | 03/28/2023 | 3589 | The Printing Connection | | -1,995.81 | -326,441.60 |
| Bill Pmt -Check | 03/28/2023 | 3588 | Mutual of Omaha | | -1,512.56 | -327,954.16 |
| Bill Pmt -Check | 03/28/2023 | 3592 | UPS -9Y304F | | -1,128.66 | -329,082.82 |
| Bill Pmt -Check | 03/28/2023 | 3586 | ABM Parking - The Trillium | | -818.30 | -329,901.12 |
| Bill Pmt -Check | 03/28/2023 | CC | AT&T-4916 | | -187.25 | -330,088.37 |
| Check | 03/28/2023 | 3585 | | | -173.85 | -330,262.22 |
| Bill Pmt -Check | 03/28/2023 | 3587 | Frontier Communications | | -168.37 | -330,430.59 |
| Check | 03/29/2023 | 3596 | | | -8,413.40 | -338,843.99 |
| Check | 03/30/2023 | 3599 | | | -99,489.50 | -438,333.49 |
| Check | 03/30/2023 | 3600 | | | -49,787.30 | -488,120.79 |
| Check | 03/30/2023 | 3597 | | | -12,085.20 | -500,205.99 |
| Check | 03/31/2023 | CPO-41608 | WC3 Wholesale, Inc | | -683,195.79 | -1,183,401.78 |
| | | | | | -1,183,401.78 | -1,183,401.78 |

Total Checks and Payments
Deposits and Credits - 1 item

| Deposit | 03/31/2023 | | | | 5,553.73 | 5,553.73 |
|---|---|---|---|---|---|---|
| | | | | | 5,553.73 | 5,553.73 |

Total Deposits and Credits
Total Uncleared Transactions  -1,177,848.05  -1,177,848.05
Register Balance as of 03/31/2023  8,109,319.54  8,414,067.94
Ending Balance  8,109,319.54  8,414,067.94



# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CASE 22-10165
GENERAL ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

**Statement Ending 03/31/2023**

*Page 1 of 10*

## Managing Your Accounts

Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---

 | **IMPORTANT ANNOUNCEMENT**

## WEST LA HABRA BRANCH CLOSURE

**The West La Habra Branch will permanently close on Friday, April 21, 2023.**

All client accounts will be transferred automatically to our La Habra Branch, and you will have full access to your accounts during the transition. Please note that unless you have a safe deposit box, no action is required of you. **The La Habra Branch is located at 401 East Whittier Boulevard, La Habra CA 90631.**

**SAFE DEPOSIT BOX RENTERS:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

 **If you have any questions, please contact Client Services at:
877-770-BANC (2262)**



**TOGETHER WE WIN®**

---

**Important Notice To Our Account Holders**

We have updated some of our Agreements and Disclosures that govern your accounts. Our updated Deposit Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement, and Treasury Management Services Agreement will be effective on January 1, 2023. You can find the updated agreements on our website at www.bancofcal.com/agreements, you can request a copy from your Branch Banker or Relationship Manager, or you can call us at 877-770-BANC (2262). We value your relationship and thank you for banking with us.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1731 | $9,591,915.99 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is your INTERST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | |
| | | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | | |
| | | | | | | | |
| | | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | | SUBTOTAL | $ |
| | | | Total | $ | | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | BALANCE | |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731

### Account Summary

| Date | Description | Amount |
|------|-------------|-------:|
| 03/01/2023 | **Beginning Balance** | **$2,304,748.40** |
| | 72 Credit(s) This Period | $22,112,309.16 |
| | 261 Debit(s) This Period | $14,825,141.57 |
| 03/31/2023 | **Ending Balance** | **$9,591,915.99** |

### Deposits

| Date | Description | Amount |
|------|-------------|-------:|
| 03/01/2023 | E-DEPOSIT | $213,689.09 |
| 03/02/2023 | E-DEPOSIT | $120,759.77 |
| 03/03/2023 | E-DEPOSIT | $262,387.30 |
| 03/06/2023 | E-DEPOSIT | $370,912.52 |
| 03/08/2023 | E-DEPOSIT | $207,391.78 |
| 03/09/2023 | E-DEPOSIT | $111,481.72 |
| 03/10/2023 | E-DEPOSIT | $340,343.64 |
| 03/13/2023 | E-DEPOSIT | $233,253.20 |
| 03/14/2023 | E-DEPOSIT | $493,436.25 |
| 03/15/2023 | E-DEPOSIT | $733,431.30 |
| 03/16/2023 | E-DEPOSIT | $457,279.48 |
| 03/21/2023 | E-DEPOSIT | $452,288.30 |
| 03/21/2023 | E-DEPOSIT | $2,302,209.47 |
| 03/22/2023 | E-DEPOSIT | $807,158.83 |
| 03/23/2023 | DEPOSIT | $70,200.00 |
| 03/23/2023 | E-DEPOSIT | $303,970.89 |
| 03/24/2023 | E-DEPOSIT | $551,603.16 |
| 03/27/2023 | E-DEPOSIT | $1,270,134.23 |
| 03/28/2023 | E-DEPOSIT | $658,282.26 |
| 03/29/2023 | E-DEPOSIT | $542,424.00 |
| 03/30/2023 | E-DEPOSIT | $622,501.18 |
| 03/31/2023 | E-DEPOSIT | $126,516.38 |

### Electronic Credits

| Date | Description | Amount |
|------|-------------|-------:|
| 03/01/2023 | LEAR CAPITA-3322 CMPNY XFER | $500,000.00 |
| 03/02/2023 | WC3 WC3 WHOLESALE IN LPO 10085 | $22,842.12 |
| 03/03/2023 | WC3 WC3 WHOLESALE IN LPO 10087 | $2,217.00 |
| 03/06/2023 | MBI BENEFITS CASHCD LEAR CAPITAL | $1.00 |
| 03/06/2023 | MERCH SVC BKCRD DEP          8768 | $5,203.46 |
| 03/07/2023 | LEAR CAPITA-3322 CORP PAY | $375,000.00 |
| 03/08/2023 | MERCH SVC BKCRD DEP          8768 | $3,022.21 |
| 03/08/2023 | WC3 WC3 WHOLESALE IN LPO 10094, 10100, 10102, R1359 | $221,089.41 |
| 03/10/2023 | ZENEFITS PAYROLL ZNFTS42845910 | $1,185.00 |
| 03/13/2023 | WC3 WC3 WHOLESALE IN LPO 10106, 10107 | $32,408.58 |
| 03/15/2023 | MERCH SVC BKCRD DEP          8768 | $11,984.68 |
| 03/16/2023 | WC3 WC3 WHOLESALE IN LPO 10113 | $92,808.21 |
| 03/20/2023 | WC3 WC3 WHOLESALE IN LPO 10116 | $12,644.00 |
| 03/21/2023 | MERCH SVC BKCRD DEP          8768 | $10,603.80 |
| 03/22/2023 | MERCH SVC BKCRD DEP          8768 | $10,551.40 |
| 03/22/2023 | WC3 WC3 WHOLESALE IN LPO 10123 | $50,830.60 |
| 03/23/2023 | WC3 WC3 WHOLESALE IN LPO 10127, 10129, R1364 | $37,690.22 |
| 03/24/2023 | MERCH SVC BKCRD DEP          8768 | $4,497.66 |
| 03/27/2023 | WC3 WC3 WHOLESALE IN LPO 10132, 10133 | $32,924.00 |
| 03/29/2023 | MERCH SVC BKCRD DEP          8768 | $1,597.00 |
| 03/29/2023 | WC3 WC3 WHOLESALE IN LPO 10136, 10139 | $68,671.24 |
| 03/30/2023 | PAYX-SDD CLTREF-SDD 0000020412831 | $320.00 |
| 03/30/2023 | WC3 WC3 WHOLESALE IN LPO 10140 | $8,466.40 |
| 03/31/2023 | MERCH SVC BKCRD DEP          8768 | $1,648.28 |
| 03/31/2023 | WC3 WC3 WHOLESALE IN R1367, LPO 10144 | $178,623.65 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

# Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $500,000.00 |
| 03/02/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $36,061.40 |
| 03/03/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $44,340.60 |
| 03/06/2023 | Incoming Wire 64057818 LEAR CAPITAL, INC. | $725,000.00 |
| 03/07/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $37,795.22 |
| 03/08/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $85,216.40 |
| 03/09/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $45,208.15 |
| 03/10/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $138,371.70 |
| 03/13/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $381,505.24 |
| 03/14/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $1,010,881.89 |
| 03/15/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $519,010.32 |
| 03/16/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $311,307.09 |
| 03/17/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $167,538.15 |
| 03/17/2023 | DEP CHK ADJ ENC ERR 03/15/2023 TRANSIT#8315778 2128.91 P/A 2122.91 | $6.00 |
| 03/20/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $434,963.29 |
| 03/21/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $1,022,044.50 |
| 03/22/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $670,282.22 |
| 03/23/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $598,122.75 |
| 03/24/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $548,103.41 |
| 03/27/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $407,776.48 |
| 03/27/2023 | Incoming Wire 64576339 | $12,740.40 |
| 03/28/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $186,539.72 |
| 03/29/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $306,203.40 |
| 03/30/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $574,474.53 |
| 03/31/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $410,331.59 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/2023 | Outgoing Wire 714057 6986901 Canada Limited | $17,040.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/2023 | CHECK #3406 | $1.83 |
| 03/01/2023 | PAYPAL INST XFER GRUBHUB* GHPLUS | $9.09 |
| 03/01/2023 | CHECK #3302 | $50.00 |
| 03/01/2023 | CHECK #3334 | $50.00 |
| 03/01/2023 | PAYX-SDD CCOLL-SDD 0000020305716 | $129.90 |
| 03/01/2023 | CHECK #3337 | $280.00 |
| 03/01/2023 | CHECK #3310 | $280.00 |
| 03/01/2023 | CHECK #3326 | $280.00 |
| 03/01/2023 | CHECK #3388 | $547.19 |
| 03/01/2023 | CHECK #3396 | $771.14 |
| 03/01/2023 | LEAR CAPITAL1731          SETT-A362CMGT | $8,242.08 |
| 03/01/2023 | LEAR CAPITAL1731          -SETT-A362CMGT | $53,239.25 |
| 03/01/2023 | 469210 BOL Transfer To          3140 ON 2/28/23 11:07 | $700,000.00 |
| 03/02/2023 | PAYX-SDD CCOLL-SDD 0000020311401 | $46.34 |
| 03/02/2023 | CHECK #3338 | $50.00 |
| 03/02/2023 | CHECK #3330 | $280.00 |
| 03/02/2023 | CHECK #3327 | $280.00 |
| 03/02/2023 | CHECK #3397 | $1,995.81 |
| 03/02/2023 | CHECK #3382 | $18,672.40 |
| 03/02/2023 | CHECK #3410 | $23,024.00 |
| 03/02/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $429,461.29 |
| 03/03/2023 | INTUIT * CHECKS / F 2068643 | $12.88 |
| 03/03/2023 | AUTHNET GATEWAY BILLING 127333662 | $20.00 |
| 03/03/2023 | PAYX-SDD CCOLL-SDD 0000020320229 | $33.00 |
| 03/03/2023 | CHECK #3405 | $40.44 |
| 03/03/2023 | ck# 3339 | $50.00 |
| 03/03/2023 | XB04DD Ameritas Life In TRANS: 4126547 | $357.52 |
| 03/03/2023 | CHECK #3369 | $520.00 |


**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 03/03/2023 | INTUIT * CHECKS / F 2544975 | $590.23 |
| 03/03/2023 | MERCH SVC BKCRD FEES ▮▮▮▮▮▮▮▮768 | $729.89 |
| 03/03/2023 | XB04DD Ameritas Life In TRANS: 4126547 | $1,050.12 |
| 03/03/2023 | CHECK #3412 | $1,382.28 |
| 03/03/2023 | ck# 3393 | $2,703.20 |
| 03/03/2023 | CHECK #3409 | $4,576.96 |
| 03/03/2023 | CHECK #3411 | $9,200.82 |
| 03/03/2023 | MISCELLANEOUS DEBIT | $11,503.35 |
| 03/03/2023 | CHECK #3415 | $21,289.00 |
| 03/03/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $41,527.00 |
| 03/03/2023 | ck# 3416 | $57,898.00 |
| 03/03/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $78,430.56 |
| 03/03/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $343,460.94 |
| 03/03/2023 | Outgoing Wire 714720 ZENEFITS REVERSE WIRE DRAWDOWNS | $686,930.21 |
| 03/07/2023 | PAYX-SDD CCOLL-SDD 0000020324351 | $40.00 |
| 03/07/2023 | CHECK #3331 | $50.00 |
| 03/07/2023 | PAYCHEX EIB INVOICE X01374600000291 | $275.00 |
| 03/07/2023 | CHECK #3313 | $280.00 |
| 03/07/2023 | CHECK #3332 | $280.00 |
| 03/07/2023 | ck# 3417 | $675.58 |
| 03/07/2023 | CHECK #3426 | $1,061.95 |
| 03/07/2023 | ck# 3422 | $1,589.56 |
| 03/07/2023 | CHECK #3425 | $1,676.31 |
| 03/07/2023 | CHECK #3435 | $2,029.50 |
| 03/07/2023 | CHECK #3427 | $2,875.11 |
| 03/07/2023 | ck# 3424 | $5,106.55 |
| 03/07/2023 | CHECK #3419 | $6,149.40 |
| 03/07/2023 | CHECK #3432 | $8,699.00 |
| 03/07/2023 | CHECK #3420 | $13,676.31 |
| 03/07/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $80,714.57 |
| 03/07/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $189,263.68 |
| 03/07/2023 | Outgoing Wire 715438 ▮▮▮▮▮▮▮ | $12,549.74 |
| 03/07/2023 | Outgoing Wire 715460 ZENEFITS REVERSE WIRE DRAWDOWNS | $117,500.77 |
| 03/08/2023 | PAYX-SDD CCOLL-SDD 0000020334496 | $84.84 |
| 03/08/2023 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $483.45 |
| 03/08/2023 | Check 3418 | $930.69 |
| 03/08/2023 | LEAR CAPITAL1731 expense -SETT-A362CMGT | $2,417.11 |
| 03/08/2023 | Check 3386 | $8,550.00 |
| 03/08/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $147,097.11 |
| 03/08/2023 | Outgoing Wire 715879 ▮▮▮▮▮▮▮ | $6,000.00 |
| 03/09/2023 | PAYX-SDD CCOLL-SDD 0000020340070 | $10.10 |
| 03/09/2023 | MBI SETL MED-I-BANK | $20.00 |
| 03/09/2023 | ck# 3336 | $50.00 |
| 03/09/2023 | ck# 3300 | $305.00 |
| 03/09/2023 | ck# 3423 | $1,900.00 |
| 03/09/2023 | ck# 3434 | $2,164.00 |
| 03/09/2023 | ck# 3436 | $5,222.60 |
| 03/09/2023 | ck# 3438 | $6,532.00 |
| 03/09/2023 | ck# 3441 | $9,136.00 |
| 03/09/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $157,550.64 |
| 03/09/2023 | Outgoing Wire 716148 Greater Talent Network | $1,285.48 |
| 03/09/2023 | Outgoing Wire 716149 Consumer Affairs | $5,000.00 |
| 03/09/2023 | Outgoing Wire 716111 | $11,578.12 |
| 03/09/2023 | MISCELLANEOUS DEBIT ▮▮▮▮▮▮▮ | $6.00 |
| 03/10/2023 | PAYX-SDD CCOLL-SDD 0000020343586 | $33.09 |
| 03/10/2023 | ck# 3061 | $100.00 |
| 03/10/2023 | MBI SETL MED-I-BANK | $262.67 |
| 03/10/2023 | ck# 3458 | $1,185.00 |
| 03/10/2023 | ck# 3452 | $2,822.24 |
| 03/10/2023 | ck# 3445 | $11,239.00 |
| 03/10/2023 | Outgoing Wire 716542 ZENEFITS REVERSE WIRE DRAWDOWNS | $159,548.87 |


3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 03/13/2023 | ck# 3447 | $20.00 |
| 03/13/2023 | ck# 3450 | $20.00 |
| 03/13/2023 | ck# 3421 | $169.37 |
| 03/13/2023 | ck# 3451 | $200.81 |
| 03/13/2023 | ck# 3318 | $305.00 |
| 03/13/2023 | ck# 3455 | $679.11 |
| 03/13/2023 | ck# 3454 | $2,685.21 |
| 03/13/2023 | ck# 3456 | $6,951.17 |
| 03/13/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $126,413.89 |
| 03/13/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $356,080.84 |
| 03/13/2023 | Outgoing Wire 716879 ZENEFITS REVERSE WIRE DRAWDOWNS | $12.45 |
| 03/14/2023 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $25.66 |
| 03/14/2023 | ck# 3170 | $50.00 |
| 03/14/2023 | PAYX-SDD CCOLL-SDD 0000020352846 | $425.00 |
| 03/14/2023 | ck# 3449 | $800.00 |
| 03/14/2023 | ck# 3464 | $2,015.28 |
| 03/14/2023 | ck# 3437 | $4,066.13 |
| 03/14/2023 | CASH CONC AVALARA ACT 6022 Avalara Sales Tax Funding 202302\ | $11,161.69 |
| 03/14/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $388,227.11 |
| 03/14/2023 | Outgoing Wire 717173 ZENEFITS REVERSE WIRE DRAWDOWNS | $67,527.96 |
| 03/14/2023 | Outgoing Wire 717385 | $92,755.21 |
| 03/15/2023 | PAYX-SDD CCOLL-SDD 0000020358233 | $97.53 |
| 03/15/2023 | ck# 3459 | $981.82 |
| 03/15/2023 | ck# 3460 | $9,988.72 |
| 03/15/2023 | LEAR CAPITAL1731 potter -SETT-A362CMGT | $17,345.46 |
| 03/15/2023 | RETURNED DEPOSIT ITEMS | $28,000.00 |
| 03/16/2023 | ck# 3448 | $200.00 |
| 03/16/2023 | ck# 3463 | $5,732.00 |
| 03/16/2023 | ck# 1080 | $9,359.64 |
| 03/16/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $509,121.29 |
| 03/16/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $872,910.60 |
| 03/16/2023 | Outgoing Wire 717963 ZENEFITS REVERSE WIRE DRAWDOWNS | $448.90 |
| 03/16/2023 | Outgoing Wire 718111 Shulman Bastian Friedman & Bui LLP | $47,839.07 |
| 03/16/2023 | Outgoing Wire 718113 | $54,910.00 |
| 03/17/2023 | MBI SETL MED-I-BANK | $9.08 |
| 03/17/2023 | PAYX-SDD CCOLL-SDD 0000020367152 | $50.00 |
| 03/17/2023 | CHECK #3328 | $50.00 |
| 03/17/2023 | PAYPAL INST XFER AT T * PAYMENT | $187.14 |
| 03/17/2023 | CHECK #3462 | $6,673.00 |
| 03/17/2023 | CHECK #3414 | $8,923.00 |
| 03/17/2023 | CHECK #3433 | $13,945.00 |
| 03/17/2023 | Outgoing Wire 718536 | $5,800.00 |
| 03/17/2023 | Analysis Charges | $1,177.48 |
| 03/20/2023 | REVERSING WO 3/17/2023 CHECK RETURNED | $6.00 |
| 03/20/2023 | CHECK #3471 | $30.54 |
| 03/20/2023 | CHECK #3484 | $50.00 |
| 03/20/2023 | CHECK #3472 | $180.17 |
| 03/20/2023 | CHECK #3508 | $280.00 |
| 03/20/2023 | CHECK #3341 | $280.00 |
| 03/20/2023 | CHECK #3453 | $412.06 |
| 03/20/2023 | CHECK #3483 | $578.49 |
| 03/20/2023 | MBI SETL MED-I-BANK | $700.00 |
| 03/20/2023 | CHECK #3552 | $1,268.31 |
| 03/20/2023 | CHECK #3551 | $1,292.03 |
| 03/20/2023 | CHECK #3480 | $1,308.24 |
| 03/20/2023 | CHECK #3469 | $1,970.60 |
| 03/20/2023 | RETURNED DEPOSIT ITEMS | $2,122.91 |
| 03/20/2023 | CHECK #3482 | $2,303.91 |
| 03/20/2023 | CHECK #3478 | $4,309.21 |
| 03/20/2023 | CHECK #3530 | $5,441.29 |
| 03/20/2023 | CHECK #3470 | $5,826.21 |


**BANC OF CALIFORNIA**

Case 22-10175-BLS   Doc 636-1   Filed 04/20/23   Page 45 of 124

3 MacArthur Place
Santa Ana, California 92707

*Statement Ending 03/31/2023*

*Page 7 of 10*

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 03/20/2023 | CHECK #3473 | $12,434.44 |
| 03/20/2023 | 217555 BOL Transfer To 2030653140 ON 3/20/23 12:50 | $700,000.00 |
| 03/20/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $805,344.61 |
| 03/21/2023 | ck# 3488 | $50.00 |
| 03/21/2023 | ck# 3533 | $126.40 |
| 03/21/2023 | ck# 3493 | $280.00 |
| 03/21/2023 | ck# 3520 | $280.00 |
| 03/21/2023 | ck# 3517 | $280.00 |
| 03/21/2023 | ck# 3494 | $280.00 |
| 03/21/2023 | ck# 3492 | $280.00 |
| 03/21/2023 | ck# 3514 | $280.00 |
| 03/21/2023 | ck# 3501 | $280.00 |
| 03/21/2023 | ZENEFITS 8883960078 2QFYTJYOW5YEAXK | $396.00 |
| 03/21/2023 | ck# 3481 | $659.31 |
| 03/21/2023 | LEAR CAPITAL1731     SETT-A362CMGT | $2,511.34 |
| 03/21/2023 | ck# 3479 | $2,702.04 |
| 03/21/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $203,235.10 |
| 03/21/2023 | 522450 BOL Transfer To     3140 ON 3/21/23 13:48 | $500,000.00 |
| 03/21/2023 | Outgoing Wire 719231 Adcology | $40,131.00 |
| 03/21/2023 | Outgoing Wire 719061 ZENEFITS REVERSE WIRE DRAWDOWNS | $97,428.78 |
| 03/22/2023 | Check 3428 | $1.05 |
| 03/22/2023 | PAYX-SDD CCOLL-SDD 0000020381757 | $20.00 |
| 03/22/2023 | Check 3444 | $36.97 |
| 03/22/2023 | Check 3511 | $50.00 |
| 03/22/2023 | Check 3502 | $50.00 |
| 03/22/2023 | Check 3497 | $50.00 |
| 03/22/2023 | Check 3506 | $50.00 |
| 03/22/2023 | Check 3528 | $50.00 |
| 03/22/2023 | Check 3523 | $280.00 |
| 03/22/2023 | Check 3524 | $280.00 |
| 03/22/2023 | Check 3513 | $280.00 |
| 03/22/2023 | Check 3486 | $280.00 |
| 03/22/2023 | Check 3522 | $280.00 |
| 03/22/2023 | Check 3527 | $280.00 |
| 03/22/2023 | Check 3558 | $2,980.00 |
| 03/22/2023 | Check 3532 | $6,494.85 |
| 03/22/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $622,666.64 |
| 03/22/2023 | Outgoing Wire 719483 | $14,971.00 |
| 03/23/2023 | ck# 3499 | $50.00 |
| 03/23/2023 | ck# 3485 | $50.00 |
| 03/23/2023 | ck# 3489 | $280.00 |
| 03/23/2023 | ck# 3515 | $280.00 |
| 03/23/2023 | ck# 3509 | $280.00 |
| 03/23/2023 | ck# 3490 | $280.00 |
| 03/23/2023 | ck# 3510 | $280.00 |
| 03/23/2023 | ck# 3468 | $487.50 |
| 03/23/2023 | ck# 3476 | $658.88 |
| 03/23/2023 | ck# 3477 | $6,481.44 |
| 03/23/2023 | RETURNED DEPOSIT ITEMS | $70,200.00 |
| 03/23/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $526,617.05 |
| 03/24/2023 | Check 3442 | $15.00 |
| 03/24/2023 | Check 3474 | $20.22 |
| 03/24/2023 | Check 3561 | $90.38 |
| 03/24/2023 | Check 3564 | $182.76 |
| 03/24/2023 | Check 3461 | $1,124.50 |
| 03/24/2023 | Check 3560 | $1,572.17 |
| 03/24/2023 | Check 3576 | $1,626.35 |
| 03/24/2023 | Check 3567 | $2,291.31 |
| 03/24/2023 | Check 3565 | $2,431.21 |
| 03/24/2023 | Check 3562 | $12,219.53 |
| 03/24/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $1,074,943.06 |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 03/24/2023 | Outgoing Wire 720341 ███████ | $2,000.00 |
| 03/24/2023 | Outgoing Wire 720126 The Cook Law Firm | $3,692.00 |
| 03/27/2023 | Check 3431 | $5.16 |
| 03/27/2023 | MBI SETL MED-I-BANK | $50.00 |
| 03/27/2023 | Check 3526 | $50.00 |
| 03/27/2023 | Check 3566 | $261.92 |
| 03/27/2023 | Check 3504 | $280.00 |
| 03/27/2023 | Check 3303 | $305.00 |
| 03/27/2023 | Check 3563 | $375.00 |
| 03/27/2023 | Check 3553 | $1,844.27 |
| 03/27/2023 | Check 3446 | $3,576.45 |
| 03/27/2023 | Check 3467 | $9,107.85 |
| 03/27/2023 | Check 3569 | $12,282.80 |
| 03/27/2023 | Check 3559 | $110,158.48 |
| 03/27/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $1,057,884.33 |
| 03/27/2023 | Outgoing Wire 720655 ███████ | $3,527.24 |
| 03/28/2023 | PAYPAL INST XFER GRUBHUB* GHPLUS | $8.99 |
| 03/28/2023 | CHECK #3568 | $346.39 |
| 03/28/2023 | MBI SETL MED-I-BANK | $700.00 |
| 03/28/2023 | CHECK #3556 | $1,281.00 |
| 03/28/2023 | LEAR CAPITAL1731 ███████ SETT-A362CMGT | $2,541.79 |
| 03/28/2023 | CHECK #3577 | $4,036.48 |
| 03/28/2023 | CHECK #3555 | $5,937.00 |
| 03/28/2023 | LEAR CAPITAL1731 woodlandre -SETT-A362CMGT | $8,242.08 |
| 03/28/2023 | MISCELLANEOUS DEBIT | $17,535.24 |
| 03/28/2023 | LEAR CAPITAL1731 bundyrent -SETT-A362CMGT | $48,955.02 |
| 03/28/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $897,971.07 |
| 03/28/2023 | Outgoing Wire 720860 | $253.03 |
| 03/28/2023 | Outgoing Wire 720934 ███████ | $1,000.00 |
| 03/28/2023 | CHECK #3503 | $50.00 |
| 03/29/2023 | CHECK #3496 | $217.81 |
| 03/29/2023 | MBI SETL MED-I-BANK | $280.00 |
| 03/29/2023 | CHECK #3595 | $642.43 |
| 03/29/2023 | CHECK #3578 | $3,944.85 |
| 03/29/2023 | CHECK #3579 | $5,092.00 |
| 03/29/2023 | CHECK #3573 | $10,064.68 |
| 03/29/2023 | CHECK #3554 | $11,826.00 |
| 03/29/2023 | 685139 BOL Transfer To ███████ 8140 ON 3/29/23 10:29 | $100,000.00 |
| 03/29/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $537,876.83 |
| 03/30/2023 | MBI SETL MED-I-BANK | $97.65 |
| 03/30/2023 | PAYPAL INST XFER ATT* BILL PAYMEN | $176.55 |
| 03/30/2023 | PAYPAL INST XFER ATT* BILL PAYMEN | $187.25 |
| 03/30/2023 | CHECK #3583 | $2,798.00 |
| 03/30/2023 | CHECK #3572 | $8,694.80 |
| 03/30/2023 | CHECK #3557 | $11,488.00 |
| 03/30/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $984,399.89 |
| 03/30/2023 | Outgoing Wire 721636 ███████ | $2,870.00 |
| 03/30/2023 | Outgoing Wire 721635 Paladin Management | $35,558.00 |
| 03/31/2023 | Outgoing Wire 722173 ███████ | $10,382.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03/01/2023 | $2,737,517.01 | 03/10/2023 | $3,171,224.13 | 03/21/2023 | $6,801,147.27 |
| 03/02/2023 | $2,443,370.46 | 03/13/2023 | $3,324,853.30 | 03/22/2023 | $7,690,869.81 |
| 03/03/2023 | $1,490,008.96 | 03/14/2023 | $4,262,117.40 | 03/23/2023 | $8,094,908.80 |
| 03/06/2023 | $2,591,125.94 | 03/15/2023 | $5,470,130.17 | 03/24/2023 | $8,096,904.54 |
| 03/07/2023 | $2,559,428.13 | 03/16/2023 | $4,831,003.45 | 03/27/2023 | $8,620,771.19 |
| 03/08/2023 | $2,910,584.73 | 03/17/2023 | $4,961,732.90 | 03/28/2023 | $8,476,785.08 |
| 03/09/2023 | $2,866,520.66 | 03/20/2023 | $3,863,201.17 | 03/29/2023 | $8,725,686.12 |

**BANK OF**
**CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount |
|------|-------:|------|-------:|
| 03/30/2023 | $8,885,178.09 | 03/31/2023 | $9,591,915.99 |

### Overdraft and Non- Sufficient Funds Fees

|  | Total for this period | Total year-to-date |
|------|-------:|-------:|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

## Lean Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1012 · BOC - Incoming Wires 1782, Period Ending 03/31/2023

|  | Mar 31, 23 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** |  |
| **Checks and Payments - 25 items** | -8,436,080.13 |
| **Deposits and Credits - 189 items** | 8,436,080.13 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 03/31/2023** | 0.00 |
| **Ending Balance** | **0.00** |

Lear Capital Inc, Debtor In Possession
Reconciliation Detail
**1012 · BOC - Incoming Wires 1782, Period Ending 03/31/2023**

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 25 items** | | | | | | | |
| | Transfer | 03/01/2023 | | | √ | -500,000.00 | -500,000.00 |
| | Transfer | 03/02/2023 | | | √ | -36,061.40 | -536,061.40 |
| | Transfer | 03/03/2023 | | | √ | -44,340.60 | -580,402.00 |
| | Transfer | 03/07/2023 | | | √ | -37,795.22 | -618,197.22 |
| | Transfer | 03/08/2023 | | | √ | -85,216.40 | -703,413.62 |
| | Transfer | 03/09/2023 | | | √ | -45,208.15 | -748,621.77 |
| | Transfer | 03/10/2023 | | | √ | -138,371.70 | -886,993.47 |
| | Transfer | 03/13/2023 | | | √ | -381,505.24 | -1,268,498.71 |
| | Transfer | 03/14/2023 | | | √ | -1,010,881.89 | -2,279,380.60 |
| | Check | 03/14/2023 | | | √ | -0.92 | -2,279,381.52 |
| | Transfer | 03/15/2023 | | | √ | -519,010.32 | -2,798,391.84 |
| | Check | 03/15/2023 | | | √ | -0.37 | -2,798,392.21 |
| | Transfer | 03/16/2023 | | | √ | -311,307.09 | -3,109,699.30 |
| | Transfer | 03/17/2023 | | | √ | -167,538.15 | -3,277,237.45 |
| | Transfer | 03/20/2023 | | | √ | -434,963.29 | -3,712,200.74 |
| | Transfer | 03/21/2023 | | | √ | -1,022,044.50 | -4,734,245.24 |
| | Transfer | 03/22/2023 | | | √ | -670,282.22 | -5,404,527.46 |
| | Transfer | 03/23/2023 | | | √ | -598,122.75 | -6,002,650.21 |
| | Transfer | 03/24/2023 | | | √ | -548,103.41 | -6,550,753.62 |
| | Transfer | 03/27/2023 | | | √ | -407,776.48 | -6,958,530.10 |
| | Transfer | 03/28/2023 | | | √ | -186,539.72 | -7,145,069.82 |
| | Transfer | 03/29/2023 | | | √ | -306,203.40 | -7,451,273.22 |
| | Check | 03/29/2023 | ACH | | √ | -0.79 | -7,451,274.01 |
| | Transfer | 03/30/2023 | | | √ | -574,474.53 | -8,025,748.54 |
| | Transfer | 03/31/2023 | | | √ | -410,331.59 | -8,436,080.13 |
| Total Checks and Payments | | | | | | -8,436,080.13 | -8,436,080.13 |
| **Deposits and Credits - 189 items** | | | | | | | |
| | Transfer | 03/01/2023 | | | √ | 500,000.00 | 500,000.00 |
| | Deposit | 03/02/2023 | | | √ | 4,051.00 | 504,051.00 |
| | Deposit | 03/02/2023 | | | √ | 7,872.00 | 511,923.00 |
| | Deposit | 03/02/2023 | | | √ | 24,138.40 | 536,061.40 |
| | Deposit | 03/03/2023 | | | √ | 2,080.00 | 538,141.40 |
| | Deposit | 03/03/2023 | | | √ | 42,260.60 | 580,402.00 |
| | Deposit | 03/07/2023 | | | √ | 5,514.75 | 585,916.75 |
| | Deposit | 03/07/2023 | | | √ | 10,057.47 | 595,974.22 |
| | Deposit | 03/07/2023 | | | √ | 22,223.00 | 618,197.22 |
| | Deposit | 03/08/2023 | | | √ | 5,073.00 | 623,270.22 |
| | Deposit | 03/08/2023 | | | √ | 6,759.70 | 630,029.92 |
| | Deposit | 03/08/2023 | | | √ | 23,362.30 | 653,392.22 |
| | Deposit | 03/08/2023 | | | √ | 50,021.40 | 703,413.62 |
| | Deposit | 03/09/2023 | | | √ | 2,953.00 | 706,366.62 |
| | Deposit | 03/09/2023 | | | √ | 6,185.00 | 712,551.62 |
| | Deposit | 03/09/2023 | | | √ | 36,070.15 | 748,621.77 |
| | Deposit | 03/10/2023 | | | √ | 2,080.99 | 750,702.76 |
| | Deposit | 03/10/2023 | | | √ | 2,549.28 | 753,252.04 |
| | Deposit | 03/10/2023 | | | √ | 9,495.00 | 762,747.04 |
| | Deposit | 03/10/2023 | | | √ | 31,125.50 | 793,872.54 |
| | Deposit | 03/10/2023 | | | √ | 33,036.00 | 826,908.54 |
| | Deposit | 03/10/2023 | | | √ | 60,084.93 | 886,993.47 |
| | Deposit | 03/13/2023 | | | √ | 0.13 | 886,993.60 |
| | Deposit | 03/13/2023 | | | √ | 0.79 | 886,994.39 |
| | Deposit | 03/13/2023 | | | √ | 1,295.00 | 888,289.39 |
| | Deposit | 03/13/2023 | | | √ | 3,253.60 | 891,542.99 |
| | Deposit | 03/13/2023 | | | √ | 5,838.50 | 897,381.49 |
| | Deposit | 03/13/2023 | | | √ | 10,303.32 | 907,684.81 |
| | Deposit | 03/13/2023 | | | √ | 13,029.85 | 920,714.66 |
| | Deposit | 03/13/2023 | | | √ | 33,107.80 | 953,822.46 |
| | Deposit | 03/13/2023 | | | √ | 100,434.50 | 1,054,256.96 |
| | Deposit | 03/13/2023 | | | √ | 214,241.75 | 1,268,498.71 |
| | Deposit | 03/14/2023 | | | √ | 0.16 | 1,268,498.87 |
| | Deposit | 03/14/2023 | | | √ | 0.21 | 1,268,499.08 |
| | Deposit | 03/14/2023 | | | √ | 1,950.10 | 1,270,449.18 |
| | Deposit | 03/14/2023 | | | √ | 2,473.01 | 1,272,922.19 |
| | Deposit | 03/14/2023 | | | √ | 4,989.40 | 1,277,911.59 |
| | Deposit | 03/14/2023 | | | √ | 6,715.50 | 1,284,627.09 |
| | Deposit | 03/14/2023 | | | √ | 9,906.52 | 1,294,533.61 |
| | Deposit | 03/14/2023 | | | √ | 10,093.50 | 1,304,627.11 |

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 03/14/2023 | | | √ | 10,567.50 | 1,315,194.61 |
| Deposit | 03/14/2023 | | | √ | 20,124.00 | 1,335,318.61 |
| Deposit | 03/14/2023 | | | √ | 21,675.30 | 1,356,993.91 |
| Deposit | 03/14/2023 | | | √ | 34,296.00 | 1,391,289.91 |
| Deposit | 03/14/2023 | | | √ | 40,302.01 | 1,431,591.92 |
| Deposit | 03/14/2023 | | | √ | 54,000.00 | 1,485,591.92 |
| Deposit | 03/14/2023 | | | √ | 59,479.00 | 1,545,070.92 |
| Deposit | 03/14/2023 | | | √ | 72,657.00 | 1,617,727.92 |
| Deposit | 03/14/2023 | | | √ | 103,705.20 | 1,721,433.12 |
| Deposit | 03/14/2023 | | | √ | 157,748.00 | 1,879,181.12 |
| Deposit | 03/14/2023 | | | √ | 200,000.00 | 2,079,181.12 |
| Deposit | 03/14/2023 | | | √ | 200,200.40 | 2,279,381.52 |
| Deposit | 03/15/2023 | | | √ | 1,559.61 | 2,280,941.13 |
| Deposit | 03/15/2023 | | | √ | 1,662.50 | 2,282,603.63 |
| Deposit | 03/15/2023 | | | √ | 2,170.00 | 2,284,773.63 |
| Deposit | 03/15/2023 | | | √ | 5,360.00 | 2,290,133.63 |
| Deposit | 03/15/2023 | | | √ | 6,194.00 | 2,296,327.63 |
| Deposit | 03/15/2023 | | | √ | 9,931.00 | 2,306,258.63 |
| Deposit | 03/15/2023 | | | √ | 10,469.00 | 2,316,727.63 |
| Deposit | 03/15/2023 | | | √ | 15,004.25 | 2,331,731.88 |
| Deposit | 03/15/2023 | | | √ | 25,212.60 | 2,356,944.48 |
| Deposit | 03/15/2023 | | | √ | 29,296.93 | 2,386,241.41 |
| Deposit | 03/15/2023 | | | √ | 51,936.00 | 2,438,177.41 |
| Deposit | 03/15/2023 | | | √ | 54,910.00 | 2,493,087.41 |
| Deposit | 03/15/2023 | | | √ | 100,201.80 | 2,593,289.21 |
| Deposit | 03/15/2023 | | | √ | 200,000.00 | 2,793,289.21 |
| Deposit | 03/16/2023 | | | √ | 3,840.00 | 2,797,129.21 |
| Deposit | 03/16/2023 | | | √ | 4,426.76 | 2,801,555.97 |
| Deposit | 03/16/2023 | | | √ | 5,103.00 | 2,806,658.97 |
| Deposit | 03/16/2023 | | | √ | 5,256.00 | 2,811,914.97 |
| Deposit | 03/16/2023 | | | √ | 6,075.75 | 2,817,990.72 |
| Deposit | 03/16/2023 | | | √ | 10,210.00 | 2,828,200.72 |
| Deposit | 03/16/2023 | | | √ | 14,750.00 | 2,842,950.72 |
| Deposit | 03/16/2023 | | | √ | 20,061.00 | 2,863,011.72 |
| Deposit | 03/16/2023 | | | √ | 25,532.00 | 2,888,543.72 |
| Deposit | 03/16/2023 | | | √ | 30,622.58 | 2,919,166.30 |
| Deposit | 03/16/2023 | | | √ | 190,533.00 | 3,109,699.30 |
| Deposit | 03/17/2023 | | | √ | 2,003.00 | 3,111,702.30 |
| Deposit | 03/17/2023 | | | √ | 5,246.50 | 3,116,948.80 |
| Deposit | 03/17/2023 | | | √ | 7,015.98 | 3,123,964.78 |
| Deposit | 03/17/2023 | | | √ | 9,000.00 | 3,132,964.78 |
| Deposit | 03/17/2023 | | | √ | 9,167.53 | 3,142,132.31 |
| Deposit | 03/17/2023 | | | √ | 10,029.29 | 3,152,161.60 |
| Deposit | 03/17/2023 | | | √ | 10,478.00 | 3,162,639.60 |
| Deposit | 03/17/2023 | | | √ | 15,999.25 | 3,178,638.85 |
| Deposit | 03/17/2023 | | | √ | 20,050.00 | 3,198,688.85 |
| Deposit | 03/17/2023 | | | √ | 22,020.00 | 3,220,708.85 |
| Deposit | 03/17/2023 | | | √ | 26,450.10 | 3,247,158.95 |
| Deposit | 03/17/2023 | | | √ | 30,078.50 | 3,277,237.45 |
| Deposit | 03/20/2023 | | | √ | 4,523.10 | 3,281,760.55 |
| Deposit | 03/20/2023 | | | √ | 4,980.37 | 3,286,740.92 |
| Deposit | 03/20/2023 | | | √ | 4,994.00 | 3,291,734.92 |
| Deposit | 03/20/2023 | | | √ | 6,000.00 | 3,297,734.92 |
| Deposit | 03/20/2023 | | | √ | 6,020.00 | 3,303,754.92 |
| Deposit | 03/20/2023 | | | √ | 30,201.59 | 3,333,956.51 |
| Deposit | 03/20/2023 | | | √ | 30,616.00 | 3,364,572.51 |
| Deposit | 03/20/2023 | | | √ | 34,949.60 | 3,399,522.11 |
| Deposit | 03/20/2023 | | | √ | 50,086.35 | 3,449,608.46 |
| Deposit | 03/20/2023 | | | √ | 59,972.60 | 3,509,581.06 |
| Deposit | 03/20/2023 | | | √ | 100,019.68 | 3,609,600.74 |
| Deposit | 03/20/2023 | | | √ | 102,600.00 | 3,712,200.74 |
| Deposit | 03/21/2023 | | | √ | 3,652.16 | 3,715,852.90 |
| Deposit | 03/21/2023 | | | √ | 5,011.59 | 3,720,864.49 |
| Deposit | 03/21/2023 | | | √ | 5,017.36 | 3,725,881.85 |
| Deposit | 03/21/2023 | | | √ | 6,471.84 | 3,732,353.69 |
| Deposit | 03/21/2023 | | | √ | 10,010.00 | 3,742,363.69 |
| Deposit | 03/21/2023 | | | √ | 20,216.60 | 3,762,580.29 |
| Deposit | 03/21/2023 | | | √ | 29,900.00 | 3,792,480.29 |
| Deposit | 03/21/2023 | | | √ | 51,046.00 | 3,843,526.29 |
| Deposit | 03/21/2023 | | | √ | 81,974.78 | 3,925,501.07 |

**2:43 PM**
**04/20/23**

Case 22-10165-BLS   Doc 636-1   Filed 04/20/23   Page 52 of 124

Lear Capital Inc. Debtor In Possession

**Reconciliation Detail**

**1012 · BOC - Incoming Wires 1782, Period Ending 03/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 03/21/2023 | | | √ | 300,127.40 | 4,225,628.47 |
| Deposit | 03/21/2023 | | | √ | 508,616.77 | 4,734,245.24 |
| Deposit | 03/22/2023 | | | √ | 5,928.00 | 4,740,173.24 |
| Deposit | 03/22/2023 | | | √ | 9,962.80 | 4,750,136.04 |
| Deposit | 03/22/2023 | | | √ | 9,962.80 | 4,760,098.84 |
| Deposit | 03/22/2023 | | | √ | 11,925.90 | 4,772,024.74 |
| Deposit | 03/22/2023 | | | √ | 19,592.78 | 4,791,617.52 |
| Deposit | 03/22/2023 | | | √ | 39,233.54 | 4,830,851.06 |
| Deposit | 03/22/2023 | | | √ | 39,906.80 | 4,870,757.86 |
| Deposit | 03/22/2023 | | | √ | 42,180.00 | 4,912,937.86 |
| Deposit | 03/22/2023 | | | √ | 45,185.00 | 4,958,122.86 |
| Deposit | 03/22/2023 | | | √ | 50,164.10 | 5,008,286.96 |
| Deposit | 03/22/2023 | | | √ | 56,275.00 | 5,064,561.96 |
| Deposit | 03/22/2023 | | | √ | 104,335.50 | 5,168,897.46 |
| Deposit | 03/22/2023 | | | √ | 113,360.00 | 5,282,257.46 |
| Deposit | 03/22/2023 | | | √ | 122,270.00 | 5,404,527.46 |
| Deposit | 03/23/2023 | | | √ | 5,202.24 | 5,409,729.70 |
| Deposit | 03/23/2023 | | | √ | 10,878.08 | 5,420,607.78 |
| Deposit | 03/23/2023 | | | √ | 20,073.52 | 5,440,681.30 |
| Deposit | 03/23/2023 | | | √ | 25,152.18 | 5,465,833.48 |
| Deposit | 03/23/2023 | | | √ | 27,793.50 | 5,493,626.98 |
| Deposit | 03/23/2023 | | | √ | 40,017.53 | 5,533,644.51 |
| Deposit | 03/23/2023 | | | √ | 75,207.70 | 5,608,852.21 |
| Deposit | 03/23/2023 | | | √ | 87,798.00 | 5,696,650.21 |
| Deposit | 03/23/2023 | | | √ | 306,000.00 | 6,002,650.21 |
| Deposit | 03/24/2023 | | | √ | 17,159.90 | 6,019,810.11 |
| Deposit | 03/24/2023 | | | √ | 20,010.62 | 6,039,820.73 |
| Deposit | 03/24/2023 | | | √ | 25,209.99 | 6,065,030.72 |
| Deposit | 03/24/2023 | | | √ | 50,000.00 | 6,115,030.72 |
| Deposit | 03/24/2023 | | | √ | 55,106.00 | 6,170,136.72 |
| Deposit | 03/24/2023 | | | √ | 115,116.90 | 6,285,253.62 |
| Deposit | 03/24/2023 | | | √ | 116,250.00 | 6,401,503.62 |
| Deposit | 03/24/2023 | | | √ | 149,250.00 | 6,550,753.62 |
| Deposit | 03/27/2023 | | | √ | 0.33 | 6,550,753.95 |
| Deposit | 03/27/2023 | | | √ | 0.46 | 6,550,754.41 |
| Deposit | 03/27/2023 | | | √ | 10,000.00 | 6,560,754.41 |
| Deposit | 03/27/2023 | | | √ | 10,811.60 | 6,571,566.01 |
| Deposit | 03/27/2023 | | | √ | 13,943.66 | 6,585,509.67 |
| Deposit | 03/27/2023 | | | √ | 19,916.15 | 6,605,425.82 |
| Deposit | 03/27/2023 | | | √ | 25,026.60 | 6,630,452.42 |
| Deposit | 03/27/2023 | | | √ | 29,777.68 | 6,660,230.10 |
| Deposit | 03/27/2023 | | | √ | 50,300.00 | 6,710,530.10 |
| Deposit | 03/27/2023 | | | √ | 248,000.00 | 6,958,530.10 |
| Deposit | 03/28/2023 | | | √ | 15,484.58 | 6,974,014.68 |
| Deposit | 03/28/2023 | | | √ | 21,000.00 | 6,995,014.68 |
| Deposit | 03/28/2023 | | | √ | 50,236.33 | 7,045,251.01 |
| Deposit | 03/28/2023 | | | √ | 99,819.60 | 7,145,070.61 |
| Deposit | 03/29/2023 | | | √ | 5,027.08 | 7,150,097.69 |
| Deposit | 03/29/2023 | | | √ | 9,029.48 | 7,159,127.17 |
| Deposit | 03/29/2023 | | | √ | 12,009.04 | 7,171,136.21 |
| Deposit | 03/29/2023 | | | √ | 30,868.00 | 7,202,004.21 |
| Deposit | 03/29/2023 | | | √ | 44,400.00 | 7,246,404.21 |
| Deposit | 03/29/2023 | | | √ | 204,869.80 | 7,451,274.01 |
| Deposit | 03/30/2023 | | | √ | 10,000.01 | 7,461,274.02 |
| Deposit | 03/30/2023 | | | √ | 11,161.40 | 7,472,435.42 |
| Deposit | 03/30/2023 | | | √ | 11,443.88 | 7,483,879.30 |
| Deposit | 03/30/2023 | | | √ | 20,226.84 | 7,504,106.14 |
| Deposit | 03/30/2023 | | | √ | 21,681.50 | 7,525,787.64 |
| Deposit | 03/30/2023 | | | √ | 25,000.00 | 7,550,787.64 |
| Deposit | 03/30/2023 | | | √ | 25,000.00 | 7,575,787.64 |
| Deposit | 03/30/2023 | | | √ | 99,960.90 | 7,675,748.54 |
| Deposit | 03/30/2023 | | | √ | 350,000.00 | 8,025,748.54 |
| Deposit | 03/31/2023 | | | √ | 0.42 | 8,025,748.96 |
| Deposit | 03/31/2023 | | | √ | 0.48 | 8,025,749.44 |
| Deposit | 03/31/2023 | | | √ | 5,022.19 | 8,030,771.63 |
| Deposit | 03/31/2023 | | | √ | 5,089.00 | 8,035,860.63 |
| Deposit | 03/31/2023 | | | √ | 5,967.68 | 8,041,828.31 |
| Deposit | 03/31/2023 | | | √ | 9,791.63 | 8,051,619.94 |
| Deposit | 03/31/2023 | | | √ | 10,325.00 | 8,061,944.94 |
| Deposit | 03/31/2023 | | | √ | 17,066.00 | 8,079,010.94 |

**1012 · BOC - Incoming Wires 1782, Period Ending 03/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 03/31/2023 | | | √ | 19,942.00 | 8,098,952.94 |
| Deposit | 03/31/2023 | | | √ | 20,220.00 | 8,119,172.94 |
| Deposit | 03/31/2023 | | | √ | 20,282.50 | 8,139,455.44 |
| Deposit | 03/31/2023 | | | √ | 24,600.00 | 8,164,055.44 |
| Deposit | 03/31/2023 | | | √ | 25,000.00 | 8,189,055.44 |
| Deposit | 03/31/2023 | | | √ | 39,825.50 | 8,228,880.94 |
| Deposit | 03/31/2023 | | | √ | 50,766.39 | 8,279,647.33 |
| Deposit | 03/31/2023 | | | √ | 53,960.00 | 8,333,607.33 |
| Deposit | 03/31/2023 | | | √ | 102,472.80 | 8,436,080.13 |
| Total Deposits and Credits | | | | | 8,436,080.13 | 8,436,080.13 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 03/31/2023 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |



# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## *Statement Ending 03/31/2023*

Page 1 of 8

### *Managing Your Accounts*

Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---

  **IMPORTANT ANNOUNCEMENT**

## WEST LA HABRA BRANCH CLOSURE

### The West La Habra Branch will permanently close on Friday, April 21, 2023.

All client accounts will be transferred automatically to our La Habra Branch, and you will have full access to your accounts during the transition. Please note that unless you have a safe deposit box, no action is required of you. **The La Habra Branch is located at 401 East Whittier Boulevard, La Habra CA 90631.**

**SAFE DEPOSIT BOX RENTERS:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

 **If you have any questions, please contact Client Services at:**
**877-770-BANC (2262)**



TOGETHER **WE WIN'**

## Important Notice To Our Account Holders

We have updated some of our Agreements and Disclosures that govern your accounts. Our updated Deposit Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement, and Treasury Management Services Agreement will be effective on January 1, 2023. You can find the updated agreements on our website at www.bancofcal.com/agreements, you can request a copy from your Branch Banker or Relationship Manager, or you can call us at 877-770-BANC (2262). We value your relationship and thank you for banking with us.

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1782 | $0.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is your INTERST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | SUBTOTAL | $ | |
| | | | Total | $ | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | BALANCE | | |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782

### Account Summary

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/2023 | Beginning Balance | $0.00 |
| | 189 Credit(s) This Period | $8,436,080.13 |
| | 25 Debit(s) This Period | $8,436,080.13 |
| 03/31/2023 | Ending Balance | $0.00 |

### Electronic Credits

| Date | Description | Amount |
|------|-------------|--------|
| 03/03/2023 | ▮▮▮▮▮ SENDER 636704544 | $2,080.00 |
| 03/13/2023 | BankIndependent ACCTVERIFY | $0.13 |
| 03/13/2023 | BankIndependent ACCTVERIFY | $0.79 |
| 03/14/2023 | NATL FIN SVC LLC ACCTVERIFY XXXXXX1011J72IT | $0.16 |
| 03/14/2023 | NATL FIN SVC LLC ACCTVERIFY XXXXXX1011J72IS | $0.21 |
| 03/15/2023 | 444607 Wise Inc From ▮▮▮▮ Via WISE | $1,559.61 |
| 03/17/2023 | ▮▮▮▮ SENDER 639311790 | $9,167.53 |
| 03/20/2023 | ▮▮▮▮ ENDER 640008212 | $4,980.37 |
| 03/24/2023 | ▮▮▮▮ INVOICE ID 445486 | $20,010.62 |
| 03/27/2023 | PNC BANK ACCTVERIFY XXXXXX1749 | $0.33 |
| 03/27/2023 | PNC BANK ACCTVERIFY XXXXXX1755 | $0.46 |
| 03/31/2023 | CITIZENS ACCTVERIFY XXXXXX8745 | $0.42 |
| 03/31/2023 | CITIZENS ACCTVERIFY XXXXXX8747 | $0.48 |

### Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/2023 | Incoming Wire 63923922 LEAR CAPITAL, INC. | $500,000.00 |
| 03/02/2023 | Incoming Wire 63979986 | $4,051.00 |
| 03/02/2023 | Incoming Wire 63968429 | $7,872.00 |
| 03/02/2023 | Incoming Wire 63961811 | $24,138.40 |
| 03/03/2023 | Incoming Wire 64007400 | $42,260.60 |
| 03/07/2023 | Incoming Wire 64093480 | $5,514.75 |
| 03/07/2023 | Incoming Wire 64080965 | $10,057.47 |
| 03/07/2023 | Incoming Wire 64081299 | $22,223.00 |
| 03/08/2023 | Incoming Wire 64117668 DELTA MECHANICAL AND RIGGING LLC | $5,073.00 |
| 03/08/2023 | Incoming Wire 64114566 | $6,759.70 |
| 03/08/2023 | Incoming Wire 64113527 | $23,362.30 |
| 03/08/2023 | Incoming Wire 64112257 | $50,021.40 |
| 03/09/2023 | Incoming Wire 64144149 | $2,953.00 |
| 03/09/2023 | Incoming Wire 64128192 | $6,185.00 |
| 03/09/2023 | Incoming Wire 64144963 | $36,070.15 |
| 03/10/2023 | Incoming Wire 64163594 | $2,080.99 |
| 03/10/2023 | Incoming Wire 64180748 | $2,549.28 |
| 03/10/2023 | Incoming Wire 64160747 | $9,495.00 |
| 03/10/2023 | Incoming Wire 64174148 | $31,125.50 |
| 03/10/2023 | Incoming Wire 64192023 | $33,036.00 |
| 03/10/2023 | Incoming Wire 64182908 | $60,084.93 |
| 03/13/2023 | Incoming Wire 64207719 | $1,295.00 |
| 03/13/2023 | Incoming Wire 64205734 | $3,253.60 |
| 03/13/2023 | Incoming Wire 64220486 | $5,838.50 |
| 03/13/2023 | Incoming Wire 64200115 | $10,303.32 |
| 03/13/2023 | Incoming Wire 64216736 | $13,029.85 |
| 03/13/2023 | Incoming Wire 64230240 | $33,107.80 |
| 03/13/2023 | Incoming Wire 64222329 | $100,434.50 |
| 03/13/2023 | Incoming Wire 64226276 | $214,241.75 |
| 03/14/2023 | Incoming Wire 64251800 | $1,950.10 |
| 03/14/2023 | Incoming Wire 64260913 | $2,473.01 |
| 03/14/2023 | Incoming Wire 64265417 | $4,989.40 |
| 03/14/2023 | Incoming Wire 64265110 | $6,715.50 |
| 03/14/2023 | Incoming Wire 64263552 | $9,906.52 |
| 03/14/2023 | Incoming Wire 64261257 | $10,093.50 |
| 03/14/2023 | Incoming Wire 64237700 | $10,567.50 |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 03/14/2023 | Incoming Wire 64266068 | $20,124.00 |
| 03/14/2023 | Incoming Wire 64245829 | $21,675.30 |
| 03/14/2023 | Incoming Wire 64253569 | $34,296.00 |
| 03/14/2023 | Incoming Wire 64253141 | $40,302.01 |
| 03/14/2023 | Incoming Wire 64263703 | $54,000.00 |
| 03/14/2023 | Incoming Wire 64241572 | $59,479.00 |
| 03/14/2023 | Incoming Wire 64258106 | $72,657.00 |
| 03/14/2023 | Incoming Wire 64237243 | $103,705.20 |
| 03/14/2023 | Incoming Wire 64252639 | $157,748.00 |
| 03/14/2023 | Incoming Wire 64255996 | $200,000.00 |
| 03/14/2023 | Incoming Wire 64256025 | $200,200.40 |
| 03/15/2023 | Incoming Wire 64298902 | $1,662.50 |
| 03/15/2023 | Incoming Wire 64281960 | $2,170.00 |
| 03/15/2023 | Incoming Wire 64301178 | $5,103.00 |
| 03/15/2023 | Incoming Wire 64285448 | $5,360.00 |
| 03/15/2023 | Incoming Wire 64268832 | $6,194.00 |
| 03/15/2023 | Incoming Wire 64300759 | $9,931.00 |
| 03/15/2023 | Incoming Wire 64288846 | $10,469.00 |
| 03/15/2023 | Incoming Wire 64297245 | $15,004.25 |
| 03/15/2023 | Incoming Wire 64291643 | $25,212.60 |
| 03/15/2023 | Incoming Wire 64278510 | $29,296.93 |
| 03/15/2023 | Incoming Wire 64301517 | $51,936.00 |
| 03/15/2023 | Incoming Wire 64296725 | $54,910.00 |
| 03/15/2023 | Incoming Wire 64293216 | $100,201.80 |
| 03/15/2023 | Incoming Wire 64267648 | $200,000.00 |
| 03/16/2023 | Incoming Wire 64331803 | $3,840.00 |
| 03/16/2023 | Incoming Wire 64306815 | $4,426.76 |
| 03/16/2023 | Incoming Wire 64305480 | $5,256.00 |
| 03/16/2023 | Incoming Wire 64314996 | $6,075.75 |
| 03/16/2023 | Incoming Wire 64323769 | $10,210.00 |
| 03/16/2023 | Incoming Wire 64331573 | $14,750.00 |
| 03/16/2023 | Incoming Wire 64318993 | $20,061.00 |
| 03/16/2023 | Incoming Wire 64322076 | $25,532.00 |
| 03/16/2023 | Incoming Wire 64326179 | $30,622.58 |
| 03/16/2023 | Incoming Wire 64337147 | $190,533.00 |
| 03/17/2023 | Incoming Wire 64342972 | $2,003.00 |
| 03/17/2023 | Incoming Wire 64369253 | $5,246.50 |
| 03/17/2023 | Incoming Wire 64374080 | $7,015.98 |
| 03/17/2023 | Incoming Wire 64355881 | $9,000.00 |
| 03/17/2023 | Incoming Wire 64351761 | $10,029.29 |
| 03/17/2023 | Incoming Wire 64355123 | $10,478.00 |
| 03/17/2023 | Incoming Wire 64360936 | $15,999.25 |
| 03/17/2023 | Incoming Wire 64349841 | $20,050.00 |
| 03/17/2023 | Incoming Wire 64364672 | $22,020.00 |
| 03/17/2023 | Incoming Wire 64356475 | $26,450.10 |
| 03/17/2023 | Incoming Wire 64361363 | $30,078.50 |
| 03/20/2023 | Incoming Wire 64397710 | $4,523.10 |
| 03/20/2023 | Incoming Wire 64383556 | $4,994.00 |
| 03/20/2023 | Incoming Wire 64395248 | $6,000.00 |
| 03/20/2023 | Incoming Wire 64395672 | $6,020.00 |
| 03/20/2023 | Incoming Wire 64402032 | $30,201.59 |
| 03/20/2023 | Incoming Wire 64395862 | $30,616.00 |
| 03/20/2023 | Incoming Wire 64386827 | $34,949.60 |
| 03/20/2023 | Incoming Wire 64388220 | $50,086.35 |
| 03/20/2023 | Incoming Wire 64400798 | $59,972.60 |
| 03/20/2023 | Incoming Wire 64389589 | $100,019.68 |
| 03/20/2023 | Incoming Wire 64385522 | $102,600.00 |
| 03/21/2023 | Incoming Wire 64434206 | $3,652.16 |
| 03/21/2023 | Incoming Wire 64439464 | $5,011.59 |
| 03/21/2023 | Incoming Wire 64410667 | $5,017.36 |
| 03/21/2023 | Incoming Wire 64422904 | $6,471.84 |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 03/21/2023 | Incoming Wire 64437858 | $10,010.00 |
| 03/21/2023 | Incoming Wire 64435930 | $20,216.60 |
| 03/21/2023 | Incoming Wire 64428976 | $29,900.00 |
| 03/21/2023 | Incoming Wire 64430009 | $51,046.00 |
| 03/21/2023 | Incoming Wire 64429474 | $81,974.78 |
| 03/21/2023 | Incoming Wire 64432465 | $300,127.40 |
| 03/21/2023 | Incoming Wire 64410206 | $508,616.77 |
| 03/22/2023 | Incoming Wire 64453723 | $5,928.00 |
| 03/22/2023 | Incoming Wire 64455237 | $9,962.80 |
| 03/22/2023 | Incoming Wire 64451710 | $9,962.80 |
| 03/22/2023 | Incoming Wire 64464379 | $11,925.90 |
| 03/22/2023 | Incoming Wire 64456417 | $19,592.78 |
| 03/22/2023 | Incoming Wire 64440579 | $39,233.54 |
| 03/22/2023 | Incoming Wire 64469344 | $39,906.80 |
| 03/22/2023 | Incoming Wire 64458233 | $42,180.00 |
| 03/22/2023 | Incoming Wire 64449997 | $45,185.00 |
| 03/22/2023 | Incoming Wire 64459880 | $50,164.10 |
| 03/22/2023 | Incoming Wire 64460065 | $56,275.00 |
| 03/22/2023 | Incoming Wire 64451832 | $104,335.50 |
| 03/22/2023 | Incoming Wire 64450875 | $113,360.00 |
| 03/22/2023 | Incoming Wire 64466357 | $122,270.00 |
| 03/23/2023 | Incoming Wire 64481044 | $5,202.24 |
| 03/23/2023 | Incoming Wire 64498160 | $10,878.08 |
| 03/23/2023 | Incoming Wire 64494233 | $20,073.52 |
| 03/23/2023 | Incoming Wire 64494178 | $25,152.18 |
| 03/23/2023 | Incoming Wire 64500565 | $27,793.50 |
| 03/23/2023 | Incoming Wire 64498049 | $40,017.53 |
| 03/23/2023 | Incoming Wire 64498873 | $75,207.70 |
| 03/23/2023 | Incoming Wire 64499703 | $87,798.00 |
| 03/23/2023 | Incoming Wire 64491817 | $306,000.00 |
| 03/24/2023 | Incoming Wire 64522722 | $17,159.90 |
| 03/24/2023 | Incoming Wire 64522254 | $25,209.99 |
| 03/24/2023 | Incoming Wire 64518531 | $50,000.00 |
| 03/24/2023 | Incoming Wire 64535490 | $55,106.00 |
| 03/24/2023 | Incoming Wire 64522228 | $115,116.90 |
| 03/24/2023 | Incoming Wire 64538667 | $116,250.00 |
| 03/24/2023 | Incoming Wire 64519237 | $149,250.00 |
| 03/27/2023 | Incoming Wire 64547690 | $10,000.00 |
| 03/27/2023 | Incoming Wire 64559886 | $10,811.60 |
| 03/27/2023 | Incoming Wire 64557541 | $13,943.66 |
| 03/27/2023 | Incoming Wire 64553796 | $19,916.15 |
| 03/27/2023 | Incoming Wire 64574819 | $25,026.60 |
| 03/27/2023 | Incoming Wire 64556822 | $29,777.68 |
| 03/27/2023 | Incoming Wire 64566706 | $50,300.00 |
| 03/27/2023 | Incoming Wire 64575073 | $248,000.00 |
| 03/28/2023 | Incoming Wire 64581587 | $15,484.58 |
| 03/28/2023 | Incoming Wire 64581264 | $21,000.00 |
| 03/28/2023 | Incoming Wire 64602804 | $50,236.33 |
| 03/28/2023 | Incoming Wire 64608152 | $99,819.60 |
| 03/29/2023 | Incoming Wire 64630155 | $5,027.08 |
| 03/29/2023 | Incoming Wire 64639449 | $9,029.48 |
| 03/29/2023 | Incoming Wire 64642032 | $12,009.04 |
| 03/29/2023 | Incoming Wire 64638650 | $30,868.00 |
| 03/29/2023 | Incoming Wire 64613424 | $44,400.00 |
| 03/29/2023 | Incoming Wire 64610446 | $204,869.80 |
| 03/30/2023 | Incoming Wire 64680856 | $10,000.01 |
| 03/30/2023 | Incoming Wire 64669502 | $11,161.40 |
| 03/30/2023 | Incoming Wire 64650543 | $11,443.88 |
| 03/30/2023 | Incoming Wire 64680210 | $20,226.84 |
| 03/30/2023 | Incoming Wire 64674512 | $21,681.50 |
| 03/30/2023 | Incoming Wire 64663441 | $25,000.00 |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 03/30/2023 | Incoming Wire 64672000 | $25,000.00 |
| 03/30/2023 | Incoming Wire 64658003 | $99,960.90 |
| 03/30/2023 | Incoming Wire 64669113 | $350,000.00 |
| 03/31/2023 | Incoming Wire 64727877 | $5,022.19 |
| 03/31/2023 | Incoming Wire 64719425 | $5,089.00 |
| 03/31/2023 | Incoming Wire 64697435 | $5,967.68 |
| 03/31/2023 | Incoming Wire 64726998 | $9,791.63 |
| 03/31/2023 | Incoming Wire 64711521 | $10,325.00 |
| 03/31/2023 | Incoming Wire 64726899 | $17,066.00 |
| 03/31/2023 | Incoming Wire 64732386 | $19,942.00 |
| 03/31/2023 | Incoming Wire 64708750 | $20,220.00 |
| 03/31/2023 | Incoming Wire 64729051 | $20,282.50 |
| 03/31/2023 | Incoming Wire 64723467 | $24,600.00 |
| 03/31/2023 | Incoming Wire 64704123 | $25,000.00 |
| 03/31/2023 | Incoming Wire 64730225 | $39,825.50 |
| 03/31/2023 | Incoming Wire 64708390 | $50,766.39 |
| 03/31/2023 | Incoming Wire 64709267 | $53,960.00 |
| 03/31/2023 | Incoming Wire 64732839 | $102,472.80 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $500,000.00 |
| 03/02/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $36,061.40 |
| 03/03/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $44,340.60 |
| 03/07/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $37,795.22 |
| 03/08/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $85,216.40 |
| 03/09/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $45,208.15 |
| 03/10/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $138,371.70 |
| 03/13/2023 | BankIndependent ACCTVERIFY | $0.92 |
| 03/13/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $381,505.24 |
| 03/14/2023 | NATL FIN SVC LLC ACCTVERIFY XXXXX0101 V4AO2 | $0.37 |
| 03/14/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $1,010,881.89 |
| 03/15/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $519,010.32 |
| 03/16/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $311,307.09 |
| 03/17/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $167,538.15 |
| 03/20/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $434,963.29 |
| 03/21/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $1,022,044.50 |
| 03/22/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $670,282.22 |
| 03/23/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $598,122.75 |
| 03/24/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $548,103.41 |
| 03/27/2023 | PNC BANK ACCTVERIFY ____1761 | $0.79 |
| 03/27/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $407,776.48 |
| 03/28/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $186,539.72 |
| 03/29/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $306,203.40 |
| 03/30/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $574,474.53 |
| 03/31/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $410,331.59 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03/01/2023 | $0.00 | 03/14/2023 | -$0.37 | 03/24/2023 | $0.00 |
| 03/02/2023 | $0.00 | 03/15/2023 | $0.00 | 03/27/2023 | -$0.79 |
| 03/03/2023 | $0.00 | 03/16/2023 | $0.00 | 03/28/2023 | $0.00 |
| 03/07/2023 | $0.00 | 03/17/2023 | $0.00 | 03/29/2023 | $0.00 |
| 03/08/2023 | $0.00 | 03/20/2023 | $0.00 | 03/30/2023 | $0.00 |
| 03/09/2023 | $0.00 | 03/21/2023 | $0.00 | 03/31/2023 | $0.00 |
| 03/10/2023 | $0.00 | 03/22/2023 | $0.00 | | |
| 03/13/2023 | -$0.92 | 03/23/2023 | $0.00 | | |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

**Overdraft and Non- Sufficient Funds Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

# BANK OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

**Lean Capital, Inc. Debtor In Possession**
## Reconciliation Summary
**1014 · BOC - Marketing Account 3140, Period Ending 03/31/2023**

|  | Mar 31, 23 |
|---|---|
| **Beginning Balance** | 871,556.74 |
| **Cleared Transactions** | |
| **Checks and Payments - 286 items** | -1,918,147.59 |
| **Deposits and Credits - 3 items** | 1,300,000.00 |
| **Total Cleared Transactions** | -618,147.59 |
| **Cleared Balance** | 253,409.15 |
| **Uncleared Transactions** | |
| **Checks and Payments - 3 items** | -23,023.30 |
| **Total Uncleared Transactions** | -23,023.30 |
| **Register Balance as of 03/31/2023** | 230,385.85 |
| **Ending Balance** | 230,385.85 |

12:19 PM
04/12/23

Case 22-10165-BLS    Doc 326-1    Filed 04/20/23    Page 63 of 124

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1014  BOC - Marketing Account 3140, Period Ending 03/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 871,556.74 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 286 items** | | | | | | |
| Check | 03/01/2023 | ACH | Google Ads | √ | -2,500.00 | -2,500.00 |
| Check | 03/01/2023 | ACH | Google Ads | √ | -2,500.00 | -5,000.00 |
| Check | 03/01/2023 | ACH | Google Ads | √ | -2,500.00 | -7,500.00 |
| Check | 03/01/2023 | ACH | Google Ads | √ | -2,500.00 | -10,000.00 |
| Check | 03/02/2023 | ACH | Google Ads | √ | -2,500.00 | -12,500.00 |
| Check | 03/03/2023 | ACH | Google Ads | √ | -2,500.00 | -15,000.00 |
| Check | 03/03/2023 | ACH | Google Ads | √ | -2,500.00 | -17,500.00 |
| Check | 03/03/2023 | ACH | Google Ads | √ | -2,500.00 | -20,000.00 |
| Check | 03/03/2023 | ACH | Google Ads | √ | -2,500.00 | -22,500.00 |
| Check | 03/03/2023 | ACH | Google Ads | √ | -2,500.00 | -25,000.00 |
| Check | 03/03/2023 | ACH | Google Ads | √ | -318.25 | -25,318.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -10,000.00 | -35,318.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -37,818.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -40,318.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -42,818.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -45,318.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -47,818.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -50,318.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -52,818.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -55,318.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -57,818.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -60,318.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -62,818.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -65,318.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -67,818.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -70,318.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -72,818.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -75,318.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -77,818.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -80,318.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -82,818.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -85,318.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -87,818.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -90,318.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -92,818.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,500.00 | -95,318.25 |
| Check | 03/06/2023 | ACH | Google Ads | √ | -2,181.75 | -97,500.00 |
| Check | 03/07/2023 | ACH | Google Ads | √ | -2,500.00 | -100,000.00 |
| Check | 03/07/2023 | ACH | Google Ads | √ | -2,500.00 | -102,500.00 |
| Check | 03/07/2023 | ACH | Google Ads | √ | -2,500.00 | -105,000.00 |
| Check | 03/07/2023 | ACH | Google Ads | √ | -2,500.00 | -107,500.00 |
| Check | 03/07/2023 | ACH | Google Ads | √ | -2,500.00 | -110,000.00 |
| Check | 03/07/2023 | ACH | Google Ads | √ | -2,500.00 | -112,500.00 |
| Check | 03/07/2023 | ACH | Google Ads | √ | -2,500.00 | -115,000.00 |
| Check | 03/07/2023 | ACH | Google Ads | √ | -2,500.00 | -117,500.00 |
| Check | 03/08/2023 | ACH | Launch Potato | √ | -53,480.00 | -170,980.00 |
| Bill Pmt -Check | 03/08/2023 | WIRE | Unreal Growth Group, LLC | √ | -38,316.85 | -209,296.85 |
| Bill Pmt -Check | 03/08/2023 | WIRE | Adcology, Inc. | √ | -35,007.00 | -244,303.85 |
| Bill Pmt -Check | 03/08/2023 | WIRE | Status Labs | √ | -22,200.00 | -266,503.85 |
| Bill Pmt -Check | 03/08/2023 | WIRE | Consumer Affairs | √ | -14,200.00 | -280,703.85 |
| Check | 03/08/2023 | ACH | Google Ads | √ | -12,818.25 | -293,522.10 |
| Bill Pmt -Check | 03/08/2023 | WIRE | Review Recruiters | √ | -9,000.00 | -302,522.10 |
| Bill Pmt -Check | 03/08/2023 | WIRE | EI Publication | √ | -7,150.50 | -309,672.60 |
| Bill Pmt -Check | 03/08/2023 | WIRE | Joyride | √ | -4,320.00 | -313,992.60 |
| Bill Pmt -Check | 03/08/2023 | ACH | Invoca | √ | -3,993.00 | -317,985.60 |
| Check | 03/08/2023 | ACH | Google Ads | √ | -2,500.00 | -320,485.60 |
| Check | 03/08/2023 | ACH | Google Ads | √ | -2,500.00 | -322,985.60 |
| Check | 03/08/2023 | ACH | Google Ads | √ | -2,500.00 | -325,485.60 |
| Check | 03/08/2023 | ACH | Google Ads | √ | -2,500.00 | -327,985.60 |
| Check | 03/08/2023 | ACH | Google Ads | √ | -2,500.00 | -330,485.60 |
| Check | 03/08/2023 | ACH | Google Ads | √ | -2,500.00 | -332,985.60 |
| Check | 03/08/2023 | ACH | Google Ads | √ | -2,500.00 | -335,485.60 |
| Bill Pmt -Check | 03/08/2023 | ACH | Essential Accessibility | √ | -1,666.67 | -337,152.27 |
| Bill Pmt -Check | 03/08/2023 | ACH | GreenspoonMarder | √ | -105.00 | -337,257.27 |
| Check | 03/09/2023 | ACH | Google Ads | √ | -2,500.00 | -339,757.27 |
| Check | 03/10/2023 | ACH | Google Ads | √ | -2,500.00 | -342,257.27 |
| Check | 03/10/2023 | ACH | Google Ads | √ | -2,500.00 | -344,757.27 |
| Check | 03/10/2023 | ACH | Google Ads | √ | -2,500.00 | -347,257.27 |
| Check | 03/10/2023 | ACH | Google Ads | √ | -2,500.00 | -349,757.27 |
| Check | 03/10/2023 | ACH | Google Ads | √ | -2,500.00 | -352,257.27 |
| Check | 03/10/2023 | ACH | Google Ads | √ | -2,500.00 | -354,757.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -62,181.75 | -416,939.02 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -10,000.00 | -426,939.02 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -5,000.00 | -431,939.02 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -5,000.00 | -436,939.02 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -5,000.00 | -441,939.02 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,818.25 | -444,757.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -447,257.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -449,757.27 |

12:19 PM
04/12/23

Case 22-10165-BLS    Doc 236-1   Filed 04/20/23    Page 64 of 124

**Lear Capital, Inc. Debtor In Possession**
Reconciliation Detail
1014   BOC - Marketing Account 3140, Period Ending 03/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -452,257.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -454,757.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -457,257.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -459,757.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -462,257.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -464,757.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -467,257.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -469,757.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -472,257.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -474,757.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -477,257.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -479,757.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -482,257.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -484,757.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -487,257.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -489,757.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -492,257.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -494,757.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -497,257.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -499,757.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -502,257.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -504,757.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -507,257.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -509,757.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -512,257.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -514,757.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -517,257.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -519,757.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -522,257.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -524,757.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -527,257.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -529,757.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -532,257.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -534,757.27 |
| Check | 03/13/2023 | ACH | Google Ads | √ | -2,500.00 | -537,257.27 |
| Bill Pmt -Check | 03/14/2023 | ach | BB3 LLC | √ | -108,950.00 | -646,207.27 |
| Bill Pmt -Check | 03/14/2023 | ach | Rainmaker Ad Ventures, Inc | √ | -28,852.00 | -675,059.27 |
| Bill Pmt -Check | 03/14/2023 | ach | Epath Digital, LP dba BuyologyIQ | √ | -21,000.00 | -696,059.27 |
| Bill Pmt -Check | 03/14/2023 | 10002 | TWO-D Productions | √ | -20,446.00 | -716,505.27 |
| Bill Pmt -Check | 03/14/2023 | wire | Conversionery Inc | √ | -8,699.00 | -725,204.27 |
| Check | 03/14/2023 | ACH | Google Ads | √ | -2,500.00 | -727,704.27 |
| Check | 03/14/2023 | ACH | Google Ads | √ | -2,500.00 | -730,204.27 |
| Check | 03/14/2023 | ACH | Google Ads | √ | -2,500.00 | -732,704.27 |
| Check | 03/14/2023 | ACH | Google Ads | √ | -2,500.00 | -735,204.27 |
| Check | 03/14/2023 | ACH | Google Ads | √ | -2,500.00 | -737,704.27 |
| Check | 03/14/2023 | ACH | Google Ads | √ | -2,500.00 | -740,204.27 |
| Check | 03/14/2023 | ACH | Google Ads | √ | -2,500.00 | -742,704.27 |
| Check | 03/14/2023 | ACH | Google Ads | √ | -2,500.00 | -745,204.27 |
| Check | 03/14/2023 | ACH | Google Ads | √ | -2,500.00 | -747,704.27 |
| Check | 03/14/2023 | ACH | Google Ads | √ | -2,500.00 | -750,204.27 |
| Check | 03/14/2023 | ACH | Google Ads | √ | -2,500.00 | -752,704.27 |
| Check | 03/14/2023 | ACH | Google Ads | √ | -2,500.00 | -755,204.27 |
| Check | 03/14/2023 | ACH | Google Ads | √ | -2,500.00 | -757,704.27 |
| Bill Pmt -Check | 03/14/2023 | ach | Revealed Films, Inc | √ | -1,785.00 | -759,489.27 |
| Bill Pmt -Check | 03/14/2023 | wire | Greater Talent Network, LLC | √ | -1,020.00 | -760,509.27 |
| Bill Pmt -Check | 03/14/2023 | 10003 | ExtremeReach | √ | -500.00 | -761,009.27 |
| Check | 03/15/2023 | ACH | Google Ads | √ | -2,500.00 | -763,509.27 |
| Check | 03/15/2023 | ACH | Google Ads | √ | -2,500.00 | -766,009.27 |
| Check | 03/15/2023 | ACH | Google Ads | √ | -2,500.00 | -768,509.27 |
| Check | 03/15/2023 | ACH | Google Ads | √ | -2,500.00 | -771,009.27 |
| Check | 03/15/2023 | ACH | Google Ads | √ | -2,500.00 | -773,509.27 |
| Check | 03/15/2023 | ACH | Google Ads | √ | -2,500.00 | -776,009.27 |
| Check | 03/15/2023 | ACH | Google Ads | √ | -2,500.00 | -778,509.27 |
| Check | 03/15/2023 | ACH | Google Ads | √ | -2,500.00 | -781,009.27 |
| Check | 03/15/2023 | ACH | Google Ads | √ | -2,500.00 | -783,509.27 |
| Check | 03/15/2023 | ACH | Google Ads | √ | -2,500.00 | -786,009.27 |
| Check | 03/16/2023 | ACH | Google Ads | √ | -2,500.00 | -788,509.27 |
| Check | 03/17/2023 | ACH | Google Ads | √ | -5,000.00 | -793,509.27 |
| Check | 03/17/2023 | ACH | Google Ads | √ | -5,000.00 | -798,509.27 |
| Check | 03/17/2023 | ACH | Google Ads | √ | -2,500.00 | -801,009.27 |
| Check | 03/17/2023 | ACH | Google Ads | √ | -2,500.00 | -803,509.27 |
| Check | 03/17/2023 | ACH | Google Ads | √ | -2,500.00 | -806,009.27 |
| Check | 03/17/2023 | ACH | Google Ads | √ | -2,500.00 | -808,509.27 |
| Check | 03/17/2023 | ACH | Google Ads | √ | -2,500.00 | -811,009.27 |
| Check | 03/17/2023 | ACH | Google Ads | √ | -2,500.00 | -813,509.27 |
| Check | 03/17/2023 | ACH | Google Ads | √ | -2,500.00 | -816,009.27 |
| Check | 03/17/2023 | ACH | Google Ads | √ | -2,500.00 | -818,509.27 |
| Check | 03/17/2023 | ACH | Google Ads | √ | -2,500.00 | -821,009.27 |
| Check | 03/17/2023 | ACH | Google Ads | √ | -2,500.00 | -823,509.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -5,000.00 | -828,509.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -831,009.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -833,509.27 |

12:19 PM
04/12/23

Case 22-10165-BLS    Doc 636-1    Filed 04/20/23    Page 65 of 124

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1014 · BOC - Marketing Account 3140, Period Ending 03/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -836,009.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -838,509.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -841,009.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -843,509.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -846,009.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -848,509.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -851,009.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -853,509.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -856,009.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -858,509.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -861,009.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -863,509.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -866,009.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -868,509.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -871,009.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -873,509.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -876,009.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -878,509.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -881,009.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -883,509.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -886,009.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -888,509.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -891,009.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -893,509.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -896,009.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -898,509.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -901,009.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -903,509.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -906,009.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -908,509.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -911,009.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -913,509.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -916,009.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -918,509.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -921,009.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -923,509.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -926,009.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -928,509.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -931,009.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -933,509.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -936,009.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -938,509.27 |
| Check | 03/20/2023 | ACH | Google Ads | √ | -2,500.00 | -941,009.27 |
| Bill Pmt -Check | 03/21/2023 | ACH | Jordan Media, LLC | √ | -508,829.81 | -1,449,839.08 |
| Bill Pmt -Check | 03/21/2023 | ACH | BB3 LLC | √ | -162,400.00 | -1,612,239.08 |
| Bill Pmt -Check | 03/21/2023 | ACH | Status Labs | √ | -31,300.00 | -1,643,539.08 |
| Bill Pmt -Check | 03/21/2023 | ACH | The Penny Hoarder | √ | -20,250.00 | -1,663,789.08 |
| Bill Pmt -Check | 03/21/2023 | wire | Numeracle Inc. | √ | -3,208.86 | -1,666,997.94 |
| Check | 03/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,669,497.94 |
| Check | 03/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,671,997.94 |
| Check | 03/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,674,497.94 |
| Check | 03/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,676,997.94 |
| Check | 03/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,679,497.94 |
| Check | 03/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,681,997.94 |
| Check | 03/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,684,497.94 |
| Check | 03/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,686,997.94 |
| Check | 03/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,689,497.94 |
| Check | 03/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,691,997.94 |
| Check | 03/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,694,497.94 |
| Bill Pmt -Check | 03/21/2023 | ACH | Adprecise Inc | √ | -1,800.00 | -1,696,297.94 |
| Bill Pmt -Check | 03/21/2023 | ACH | Feeto | √ | -329.65 | -1,696,627.59 |
| Check | 03/22/2023 | ACH | Google Ads | √ | -2,500.00 | -1,699,127.59 |
| Check | 03/22/2023 | ACH | Google Ads | √ | -2,500.00 | -1,701,627.59 |
| Check | 03/22/2023 | ACH | Google Ads | √ | -2,500.00 | -1,704,127.59 |
| Check | 03/22/2023 | ACH | Google Ads | √ | -2,500.00 | -1,706,627.59 |
| Check | 03/22/2023 | ACH | Google Ads | √ | -2,500.00 | -1,709,127.59 |
| Check | 03/23/2023 | ACH | Google Ads | √ | -2,500.00 | -1,711,627.59 |
| Check | 03/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,714,127.59 |
| Check | 03/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,716,627.59 |
| Check | 03/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,719,127.59 |
| Check | 03/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,721,627.59 |
| Check | 03/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,724,127.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,726,627.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,729,127.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,731,627.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,734,127.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,736,627.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,739,127.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,741,627.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,744,127.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,746,627.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,749,127.59 |

12:19 PM
04/12/23

Lear Capital, Inc. Debtor In Possession

Case 22-10165-BLS    Doc 636-1    Filed 04/20/23    Page 66 of 124

Reconciliation Detail

1014  BOC - Marketing Account 3140, Period Ending 03/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,751,627.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,754,127.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,756,627.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,759,127.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,761,627.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,764,127.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,766,627.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,769,127.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,771,627.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,774,127.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,776,627.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,779,127.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,781,627.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,784,127.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,786,627.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,789,127.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,791,627.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,794,127.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,796,627.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,799,127.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,801,627.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,804,127.59 |
| Check | 03/27/2023 | ACH | Google Ads | √ | -2,500.00 | -1,806,627.59 |
| Bill Pmt -Check | 03/28/2023 | wire | iSpotower | √ | -59,600.00 | -1,866,227.59 |
| Check | 03/28/2023 | ACH | Google Ads | √ | -7,500.00 | -1,873,727.59 |
| Check | 03/28/2023 | ACH | Google Ads | √ | -2,500.00 | -1,876,227.59 |
| Check | 03/28/2023 | ACH | Google Ads | √ | -2,500.00 | -1,878,727.59 |
| Check | 03/28/2023 | ACH | Google Ads | √ | -2,500.00 | -1,881,227.59 |
| Check | 03/28/2023 | ACH | Google Ads | √ | -2,500.00 | -1,883,727.59 |
| Check | 03/28/2023 | ACH | Google Ads | √ | -2,500.00 | -1,886,227.59 |
| Check | 03/28/2023 | ACH | Google Ads | √ | -2,500.00 | -1,888,727.59 |
| Check | 03/28/2023 | ACH | Google Ads | √ | -2,500.00 | -1,891,227.59 |
| Check | 03/28/2023 | ACH | Google Ads | √ | -2,500.00 | -1,893,727.59 |
| Bill Pmt -Check | 03/28/2023 | ach | Advertise Purple Incorporated | √ | -2,420.00 | -1,896,147.59 |
| Bill Pmt -Check | 03/28/2023 | ach | Opinion Corp | √ | -2,000.00 | -1,898,147.59 |
| Check | 03/29/2023 | ACH | Google Ads | √ | -2,500.00 | -1,900,647.59 |
| Check | 03/29/2023 | ACH | Google Ads | √ | -2,500.00 | -1,903,147.59 |
| Check | 03/29/2023 | ACH | Google Ads | √ | -2,500.00 | -1,905,647.59 |
| Check | 03/29/2023 | ACH | Google Ads | √ | -2,500.00 | -1,908,147.59 |
| Check | 03/30/2023 | ACH | Google Ads | √ | -2,500.00 | -1,910,647.59 |
| Check | 03/31/2023 | ACH | Google Ads | √ | -2,500.00 | -1,913,147.59 |
| Check | 03/31/2023 | ACH | Google Ads | √ | -2,500.00 | -1,915,647.59 |
| Check | 03/31/2023 | ACH | Google Ads | √ | -2,500.00 | -1,918,147.59 |
| Total Checks and Payments | | | | | -1,918,147.59 | -1,918,147.59 |
| **Deposits and Credits - 3 items** | | | | | | |
| Transfer | 03/20/2023 | | | √ | 700,000.00 | 700,000.00 |
| Transfer | 03/21/2023 | | | √ | 500,000.00 | 1,200,000.00 |
| Transfer | 03/29/2023 | | | √ | 100,000.00 | 1,300,000.00 |
| Total Deposits and Credits | | | | | 1,300,000.00 | 1,300,000.00 |
| Total Cleared Transactions | | | | | -618,147.59 | -618,147.59 |
| Cleared Balance | | | | | -618,147.59 | 253,409.15 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Bill Pmt -Check | 03/08/2023 | 10001 | New Creation Consulting | | -18,169.30 | -18,169.30 |
| Bill Pmt -Check | 03/21/2023 | 10005 |  | | -3,589.00 | -21,758.30 |
| Bill Pmt -Check | 03/21/2023 | 10004 | Craft Promotions | | -1,265.00 | -23,023.30 |
| Total Checks and Payments | | | | | -23,023.30 | -23,023.30 |
| Total Uncleared Transactions | | | | | -23,023.30 | -23,023.30 |
| Register Balance as of 03/31/2023 | | | | | -641,170.89 | 230,385.85 |
| **Ending Balance** | | | | | **-641,170.89** | **230,385.85** |



# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
"MARKETING"
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## *Statement Ending 03/31/2023*

*Page 1 of 10*

### *Managing Your Accounts*

 Client Services  (877) 770-BANC (2262)

Online Banking  bancofcal.com

---

 | IMPORTANT ANNOUNCEMENT

## **WEST LA HABRA BRANCH CLOSURE**

### The West La Habra Branch will permanently close on Friday, April 21, 2023.

All client accounts will be transferred automatically to our La Habra Branch, and you will have full access to your accounts during the transition. Please note that unless you have a safe deposit box, no action is required of you. **The La Habra Branch is located at 401 East Whittier Boulevard, La Habra CA 90631.**

**SAFE DEPOSIT BOX RENTERS:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

 **If you have any questions, please contact Client Services at:
877-770-BANC (2262)**



TOGETHER **WE WIN**®

**Important Notice To Our Account Holders**

We have updated some of our Agreements and Disclosures that govern your accounts. Our updated Deposit Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement, and Treasury Management Services Agreement will be effective on January 1, 2023. You can find the updated agreements on our website at www.bancofcal.com/agreements, you can request a copy from your Branch Banker or Relationship Manager, or you can call us at 877-770-BANC (2262). We value your relationship and thank you for banking with us.

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX3140 | $253,409.15 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is your INTERST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | SUBTOTAL | $ | |
| | | | Total | $ | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | BALANCE | | |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 03/01/2023 | **Beginning Balance** | **$871,556.74** |
| | 3 Credit(s) This Period | $1,300,000.00 |
| | 286 Debit(s) This Period | $1,918,147.59 |
| 03/31/2023 | **Ending Balance** | **$253,409.15** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 03/20/2023 | 217555 BOL Transfer From ███ 1731 ON 3/20/23 12:50 | $700,000.00 |
| 03/21/2023 | 522450 BOL Transfer From ███ 1731 ON 3/21/23 13:48 | $500,000.00 |
| 03/29/2023 | 685139 BOL Transfer From ███ 1731 ON 3/29/23 10:29 | $100,000.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 03/01/2023 | GOOGLE ADWORDS:31 US003TBQFL | $2,500.00 |
| 03/01/2023 | GOOGLE ADWORDS:31 US003TCRRM | $2,500.00 |
| 03/01/2023 | GOOGLE ADWORDS:31 US003TCQOA | $2,500.00 |
| 03/01/2023 | GOOGLE ADWORDS:31 US003TCPIM | $2,500.00 |
| 03/02/2023 | GOOGLE ADWORDS:31 US003TGPEH | $2,500.00 |
| 03/03/2023 | GOOGLE ADWORDS:31 US003TCWG6 | $318.25 |
| 03/03/2023 | GOOGLE ADWORDS:31 US003TCYY3 | $2,500.00 |
| 03/03/2023 | GOOGLE ADWORDS:31 US003TCZHC | $2,500.00 |
| 03/03/2023 | GOOGLE ADWORDS:31 US003TCZMX | $2,500.00 |
| 03/03/2023 | GOOGLE ADWORDS:31 US003THBNZ | $2,500.00 |
| 03/03/2023 | GOOGLE ADWORDS:31 US003TD1YL | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003TDCXX | $2,181.75 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003THAQ5 | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003TDTIA | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003TDU5Y | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003TD4VU | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003TDXG4 | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003TD9M9 | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003TE38Y | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003THFTZ | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003TE2HA | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003TDCBO | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003TD6Y9 | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003TDDUO | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003TDC3X | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003TE3BM | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003THMJE | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003TDG5L | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003TE5EP | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003TE68G | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003TE2LA | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003THK9K | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003THNOW | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003TDE2U | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003THLIE | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003TG9MM | $2,500.00 |
| 03/06/2023 | GOOGLE ADWORDS:31 US003TJP1W | $10,000.00 |
| 03/07/2023 | GOOGLE ADWORDS:31 US003TH4KV | $2,500.00 |
| 03/07/2023 | GOOGLE ADWORDS:31 US003TGKA0 | $2,500.00 |
| 03/07/2023 | GOOGLE ADWORDS:31 US003TH6O7 | $2,500.00 |
| 03/07/2023 | GOOGLE ADWORDS:31 US003TKL6E | $2,500.00 |
| 03/07/2023 | GOOGLE ADWORDS:31 US003TH9VJ | $2,500.00 |
| 03/07/2023 | GOOGLE ADWORDS:31 US003TKJA2 | $2,500.00 |
| 03/07/2023 | GOOGLE ADWORDS:31 US003TKSMN | $2,500.00 |
| 03/07/2023 | GOOGLE ADWORDS:31 US003TGTNC | $2,500.00 |
| 03/08/2023 | LEAR CAPITAL3140 ███ -SETT-A362CMGT | $105.00 |

## BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

# Analyzed Business Checking-XXXXXXXX3140 (continued)

## Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 03/08/2023 | LEAR CAPITAL3140 essential -SETT-A362CMGT | $1,666.67 |
| 03/08/2023 | GOOGLE ADWORDS:31 US003TGTF0 | $2,500.00 |
| 03/08/2023 | GOOGLE ADWORDS:31 US003TGUEC | $2,500.00 |
| 03/08/2023 | GOOGLE ADWORDS:31 US003TKXBB | $2,500.00 |
| 03/08/2023 | GOOGLE ADWORDS:31 US003TGVVL | $2,500.00 |
| 03/08/2023 | GOOGLE ADWORDS:31 US003TGUOC | $2,500.00 |
| 03/08/2023 | GOOGLE ADWORDS:31 US003TKVVW | $2,500.00 |
| 03/08/2023 | GOOGLE ADWORDS:31 US003TL04N | $2,500.00 |
| 03/08/2023 | LEAR CAPITAL3140 invoca -SETT-A362CMGT | $3,993.00 |
| 03/08/2023 | GOOGLE ADWORDS:31 US003TGSF6 | $12,818.25 |
| 03/08/2023 | LEAR CAPITAL3140 status -SETT-A362CMGT | $22,200.00 |
| 03/08/2023 | LEAR CAPITAL3140 launch -SETT-A362CMGT | $53,480.00 |
| 03/09/2023 | GOOGLE ADWORDS:31 US003THD2C | $2,500.00 |
| 03/10/2023 | GOOGLE ADWORDS:31 US003TLW7H | $2,500.00 |
| 03/10/2023 | GOOGLE ADWORDS:31 US003TIHAS | $2,500.00 |
| 03/10/2023 | GOOGLE ADWORDS:31 US003TIEAJ | $2,500.00 |
| 03/10/2023 | GOOGLE ADWORDS:31 US003TIH0V | $2,500.00 |
| 03/10/2023 | GOOGLE ADWORDS:31 US003THX6R | $2,500.00 |
| 03/10/2023 | GOOGLE ADWORDS:31 US003THXT3 | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TJDYR | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TNPPZ | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TK727 | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TK7EP | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003THZVI | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TIND7 | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TM9AT | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TM81B | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TM7PK | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TI4X6 | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TM96T | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TMAA5 | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TME6T | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TMGOB | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TITZS | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TIP2P | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TIAIC | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TIBH0 | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TIDMI | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TIB1O | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TMKQK | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TMKSQ | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TIUTY | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TMJEN | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TIXF4 | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TIZ5D | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TJ1QY | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TIFM0 | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TJ2EM | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TIG0O | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TMOBE | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TJ5EJ | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TMTCH | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TJ6LS | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TIGR3 | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TJ96A | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TINT0 | $2,500.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TMTTZ | $2,818.25 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TMRI8 | $5,000.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TJ39S | $5,000.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TIIT0 | $5,000.00 |
| 03/13/2023 | GOOGLE ADWORDS:31 US003TJ5O1 | $10,000.00 |

**BANC OF**
**CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

# Analyzed Business Checking-XXXXXXXX3140 (continued)

## Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 03/13/2023 | GOOGLE ADWORDS:31 US003TINMP | $62,181.75 |
| 03/14/2023 | LEAR CAPITAL3140 revealed –SETT–A362CMGT | $1,785.00 |
| 03/14/2023 | GOOGLE ADWORDS:31 US003TK9SG | $2,500.00 |
| 03/14/2023 | GOOGLE ADWORDS:31 US003TNU85 | $2,500.00 |
| 03/14/2023 | GOOGLE ADWORDS:31 US003TJHOI | $2,500.00 |
| 03/14/2023 | GOOGLE ADWORDS:31 US003TJJ2I | $2,500.00 |
| 03/14/2023 | GOOGLE ADWORDS:31 US003TJLA9 | $2,500.00 |
| 03/14/2023 | GOOGLE ADWORDS:31 US003TKA5M | $2,500.00 |
| 03/14/2023 | GOOGLE ADWORDS:31 US003TKE8D | $2,500.00 |
| 03/14/2023 | GOOGLE ADWORDS:31 US003TO4YH | $2,500.00 |
| 03/14/2023 | GOOGLE ADWORDS:31 US003TNYNB | $2,500.00 |
| 03/14/2023 | GOOGLE ADWORDS:31 US003TKEND | $2,500.00 |
| 03/14/2023 | GOOGLE ADWORDS:31 US003TJSTC | $2,500.00 |
| 03/14/2023 | GOOGLE ADWORDS:31 US003TO9DN | $2,500.00 |
| 03/14/2023 | GOOGLE ADWORDS:31 US003TJS03 | $2,500.00 |
| 03/14/2023 | LEAR CAPITAL3140 epath –SETT–A362CMGT | $21,000.00 |
| 03/14/2023 | LEAR CAPITAL3140 rainmaker –SETT–A362CMGT | $28,852.00 |
| 03/14/2023 | LEAR CAPITAL3140 bb3 –SETT–A362CMGT | $108,950.00 |
| 03/15/2023 | GOOGLE ADWORDS:31 US003TKO04 | $2,500.00 |
| 03/15/2023 | GOOGLE ADWORDS:31 US003TO97K | $2,500.00 |
| 03/15/2023 | GOOGLE ADWORDS:31 US003TKPCY | $2,500.00 |
| 03/15/2023 | GOOGLE ADWORDS:31 US003TJX89 | $2,500.00 |
| 03/15/2023 | GOOGLE ADWORDS:31 US003TK0V3 | $2,500.00 |
| 03/15/2023 | GOOGLE ADWORDS:31 US003TK0JO | $2,500.00 |
| 03/15/2023 | GOOGLE ADWORDS:31 US003TKSEV | $2,500.00 |
| 03/15/2023 | GOOGLE ADWORDS:31 US003TKSFG | $2,500.00 |
| 03/15/2023 | GOOGLE ADWORDS:31 US003TOCHQ | $2,500.00 |
| 03/15/2023 | GOOGLE ADWORDS:31 US003TKSJV | $2,500.00 |
| 03/16/2023 | GOOGLE ADWORDS:31 US003TKTF9 | $2,500.00 |
| 03/17/2023 | GOOGLE ADWORDS:31 US003TM3JM | $2,500.00 |
| 03/17/2023 | GOOGLE ADWORDS:31 US003TLDGI | $2,500.00 |
| 03/17/2023 | GOOGLE ADWORDS:31 US003TMAAS | $2,500.00 |
| 03/17/2023 | GOOGLE ADWORDS:31 US003TLI10 | $2,500.00 |
| 03/17/2023 | GOOGLE ADWORDS:31 US003TMAYY | $2,500.00 |
| 03/17/2023 | GOOGLE ADWORDS:31 US003TLKKX | $2,500.00 |
| 03/17/2023 | GOOGLE ADWORDS:31 US003TLJJF | $2,500.00 |
| 03/17/2023 | GOOGLE ADWORDS:31 US003TLLVO | $2,500.00 |
| 03/17/2023 | GOOGLE ADWORDS:31 US003TMG5D | $2,500.00 |
| 03/17/2023 | GOOGLE ADWORDS:31 US003TQ6D8 | $2,500.00 |
| 03/17/2023 | GOOGLE ADWORDS:31 US003TMDO7 | $5,000.00 |
| 03/17/2023 | GOOGLE ADWORDS:31 US003TLPJX | $5,000.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TLNHR | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TQ9TZ | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TLVLF | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TLVMO | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TLR8U | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TMKS7 | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TLU0I | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TQCM2 | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TLXLF | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TQ6KZ | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TQCVE | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TMNYJ | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TLX96 | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TMRZY | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TMRCP | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TQD98 | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TQES2 | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TMRZ7 | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TMQW7 | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TQJLQ | $2,500.00 |


## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 03/20/2023 | GOOGLE ADWORDS:31 US003TQIEH | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TQH3Q | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TQJWT | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TQKVQ | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TMSCD | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TMVOM | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TQM8K | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TMY2J | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TM76L | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TQPH5 | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TMWPM | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TMX37 | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TQRE5 | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TN1K4 | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TQTXE | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TMB00 | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TM8W3 | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TMF5O | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TN22J | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TQYTZ | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TN2Y1 | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TN4EJ | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TMABO | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TN7UG | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TN8ZJ | $2,500.00 |
| 03/20/2023 | GOOGLE ADWORDS:31 US003TQ8PN | $5,000.00 |
| 03/21/2023 | LEAR CAPITAL3140 feefo -SETT-A362CMGT | $329.65 |
| 03/21/2023 | LEAR CAPITAL3140 adprecise -SETT-A362CMGT | $1,800.00 |
| 03/21/2023 | GOOGLE ADWORDS:31 US003TMKVF | $2,500.00 |
| 03/21/2023 | GOOGLE ADWORDS:31 US003TR2CW | $2,500.00 |
| 03/21/2023 | GOOGLE ADWORDS:31 US003TMKVO | $2,500.00 |
| 03/21/2023 | GOOGLE ADWORDS:31 US003TR44E | $2,500.00 |
| 03/21/2023 | GOOGLE ADWORDS:31 US003TNC1G | $2,500.00 |
| 03/21/2023 | GOOGLE ADWORDS:31 US003TMNLF | $2,500.00 |
| 03/21/2023 | GOOGLE ADWORDS:31 US003TQJVJ | $2,500.00 |
| 03/21/2023 | GOOGLE ADWORDS:31 US003TQ12I | $2,500.00 |
| 03/21/2023 | GOOGLE ADWORDS:31 US003TQ01L | $2,500.00 |
| 03/21/2023 | GOOGLE ADWORDS:31 US003TUN6Z | $2,500.00 |
| 03/21/2023 | GOOGLE ADWORDS:31 US003TQ1F3 | $2,500.00 |
| 03/21/2023 | LEAR CAPITAL3140 the penny -SETT-A362CMGT | $20,250.00 |
| 03/21/2023 | LEAR CAPITAL3140 status -SETT-A362CMGT | $31,300.00 |
| 03/21/2023 | LEAR CAPITAL3140 bb3 -SETT-A362CMGT | $162,400.00 |
| 03/21/2023 | LEAR CAPITAL3140 -SETT-A362CMGT | $508,829.81 |
| 03/22/2023 | GOOGLE ADWORDS:31 US003TULJH | $2,500.00 |
| 03/22/2023 | GOOGLE ADWORDS:31 US003TUNZT | $2,500.00 |
| 03/22/2023 | GOOGLE ADWORDS:31 US003TR22P | $2,500.00 |
| 03/22/2023 | GOOGLE ADWORDS:31 US003TUSCH | $2,500.00 |
| 03/22/2023 | GOOGLE ADWORDS:31 US003TR5A7 | $2,500.00 |
| 03/23/2023 | GOOGLE ADWORDS:31 US003TRK6M | $2,500.00 |
| 03/24/2023 | GOOGLE ADWORDS:31 US003TR00I | $2,500.00 |
| 03/24/2023 | GOOGLE ADWORDS:31 US003TS10D | $2,500.00 |
| 03/24/2023 | GOOGLE ADWORDS:31 US003TRAY0 | $2,500.00 |
| 03/24/2023 | GOOGLE ADWORDS:31 US003TRBWL | $2,500.00 |
| 03/24/2023 | GOOGLE ADWORDS:31 US003TS4EG | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TVZHH | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TRJN9 | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TSDIJ | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TRIZC | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TSG9V | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TW3D8 | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TW1GK | $2,500.00 |



3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 03/27/2023 | GOOGLE ADWORDS:31 US003TSFLV | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TW8NK | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TRNBI | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TW3IZ | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TSJW1 | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TSKUP | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TSOID | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TRT19 | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TWD1W | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TWDT8 | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TSQ24 | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TWFDW | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TRTWU | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TRXFC | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TSS47 | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TWGKT | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TRYC3 | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TWI8Q | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TSR0P | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TSUPP | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TWL92 | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TWJ7Z | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TWMT2 | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TSZSM | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TT0UY | $2,500.00 |
| 03/27/2023 | GOOGLE ADWORDS:31 US003TS5N6 | $2,500.00 |
| 03/28/2023 | LEAR CAPITAL3140 opinion -SETT-A362CMGT | $2,000.00 |
| 03/28/2023 | LEAR CAPITAL3140 Advertise -SETT-A362CMGT | $2,420.00 |
| 03/28/2023 | GOOGLE ADWORDS:31 US003TWSWH | $2,500.00 |
| 03/28/2023 | GOOGLE ADWORDS:31 US003TWVJN | $2,500.00 |
| 03/28/2023 | GOOGLE ADWORDS:31 US003TS93F | $2,500.00 |
| 03/28/2023 | GOOGLE ADWORDS:31 US003TWV2W | $2,500.00 |
| 03/28/2023 | GOOGLE ADWORDS:31 US003TT4GV | $2,500.00 |
| 03/28/2023 | GOOGLE ADWORDS:31 US003TWXET | $2,500.00 |
| 03/28/2023 | GOOGLE ADWORDS:31 US003TX28Q | $2,500.00 |
| 03/28/2023 | GOOGLE ADWORDS:31 US003TSC5O | $2,500.00 |
| 03/28/2023 | GOOGLE ADWORDS:31 US003TX5JT | $7,500.00 |
| 03/29/2023 | GOOGLE ADWORDS:31 US003TXDOW | $2,500.00 |
| 03/29/2023 | GOOGLE ADWORDS:31 US003TTLE4 | $2,500.00 |
| 03/29/2023 | GOOGLE ADWORDS:31 US003TTLN1 | $2,500.00 |
| 03/29/2023 | GOOGLE ADWORDS:31 US003TSR90 | $2,500.00 |
| 03/30/2023 | GOOGLE ADWORDS:31 US003TT47O | $2,500.00 |
| 03/31/2023 | GOOGLE ADWORDS:31 US003TTMU0 | $2,500.00 |
| 03/31/2023 | GOOGLE ADWORDS:31 US003TYEHW | $2,500.00 |
| 03/31/2023 | GOOGLE ADWORDS:31 US003TYDUZ | $2,500.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 03/08/2023 | Outgoing Wire 715849 Joyride | $4,320.00 |
| 03/08/2023 | Outgoing Wire 715869 El Publication | $7,150.50 |
| 03/08/2023 | Outgoing Wire 715851 Review Recruiters, LLC | $9,000.00 |
| 03/08/2023 | Outgoing Wire 715847 Consumer Affairs | $14,200.00 |
| 03/08/2023 | Outgoing Wire 715845 Adcology | $35,007.00 |
| 03/08/2023 | Outgoing Wire 715852 Unreal | $38,316.85 |
| 03/14/2023 | Outgoing Wire 717342 Greater Talent Network | $1,020.00 |
| 03/14/2023 | Outgoing Wire 717340 Conversionery | $8,699.00 |
| 03/21/2023 | Outgoing Wire 719230 Numeracle | $3,208.86 |
| 03/28/2023 | Outgoing Wire 720933 IspoTower | $59,600.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 10002 | 03/20/2023 | $20,446.00 | 10003 | 03/24/2023 | $500.00 |

* * Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03/01/2023 | $861,556.74 | 03/13/2023 | $334,299.47 | 03/23/2023 | $360,429.15 |
| 03/02/2023 | $859,056.74 | 03/14/2023 | $131,493.47 | 03/24/2023 | $347,429.15 |
| 03/03/2023 | $846,238.49 | 03/15/2023 | $106,493.47 | 03/27/2023 | $264,929.15 |
| 03/06/2023 | $774,056.74 | 03/16/2023 | $103,993.47 | 03/28/2023 | $173,409.15 |
| 03/07/2023 | $754,056.74 | 03/17/2023 | $68,993.47 | 03/29/2023 | $263,409.15 |
| 03/08/2023 | $534,299.47 | 03/20/2023 | $631,047.47 | 03/30/2023 | $260,909.15 |
| 03/09/2023 | $531,799.47 | 03/21/2023 | $375,429.15 | 03/31/2023 | $253,409.15 |
| 03/10/2023 | $516,799.47 | 03/22/2023 | $362,929.15 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |



3 MacArthur Place
Santa Ana, California 92707





| #10002 | 03/20/2023 | $20,446.00 |
| #10003 | 03/24/2023 | $500.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
**1013 · BOC - Control Account 4295, Period Ending 03/31/2023**

|  | Mar 31, 23 |
|---|---|
| **Beginning Balance** | 500,000.00 |
| **Cleared Balance** | 500,000.00 |
| **Register Balance as of 03/31/2023** | 500,000.00 |
| **Ending Balance** | 500,000.00 |

**12:13 PM**

**04/12/23**

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1013 · BOC - Control Account 4295, Period Ending 03/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 500,000.00 |
| Cleared Balance | | | | | | 500,000.00 |
| Register Balance as of 03/31/2023 | | | | | | 500,000.00 |
| **Ending Balance** | | | | | | **500,000.00** |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
BANC OF CALIFORNIA, NATIONAL ASSOCIATION
DACA CONTROLLED
3 MACARTHUR PL
SANTA ANA CA 92707-6067

## *Statement Ending 03/31/2023*

*Page 1 of 4*

### *Managing Your Accounts*

 Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---

 | IMPORTANT ANNOUNCEMENT

## **WEST LA HABRA BRANCH CLOSURE**

### The West La Habra Branch will permanently close on Friday, April 21, 2023.

All client accounts will be transferred automatically to our La Habra Branch, and you will have full access to your accounts during the transition. Please note that unless you have a safe deposit box, no action is required of you. **The La Habra Branch is located at 401 East Whittier Boulevard, La Habra CA 90631.**

**SAFE DEPOSIT BOX RENTERS:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

 **If you have any questions, please contact Client Services at:**
**877-770-BANC (2262)**



TOGETHER **WE WIN'**

---

**Important Notice To Our Account Holders**

We have updated some of our Agreements and Disclosures that govern your accounts. Our updated Deposit Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement, and Treasury Management Services Agreement will be effective on January 1, 2023. You can find the updated agreements on our website at www.bancofcal.com/agreements, you can request a copy from your Branch Banker or Relationship Manager, or you can call us at 877-770-BANC (2262). We value your relationship and thank you for banking with us.

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX4295 | $500,000.00 |



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | |
| | | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | | |
| | | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | | SUBTOTAL | $ |
| | | | Total | $ | | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | BALANCE | |



**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX4295

**Account Summary**

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/2023 | **Beginning Balance** | **$500,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 03/31/2023 | **Ending Balance** | **$500,000.00** |

**Overdraft and Non- Sufficient Funds Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |



# BANK OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

**12:09 PM**

**04/12/23**

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
**1015 · BOC - Utility Services 5554, Period Ending 03/31/2023**

| | Mar 31, 23 |
|---|---|
| **Beginning Balance** | 25,000.00 |
| **Cleared Balance** | 25,000.00 |
| **Register Balance as of 03/31/2023** | 25,000.00 |
| **Ending Balance** | 25,000.00 |

**12:09 PM**

**04/12/23**

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
**1015 · BOC - Utility Services 5554, Period Ending 03/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 25,000.00 |
| Cleared Balance | | | | | | 25,000.00 |
| Register Balance as of 03/31/2023 | | | | | | 25,000.00 |
| **Ending Balance** | | | | | | **25,000.00** |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
UTILITY SERVICES
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240



*Statement Ending 03/31/2023*

Page 1 of 4

## Managing Your Accounts

Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---

 **IMPORTANT ANNOUNCEMENT**

## WEST LA HABRA BRANCH CLOSURE

### The West La Habra Branch will permanently close on Friday, April 21, 2023.

All client accounts will be transferred automatically to our La Habra Branch, and you will have full access to your accounts during the transition. Please note that unless you have a safe deposit box, no action is required of you. **The La Habra Branch is located at 401 East Whittier Boulevard, La Habra CA 90631.**

**SAFE DEPOSIT BOX RENTERS:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

 **If you have any questions, please contact Client Services at:**
**877-770-BANC (2262)**



TOGETHER **WE WIN**®

**Important Notice To Our Account Holders**

We have updated some of our Agreements and Disclosures that govern your accounts. Our updated Deposit Account Agreement, Debit Card Agreement and Disclosures, Online Banking and Mobile Banking Agreement, and Treasury Management Services Agreement will be effective on January 1, 2023. You can find the updated agreements on our website at www.bancofcal.com/agreements, you can request a copy from your Branch Banker or Relationship Manager, or you can call us at 877-770-BANC (2262). We value your relationship and thank you for banking with us.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX5554 | $25,000.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is your INTERST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | SUBTOTAL | $ |
| | | Total | $ | | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | BALANCE | |

**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX5554

### Account Summary

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/2023 | **Beginning Balance** | **$25,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 03/31/2023 | **Ending Balance** | **$25,000.00** |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |



**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1021 · AXOS - General 8676, Period Ending 03/31/2023

|  | Mar 31, 23 |
|---|---|
| **Beginning Balance** | 2,938,850.86 |
| **Cleared Transactions** | |
| **Checks and Payments - 30 items** | -7,737,237.18 |
| **Deposits and Credits - 20 items** | 9,409,722.96 |
| **Total Cleared Transactions** | 1,672,485.78 |
| **Cleared Balance** | 4,611,336.64 |
| **Register Balance as of 03/31/2023** | 4,611,336.64 |
| **Ending Balance** | 4,611,336.64 |

11:54 AM
04/12/23

Case 22-10165-BLS    Doc 636-1    Filed 04/20/23    Page 90 of 124

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1021   AXOS - General 8676, Period Ending 03/31/2023

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 2,938,850.86 |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 30 items** | | | | | | | |
| | Transfer | 03/01/2023 | | | √ | -500,000.00 | -500,000.00 |
| | Check | 03/02/2023 | CPO-41522 | WC3 Wholesale, Inc | √ | -1,086,942.40 | -1,586,942.40 |
| | Check | 03/02/2023 | ACH | Strata Trust | √ | -2,517.24 | -1,589,459.64 |
| | Check | 03/02/2023 | ACH | Equity Trust Company | √ | -2,131.50 | -1,591,591.14 |
| | Check | 03/03/2023 | ACH | Strata Trust | √ | -46,582.68 | -1,638,173.82 |
| | Check | 03/03/2023 | ACH | Equity Trust Company | √ | -21,412.85 | -1,659,586.67 |
| | Check | 03/03/2023 | ACH | Entrust | √ | -4,092.69 | -1,663,679.36 |
| | Transfer | 03/06/2023 | | | √ | -725,000.00 | -2,388,679.36 |
| | Check | 03/06/2023 | ACH | Strata Trust | √ | -19,129.90 | -2,407,809.26 |
| | Check | 03/07/2023 | ACH | Equity Trust Company | √ | -545,876.17 | -2,953,685.43 |
| | Check | 03/09/2023 | CPO-41542 | WC3 Wholesale, Inc | √ | -23,346.98 | -2,977,032.41 |
| | Check | 03/10/2023 | CPO-41550 | WC3 Wholesale, Inc | √ | -773,668.52 | -3,750,700.93 |
| | Check | 03/10/2023 | ACH | Strata Trust | √ | -84,462.41 | -3,835,163.34 |
| | Check | 03/10/2023 | ACH | Equity Trust Company | √ | -16,681.00 | -3,851,844.34 |
| | Check | 03/15/2023 | CPO-41551 | WC3 Wholesale, Inc | √ | -837,779.23 | -4,689,623.57 |
| | Check | 03/15/2023 | CPO-41561 | WC3 Wholesale, Inc | √ | -670,696.44 | -5,360,320.01 |
| | Check | 03/15/2023 | ACH | Equity Trust Company | √ | -36,553.24 | -5,396,873.25 |
| | Check | 03/16/2023 | ACH | Strata Trust | √ | -3,976.96 | -5,400,850.21 |
| | Check | 03/20/2023 | ACH | Equity Trust Company | √ | -98,389.53 | -5,499,239.74 |
| | Check | 03/20/2023 | ACH | Strata Trust | √ | -44,603.37 | -5,543,843.11 |
| | Check | 03/22/2023 | CPO-41579 | WC3 Wholesale, Inc | √ | -698,103.57 | -6,241,946.68 |
| | Check | 03/22/2023 | ACH | Equity Trust Company | √ | -52,799.17 | -6,294,745.85 |
| | Check | 03/23/2023 | CPO-41584 | WC3 Wholesale, Inc | √ | -658,353.85 | -6,953,099.70 |
| | Check | 03/24/2023 | CPO-41589 | WC3 Wholesale, Inc | √ | -185,607.33 | -7,138,707.03 |
| | Check | 03/24/2023 | ACH | Strata Trust | √ | -49,697.46 | -7,188,404.49 |
| | Check | 03/24/2023 | ACH | Goldstar | √ | -616.64 | -7,189,021.13 |
| | Check | 03/28/2023 | ACH | Equity Trust Company | √ | -66,320.26 | -7,255,341.39 |
| | Check | 03/30/2023 | CPO-41603 | WC3 Wholesale, Inc | √ | -446,274.98 | -7,701,616.37 |
| | Check | 03/30/2023 | ACH | Equity Trust Company | √ | -22,955.97 | -7,724,572.34 |
| | Check | 03/30/2023 | ACH | Strata Trust | √ | -12,664.84 | -7,737,237.18 |
| Total Checks and Payments | | | | | | -7,737,237.18 | -7,737,237.18 |
| **Deposits and Credits - 20 items** | | | | | | | |
| | Transfer | 03/01/2023 | | | √ | 111,174.73 | 111,174.73 |
| | Transfer | 03/02/2023 | | | √ | 105,200.26 | 216,374.99 |
| | Transfer | 03/03/2023 | | | √ | 1,247,360.77 | 1,463,735.76 |
| | Transfer | 03/06/2023 | | | √ | 321,885.44 | 1,785,621.20 |
| | Transfer | 03/07/2023 | | | √ | 34,810.00 | 1,820,431.20 |
| | Transfer | 03/08/2023 | | | √ | 371,325.91 | 2,191,757.11 |
| | Transfer | 03/09/2023 | | | √ | 96,887.71 | 2,288,644.82 |
| | Transfer | 03/13/2023 | | | √ | 2,347,651.55 | 4,636,296.37 |
| | Transfer | 03/14/2023 | | | √ | 459,344.69 | 5,095,641.06 |
| | Transfer | 03/15/2023 | | | √ | 1,025,690.47 | 6,121,331.53 |
| | Transfer | 03/17/2023 | | | √ | 4,204.12 | 6,125,535.65 |
| | Transfer | 03/20/2023 | | | √ | 133,053.91 | 6,258,589.56 |
| | Transfer | 03/22/2023 | | | √ | 1,183,290.28 | 7,441,879.84 |
| | Transfer | 03/23/2023 | | | √ | 203,283.23 | 7,645,163.07 |
| | Transfer | 03/24/2023 | | | √ | 708,343.80 | 8,353,506.87 |
| | Transfer | 03/27/2023 | | | √ | 303,714.33 | 8,657,221.20 |
| | Transfer | 03/28/2023 | | | √ | 32,316.81 | 8,689,538.01 |
| | Transfer | 03/29/2023 | | | √ | 189,787.19 | 8,879,325.20 |
| | Transfer | 03/30/2023 | | | √ | 361,098.43 | 9,240,423.63 |
| | Transfer | 03/31/2023 | | | √ | 169,299.33 | 9,409,722.96 |
| Total Deposits and Credits | | | | | | 9,409,722.96 | 9,409,722.96 |
| Total Cleared Transactions | | | | | | 1,672,485.78 | 1,672,485.78 |
| Cleared Balance | | | | | | 1,672,485.78 | 4,611,336.64 |
| Register Balance as of 03/31/2023 | | | | | | 1,672,485.78 | 4,611,336.64 |
| **Ending Balance** | | | | | | 1,672,485.78 | 4,611,336.64 |



Date  3/31/23          Page    1
Primary Account      3676

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165,
GENERAL ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:          LEAR CAPITAL, INC.
                        DEBTOR IN POSSESSION, CASE #22-10165,
                        GENERAL ACCOUNT

| Analyzed Commercial Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | 3676 | Statement Dates   3/01/23 thru  4/02/23 | |
| Previous Balance | 2,938,850.86 | Days in the statement period | 33 |
| 20 Deposits/Credits | 9,409,722.96 | Avg Daily Ledger | 3,338,260.14 |
| 30 Checks/Debits | 7,737,237.18 | Avg Daily Collected | 3,338,260.14 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 4,611,336.64 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | | Amount |
|---|---|---|---|
| 3/01 | Sweep from DDA | | 111,174.73 |
| | Acct No. | 3684-D | |
| 3/02 | Sweep from DD | 3684-D | 105,200.26 |
| | Acct No. | 3684-D | |
| 3/03 | Sweep from DD | | 1,247,360.77 |
| | Acct No. | 3684-D | |
| 3/06 | Sweep from DD | | 321,885.44 |
| | Acct No. | 3684-D | |
| 3/07 | Sweep from DD | | 34,810.00 |
| | Acct No. | 3684-D | |
| 3/08 | Sweep from DD | | 371,325.91 |
| | Acct No. | 3684-D | |
| 3/09 | Sweep from DD | | 96,887.71 |
| | Acct No. | 3684-D | |



Date  3/31/23          Page      2
Primary Account        ██████████3676

Analyzed Commercial Checking    ████████3676  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 3/13 | Sweep from DDA ████████ | 2,347,651.55 |
|      | Acct No. ████████ 8684-D | |
| 3/14 | Sweep from DD ████████ | 459,344.69 |
|      | Acct No. ████████ 8684-D | |
| 3/15 | Sweep from DD ████████ | 1,025,690.47 |
|      | Acct No. ████████ 8684-D | |
| 3/17 | Sweep from DD ████████ | 4,204.12 |
|      | Acct No. ████████ 8684-D | |
| 3/20 | Sweep from DD ████████ | 133,053.91 |
|      | Acct No. ████████ 8684-D | |
| 3/22 | Sweep from DD ████████ | 1,183,290.28 |
|      | Acct No. ████████ 8684-D | |
| 3/23 | Sweep from DD ████████ | 203,283.23 |
|      | Acct No. ████████ 8684-D | |
| 3/24 | Sweep from DD ████████ | 708,343.80 |
|      | Acct No. ████████ 8684-D | |
| 3/27 | Sweep from DD ████████ | 303,714.33 |
|      | Acct No. ████████ 8684-D | |
| 3/28 | Sweep from DD ████████ | 32,316.81 |
|      | Acct No. ████████ 8684-D | |
| 3/29 | Sweep from DD ████████ | 189,787.19 |
|      | Acct No. ████████ 8684-D | |
| 3/30 | Sweep from DD ████████ | 361,098.43 |
|      | Acct No. ████████ 8684-D | |
| 3/31 | Sweep from DD ████████ | 169,299.33 |
|      | Acct No. ████████ 8684-D | |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 3/01 | Domestic Wire Transfer-DL | 500,000.00- |
|      | Lear Capital | |
|      | 322274527 | |
|      | ████████1782 | |
|      | UNITED STATES | |
|      | BANC OF CALIFORNIA | |
|      | 20230301MMQFMP9N000058 | |
|      | 20230301GMQFMP01014467 | |
|      | 03011028FT01 | |



Date  3/31/23          Page     3
Primary Account       3676

Analyzed Commercial Checking          3676  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 3/02 | Equity Tru learcapitalinc<br>CCD 122287250001045<br>learcapitalinc | 2,131.50- |
| 3/02 | STRATA      learcapitalinc<br>CCD 122287250001051<br>learcapitalinc | 2,517.24- |
| 3/02 | Coin Order learcapitalinc<br>CCD 122287250000054<br>learcapitalinc | 1,086,942.40- |
| 3/03 | IRA         learcapitalinc<br>CCD 122287250000512<br>learcapitalinc | 4,092.69- |
| 3/03 | Equity Tru learcapitalinc<br>CCD 122287250000500<br>learcapitalinc | 21,412.85- |
| 3/03 | STRATA      learcapitalinc<br>CCD 122287250000498<br>learcapitalinc | 46,582.68- |
| 3/06 | STRATA      learcapitalinc<br>CCD 122287250000217<br>learcapitalinc | 19,129.90- |
| 3/06 | Domestic Wire Transfer-DL<br>Lear Capital<br>322274527<br>1731<br>UNITED STATES<br>BANC OF CALIFORNIA<br>20230306MMQFMP9N000339<br>20230306GMQFMP01029876<br>03061543FT01 | 725,000.00- |
| 3/07 | Equity Tru learcapitalinc<br>CCD 122287250000424<br>learcapitalinc | 545,876.17- |
| 3/09 | Equity Tru learcapitalinc<br>CCD 122287250000497<br>learcapitalinc | 16,681.00- |
| 3/09 | Coin Order learcapitalinc<br>CCD 122287250000507<br>learcapitalinc | 23,346.98- |
| 3/10 | STRATA      learcapitalinc<br>CCD 122287250000449 | 84,462.41- |



Date  3/31/23         Page    4
Primary Account        8676

Analyzed Commercial Checking        8676  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | learcapitalinc | |
| 3/10 | Coin Order learcapitalinc CCD 122287250000115 | 773,668.52- |
| | learcapitalinc | |
| 3/15 | Equity Tru learcapitalinc CCD 122287250000613 | 36,553.24- |
| | learcapitalinc | |
| 3/15 | Coin Order learcapitalinc CCD 122287250000617 | 670,696.44- |
| | learcapitalinc | |
| 3/15 | Coin Order learcapitalinc CCD 122287250000615 | 837,779.23- |
| | learcapitalinc | |
| 3/16 | STRATA     learcapitalinc CCD 122287250000272 | 3,976.96- |
| | learcapitalinc | |
| 3/20 | STRATA     learcapitalinc CCD 122287250000382 | 44,603.37- |
| | learcapitalinc | |
| 3/20 | Equity Tru learcapitalinc CCD 122287250000380 | 98,389.53- |
| | learcapitalinc | |
| 3/22 | Equity Tru learcapitalinc CCD 122287250000476 | 52,799.17- |
| | learcapitalinc | |
| 3/22 | Coin Order learcapitalinc CCD 122287250000732 | 698,103.57- |
| | learcapitalinc | |
| 3/23 | Coin Order learcapitalinc CCD 122287250000431 | 658,353.85- |
| | learcapitalinc | |
| 3/24 | Goldstar   learcapitalinc CCD 122287250000375 | 616.64- |
| | learcapitalinc | |
| 3/24 | STRATA     learcapitalinc CCD 122287250000373 | 49,697.46- |
| | learcapitalinc | |
| 3/24 | Coin Order learcapitalinc CCD 122287250000398 | 185,607.33- |
| | learcapitalinc | |



Date   3/31/23        Page     5
Primary Account       ██████ 8676

Analyzed Commercial Checking        ██████ 8676   (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 3/28 | Equity Tru learcapitalinc<br>CCD 122287250000497<br>learcapitalinc | 66,320.26- |
| 3/30 | STRATA      learcapitalinc<br>CCD 122287250000253<br>learcapitalinc | 12,664.84- |
| 3/30 | Equity Tru learcapitalinc<br>CCD 122287250000251<br>learcapitalinc | 22,955.97- |
| 3/30 | Coin Order learcapitalinc<br>CCD 122287250000255<br>learcapitalinc | 446,274.98- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 3/01 | 2,550,025.59 | 3/13 | 3,723,302.89 | 3/24 | 4,103,336.60 |
| 3/02 | 1,563,634.71 | 3/14 | 4,182,647.58 | 3/27 | 4,407,050.93 |
| 3/03 | 2,738,907.26 | 3/15 | 3,663,309.14 | 3/28 | 4,373,047.48 |
| 3/06 | 2,316,662.80 | 3/16 | 3,659,332.18 | 3/29 | 4,562,834.67 |
| 3/07 | 1,805,596.63 | 3/17 | 3,663,536.30 | 3/30 | 4,442,037.31 |
| 3/08 | 2,176,922.54 | 3/20 | 3,653,597.31 | 3/31 | 4,611,336.64 |
| 3/09 | 2,233,782.27 | 3/22 | 4,085,984.85 | | |
| 3/10 | 1,375,651.34 | 3/23 | 3,630,914.23 | | |

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

## In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805  Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER FDIC    EQUAL HOUSING LENDER

**Lean Capital, Inc. Debtor In Possession**
## Reconciliation Summary
**1022 · AXOS - Incoming Wires 8684, Period Ending 03/31/2023**

|  | Mar 31, 23 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** |  |
| **Checks and Payments - 20 items** | -9,409,722.96 |
| **Deposits and Credits - 31 items** | 9,409,722.96 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 03/31/2023** | 0.00 |
| **Ending Balance** | **0.00** |

11:32 AM
04/12/23

Case 22-10165-BLS   Doc 636-1   Filed 04/20/23   Page 98 of 124

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1022 · AXOS - Incoming Wires 8684, Period Ending 03/31/2023

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 20 items** | | | | | | | |
| | Transfer | 03/01/2023 | | | √ | -111,174.73 | -111,174.73 |
| | Transfer | 03/02/2023 | | | √ | -105,200.26 | -216,374.99 |
| | Transfer | 03/03/2023 | | | √ | -1,247,360.77 | -1,463,735.76 |
| | Transfer | 03/06/2023 | | | √ | -321,885.44 | -1,785,621.20 |
| | Transfer | 03/07/2023 | | | √ | -34,810.00 | -1,820,431.20 |
| | Transfer | 03/08/2023 | | | √ | -371,325.91 | -2,191,757.11 |
| | Transfer | 03/09/2023 | | | √ | -96,887.71 | -2,288,644.82 |
| | Transfer | 03/13/2023 | | | √ | -2,347,651.55 | -4,636,296.37 |
| | Transfer | 03/14/2023 | | | √ | -459,344.69 | -5,095,641.06 |
| | Transfer | 03/15/2023 | | | √ | -1,025,690.47 | -6,121,331.53 |
| | Transfer | 03/17/2023 | | | √ | -4,204.12 | -6,125,535.65 |
| | Transfer | 03/20/2023 | | | √ | -133,053.91 | -6,258,589.56 |
| | Transfer | 03/22/2023 | | | √ | -1,183,290.28 | -7,441,879.84 |
| | Transfer | 03/23/2023 | | | √ | -203,283.23 | -7,645,163.07 |
| | Transfer | 03/24/2023 | | | √ | -708,343.80 | -8,353,506.87 |
| | Transfer | 03/27/2023 | | | √ | -303,714.33 | -8,657,221.20 |
| | Transfer | 03/28/2023 | | | √ | -32,316.81 | -8,689,538.01 |
| | Transfer | 03/29/2023 | | | √ | -189,787.19 | -8,879,325.20 |
| | Transfer | 03/30/2023 | | | √ | -361,098.43 | -9,240,423.63 |
| | Transfer | 03/31/2023 | | | √ | -169,299.33 | -9,409,722.96 |
| Total Checks and Payments | | | | | | -9,409,722.96 | -9,409,722.96 |
| **Deposits and Credits - 31 items** | | | | | | | |
| | Deposit | 03/01/2023 | | | √ | 111,174.73 | 111,174.73 |
| | Deposit | 03/02/2023 | | | √ | 4,682.30 | 115,857.03 |
| | Deposit | 03/02/2023 | | | √ | 100,517.96 | 216,374.99 |
| | Deposit | 03/03/2023 | | | √ | 1,247,360.77 | 1,463,735.76 |
| | Deposit | 03/06/2023 | | | √ | 112,316.47 | 1,576,052.23 |
| | Deposit | 03/06/2023 | | | √ | 209,568.97 | 1,785,621.20 |
| | Deposit | 03/07/2023 | | | √ | 34,810.00 | 1,820,431.20 |
| | Deposit | 03/07/2023 | | | √ | 221.51 | 1,820,652.71 |
| | Deposit | 03/08/2023 | | | √ | 371,104.40 | 2,191,757.11 |
| | Deposit | 03/09/2023 | | | √ | 14,483.25 | 2,206,240.36 |
| | Deposit | 03/09/2023 | | | √ | 34,741.18 | 2,240,981.54 |
| | Deposit | 03/09/2023 | | | √ | 47,663.28 | 2,288,644.82 |
| | Deposit | 03/13/2023 | | | √ | 24,690.10 | 2,313,334.92 |
| | Deposit | 03/13/2023 | | | √ | 2,322,961.45 | 4,636,296.37 |
| | Deposit | 03/14/2023 | | | √ | 459,344.69 | 5,095,641.06 |
| | Deposit | 03/15/2023 | | | √ | 1,025,690.47 | 6,121,331.53 |
| | Deposit | 03/17/2023 | | | √ | 4,204.12 | 6,125,535.65 |
| | Deposit | 03/20/2023 | | | √ | 133,053.91 | 6,258,589.56 |
| | Deposit | 03/22/2023 | | | √ | 287,450.85 | 6,546,040.41 |
| | Deposit | 03/22/2023 | | | √ | 895,839.43 | 7,441,879.84 |
| | Deposit | 03/23/2023 | | | √ | 37,418.23 | 7,479,298.07 |
| | Deposit | 03/23/2023 | | | √ | 165,865.00 | 7,645,163.07 |
| | Deposit | 03/24/2023 | | | √ | 708,343.80 | 8,353,506.87 |
| | Deposit | 03/27/2023 | | | √ | 54,274.33 | 8,407,781.20 |
| | Deposit | 03/27/2023 | | | √ | 249,440.00 | 8,657,221.20 |
| | Deposit | 03/28/2023 | | | √ | 6,418.71 | 8,663,639.91 |
| | Deposit | 03/28/2023 | | | √ | 25,898.10 | 8,689,538.01 |
| | Deposit | 03/29/2023 | | | √ | 189,787.19 | 8,879,325.20 |
| | Deposit | 03/30/2023 | | | √ | 361,098.43 | 9,240,423.63 |
| | Deposit | 03/31/2023 | | | √ | 64,806.12 | 9,305,229.75 |
| | Deposit | 03/31/2023 | | | √ | 104,493.21 | 9,409,722.96 |
| Total Deposits and Credits | | | | | | 9,409,722.96 | 9,409,722.96 |
| Total Cleared Transactions | | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | | 0.00 | 0.00 |
| Register Balance as of 03/31/2023 | | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | | **0.00** | **0.00** |



BANK

Date  3/31/23           Page      1
Primary Account                       8684

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:        LEAR CAPITAL, INC.
                      DEBTOR IN POSSESSION, CASE #22-10165
                      INCOMING WIRE ACCOUNT

| | | | |
|---|---|---|---|
| Analyzed Commercial Checking | | Number of Enclosures | 0 |
| Account Number | 8684 | Statement Dates  3/01/23 thru  4/02/23 | |
| Previous Balance | .00 | Days in the statement period | 33 |
| 33 Deposits/Credits | 9,409,722.96 | Avg Daily Ledger | .00 |
| 20 Checks/Debits | 9,409,722.96 | Avg Daily Collected | .00 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | .00 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 3/01 | WC3       WC3 WHOLESALE IN<br>CCD 122243637820420 | 111,174.73 |
| 3/02 | LEAR CAPITAL<br>Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230302B1Q8021C020430<br>20230302MMQFMP9N000412<br>03021738FT01 | 4,682.30 |
| 3/02 | WC3       WC3 WHOLESALE IN<br>CCD 122243636232031 | 100,517.96 |



Date  3/31/23        Page    2
Primary Account        3684

Analyzed Commercial Checking        █████████3684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | LEAR CAPITAL | |
| 3/03 | Wire Transfer Credit | 1,247,360.77 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230303MMQFMPYZ028857 | |
| | 20230303MMQFMP9N000433 | |
| | 03031725FT01 | |
| 3/06 | Wire Transfer Credit | 209,568.97 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230306MMQFMPYZ021682 | |
| | 20230306MMQFMP9N000405 | |
| | 03061802FT01 | |
| 3/06 | WC3       WC3 WHOLESALE IN | 112,316.47 |
| | CCD 122243631831600 | |
| | LEAR CAPITAL | |
| 3/07 | Wire Transfer Credit | 34,810.00 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230307MMQFMPYZ017546 | |
| | 20230307MMQFMP9N000330 | |
| | 03071725FT01 | |
| 3/08 | Wire Transfer Credit | 221.51 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | FBO █████████ | |
| | ETC REF 200535085 | |



Date  3/31/23
Primary Account  Page    3
3684

Analyzed Commercial Checking        3684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
|  | 20230308MMQFMPYZ008002 | |
|  | 20230308MMQFMP9N000060 | |
|  | 03080932FT01 | |
| 3/08 | WC3      WC3 WHOLESALE IN | 371,104.40 |
|  | CCD 122243637136115 | |
|  | LEAR CAPITAL | |
| 3/09 | Wire Transfer Credit | 14,483.25 |
|  | EQUITY TRUST COMPANY | |
|  | 1 EQUITY WAY WESTLAKE OH   USA | |
|  | CITIBANK NA | |
|  | NEW YORK NY | |
|  | USA | |
|  | 20230309B1Q8021C016471 | |
|  | 20230309MMQFMP9N000322 | |
|  | 03091538FT01 | |
| 3/09 | Wire Transfer Credit | 34,741.18 |
|  | STRATA TRUST | |
|  | 7901 WOODWAY DR | |
|  | WACO TX 76712 | |
|  | WACO, TX 76712 | |
|  | FBO | |
|  | 20230309MMQFMPL8000130 | |
|  | 20230309MMQFMP9N000300 | |
|  | 03091517FT01 | |
| 3/09 | WC3      WC3 WHOLESALE IN | 47,663.28 |
|  | CCD 122243633507648 | |
|  | LEAR CAPITAL | |
| 3/13 | Wire Transfer Credit | 24,690.10 |
|  | EQUITY TRUST COMPANY | |
|  | 1 EQUITY WAY WESTLAKE OH   USA | |
|  | CITIBANK NA | |
|  | NEW YORK NY | |
|  | USA | |
|  | 20230313B1Q8021C016975 | |
|  | 20230313MMQFMP9N000342 | |
|  | 03131535FT01 | |
| 3/13 | Wire Transfer Credit | 2,322,961.45 |
|  | EQUITY TRUST COMPANY | |
|  | 1 EQUITY WAY WESTLAKE OH   USA | |
|  | CITIBANK NA | |



Date  3/31/23          Page      4
Primary Account        ████████8684

Analyzed Commercial Checking          ██████8684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
|      | NEW YORK NY | |
|      | USA | |
|      | 20230313MMQFMPYZ019276 | |
|      | 20230313MMQFMP9N000434 | |
|      | 03131728FT01 | |
| 3/14 | Wire Transfer Credit | 459,344.69 |
|      | EQUITY TRUST COMPANY | |
|      | 1 EQUITY WAY WESTLAKE OH   USA | |
|      | CITIBANK NA | |
|      | NEW YORK NY | |
|      | USA | |
|      | 20230314B1Q8021C017905 | |
|      | 20230314MMQFMP9N000443 | |
|      | 03141730FT01 | |
| 3/15 | WC3        WC3 WHOLESALE IN | 1,025,690.47 |
|      | CCD 122243631104155 | |
|      | LEAR CAPITAL | |
| 3/17 | Wire Transfer Credit | 4,204.12 |
|      | EQUITY TRUST COMPANY | |
|      | 1 EQUITY WAY WESTLAKE OH   USA | |
|      | CITIBANK NA | |
|      | NEW YORK NY | |
|      | USA | |
|      | 20230317B1Q8021C019402 | |
|      | 20230317MMQFMP9N000453 | |
|      | 03171742FT01 | |
| 3/20 | WC3        WC3 WHOLESALE IN | 133,053.91 |
|      | CCD 122243631035260 | |
|      | LEAR CAPITAL | |
| 3/22 | Wire Transfer Credit | 895,839.43 |
|      | EQUITY TRUST COMPANY | |
|      | 1 EQUITY WAY WESTLAKE OH   USA | |
|      | CITIBANK NA | |
|      | NEW YORK NY | |
|      | USA | |
|      | 20230322MMQFMPYZ018156 | |
|      | 20230322MMQFMP9N000395 | |
|      | 03221727FT01 | |
| 3/22 | WC3        WC3 WHOLESALE IN | 287,450.85 |
|      | CCD 122243634144285 | |



Date  3/31/23        Page     5
Primary Account        3684

Analyzed Commercial Checking        3684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | LEAR CAPITAL | |
| 3/23 | Wire Transfer Credit | 165,865.00 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230323MMQFMPYZ019845 | |
| | 20230323MMQFMP9N000443 | |
| | 03231721FT01 | |
| 3/23 | WC3        WC3 WHOLESALE IN | 37,418.23 |
| | CCD 122243639715907 | |
| | LEAR CAPITAL | |
| 3/24 | Wire Transfer Credit | 271,746.57 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230324MMQFMPYZ018874 | |
| | 20230324MMQFMP9N000340 | |
| | 03241541FT01 | |
| 3/24 | Wire Transfer Credit | 436,597.23 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230324B1Q8021C019100 | |
| | 20230324MMQFMP9N000441 | |
| | 03241718FT01 | |
| 3/27 | Wire Transfer Credit | 49,720.00 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230327B1Q8021C019633 | |
| | 20230327MMQFMP9N000468 | |
| | 03271736FT01 | |



**BANK**

Date 3/31/23    Page    6
Primary Account    3684

Analyzed Commercial Checking    3684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 3/27 | Wire Transfer Credit | 199,720.00 |
|  | EQUITY TRUST COMPANY | |
|  | 1 EQUITY WAY WESTLAKE OH   USA | |
|  | CITIBANK NA | |
|  | NEW YORK NY | |
|  | USA | |
|  | 20230327B1Q8021C018139 | |
|  | 20230327MMQFMP9N000384 | |
|  | 03271604FT01 | |
| 3/27 | WC3        WC3 WHOLESALE IN | 54,274.33 |
|  | CCD 122243631033186 | |
|  | LEAR CAPITAL | |
| 3/28 | Wire Transfer Credit | 6,418.71 |
|  | EQUITY TRUST COMPANY | |
|  | 1 EQUITY WAY WESTLAKE OH   USA | |
|  | CITIBANK NA | |
|  | NEW YORK NY | |
|  | USA | |
|  | 20230328MMQFMPYZ018971 | |
|  | 20230328MMQFMP9N000456 | |
|  | 03281734FT01 | |
| 3/28 | WC3        WC3 WHOLESALE IN | 25,898.10 |
|  | CCD 122243638762248 | |
|  | LEAR CAPITAL | |
| 3/29 | WC3        WC3 WHOLESALE IN | 189,787.19 |
|  | CCD 122243634683702 | |
|  | LEAR CAPITAL | |
| 3/30 | Wire Transfer Credit | 361,098.43 |
|  | EQUITY TRUST COMPANY | |
|  | 1 EQUITY WAY WESTLAKE OH   USA | |
|  | CITIBANK NA | |
|  | NEW YORK NY | |
|  | USA | |
|  | 20230330MMQFMPYZ022000 | |
|  | 20230330MMQFMP9N000504 | |
|  | 03301728FT01 | |
| 3/31 | Wire Transfer Credit | 104,493.21 |
|  | EQUITY TRUST COMPANY | |
|  | 1 EQUITY WAY WESTLAKE OH   USA | |
|  | CITIBANK NA | |



Date  3/31/23        Page      7
Primary Account        8684

Analyzed Commercial Checking        8684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | NEW YORK NY | |
| | USA | |
| | 20230331MMQFMPYZ053341 | |
| | 20230331MMQFMP9N000637 | |
| | 03311724FT01 | |
| 3/31 | WC3      WC3 WHOLESALE IN | 64,806.12 |
| | CCD 122243638596124 | |
| | LEAR CAPITAL | |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 3/01 | Sweep to DDA | 111,174.73- |
| | Acct No.        8676-D | |
| 3/02 | Sweep to DDA | 105,200.26- |
| | Acct No.        8676-D | |
| 3/03 | Sweep to DDA | 1,247,360.77- |
| | Acct No.        8676-D | |
| 3/06 | Sweep to DDA | 321,885.44- |
| | Acct No.        8676-D | |
| 3/07 | Sweep to DDA | 34,810.00- |
| | Acct No.        8676-D | |
| 3/08 | Sweep to DDA | 371,325.91- |
| | Acct No.        8676-D | |
| 3/09 | Sweep to DDA | 96,887.71- |
| | Acct No.        8676-D | |
| 3/13 | Sweep to DDA | 2,347,651.55- |
| | Acct No.        8676-D | |
| 3/14 | Sweep to DDA | 459,344.69- |
| | Acct No.        8676-D | |
| 3/15 | Sweep to DDA | 1,025,690.47- |
| | Acct No.        8676-D | |
| 3/17 | Sweep to DDA | 4,204.12- |
| | Acct No.        8676-D | |
| 3/20 | Sweep to DDA | 133,053.91- |
| | Acct No.        8676-D | |
| 3/22 | Sweep to DDA | 1,183,290.28- |
| | Acct No.        8676-D | |
| 3/23 | Sweep to DDA | 203,283.23- |
| | Acct No.        8676-D | |



Date  3/31/23          Page    8
Primary Account        3684

Analyzed Commercial Checking          3684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 3/24 | Sweep to DDA Acct No.      3676-D | 708,343.80- |
| 3/27 | Sweep to DDA Acct No.      3676-D | 303,714.33- |
| 3/28 | Sweep to DDA Acct No.      3676-D | 32,316.81- |
| 3/29 | Sweep to DDA Acct No.      3676-D | 189,787.19- |
| 3/30 | Sweep to DDA Acct No.      3676-D | 361,098.43- |
| 3/31 | Sweep to DDA Acct No.      3676-D | 169,299.33- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 3/01 | .00 | 3/13 | .00 | 3/24 | .00 |
| 3/02 | .00 | 3/14 | .00 | 3/27 | .00 |
| 3/03 | .00 | 3/15 | .00 | 3/28 | .00 |
| 3/06 | .00 | 3/17 | .00 | 3/29 | .00 |
| 3/07 | .00 | 3/20 | .00 | 3/30 | .00 |
| 3/08 | .00 | 3/22 | .00 | 3/31 | .00 |
| 3/09 | .00 | 3/23 | .00 | | |

*** END OF STATEMENT ***

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
1031 · M&T - General 3322, Period Ending 03/31/2023

|  | Mar 31, 23 |  |
|---|---|---|
| **Beginning Balance** |  | 1,392,855.38 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 177 items** | -450,886.28 |  |
| **Deposits and Credits - 4 items** | 1,681.84 |  |
| **Total Cleared Transactions** | -449,204.44 |  |
| **Cleared Balance** |  | 943,650.94 |
| **Register Balance as of 03/31/2023** |  | 943,650.94 |
| **New Transactions** |  |  |
| **Checks and Payments - 138 items** | -81,536.89 |  |
| **Deposits and Credits - 1 item** | 32.34 |  |
| **Total New Transactions** | -81,504.55 |  |
| **Ending Balance** |  | 862,146.39 |

2:58 PM

04/20/23

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 03/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,392,855.38 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 177 items** | | | | | | |
| Check | 03/01/2023 | | Traffic Works Inc | X | -8,700.00 | -8,700.00 |
| Check | 03/01/2023 | | Microsoft Advertising | X | -3,206.69 | -11,906.69 |
| Check | 03/01/2023 | | GoToMyPc | X | -2,075.00 | -13,981.69 |
| Check | 03/01/2023 | | Gsolutionz Inc. | X | -1,982.60 | -15,964.29 |
| Check | 03/01/2023 | | Twilio | X | -200.05 | -16,164.34 |
| Check | 03/01/2023 | | Marie Callender's | X | -97.03 | -16,261.37 |
| Check | 03/01/2023 | | LinkedIn | X | -69.99 | -16,331.36 |
| Check | 03/01/2023 | | Garden Cafe | X | -7.23 | -16,338.59 |
| Check | 03/02/2023 | | Staples | X | -412.46 | -16,751.05 |
| Check | 03/02/2023 | | USPS | X | -395.00 | -17,146.05 |
| Check | 03/02/2023 | | Taco's Por Favor | X | -122.02 | -17,268.07 |
| Check | 03/02/2023 | | Gsolutionz Inc. | X | -79.30 | -17,347.37 |
| Check | 03/02/2023 | | Stamps.com | X | -45.43 | -17,392.80 |
| Check | 03/03/2023 | | NFusion Solutions, L... | X | -665.00 | -18,057.80 |
| Check | 03/03/2023 | | Grubhub | X | -155.96 | -18,213.76 |
| Check | 03/03/2023 | | GoTo Meeting | X | -109.00 | -18,322.76 |
| Check | 03/03/2023 | | Staples | X | -86.07 | -18,408.83 |
| Check | 03/03/2023 | | Grubhub | X | -32.00 | -18,440.83 |
| Check | 03/03/2023 | | Grubhub | X | -21.46 | -18,462.29 |
| Transfer | 03/06/2023 | | | X | -375,000.00 | -393,462.29 |
| Check | 03/06/2023 | | Linear B Networks, Inc | X | -1,508.59 | -394,970.88 |
| Check | 03/06/2023 | | Microsoft | X | -220.00 | -395,190.88 |
| Check | 03/06/2023 | | Zapier | X | -133.50 | -395,324.38 |
| Check | 03/06/2023 | | Amazon Market Place | X | -69.89 | -395,394.27 |
| Check | 03/06/2023 | | Portos Bakery | X | -68.71 | -395,462.98 |
| Check | 03/06/2023 | | Door Dash | X | -61.21 | -395,524.19 |
| Check | 03/06/2023 | | Grubhub | X | -39.00 | -395,563.19 |
| Check | 03/06/2023 | | Staples | X | -34.49 | -395,597.68 |
| Check | 03/06/2023 | | Grubhub | X | -34.00 | -395,631.68 |
| Check | 03/06/2023 | | Amazon Market Place | X | -25.03 | -395,656.71 |
| Check | 03/06/2023 | | Vast Conference | X | -2.68 | -395,659.39 |
| Check | 03/07/2023 | | Basecamp | X | -99.00 | -395,758.39 |
| Check | 03/07/2023 | | Wall Street Journal | X | -8.00 | -395,766.39 |
| Check | 03/08/2023 | | M&T Bank | X | -792.05 | -396,558.44 |
| Transfer | 03/08/2023 | | | X | -130.05 | -396,688.49 |
| Check | 03/08/2023 | | Grubhub | X | -63.00 | -396,751.49 |
| Check | 03/08/2023 | | Grubhub | X | -25.00 | -396,776.49 |
| Check | 03/08/2023 | | Zoom | X | -17.43 | -396,793.92 |
| Check | 03/09/2023 | | Sales Jobs | X | -199.00 | -396,992.92 |
| Check | 03/09/2023 | | Amazon Market Place | X | -68.85 | -397,061.77 |
| Check | 03/09/2023 | | Grubhub | X | -52.00 | -397,113.77 |
| Check | 03/09/2023 | | Door Dash | X | -47.88 | -397,161.65 |
| Check | 03/09/2023 | | Stamps.com | X | -34.99 | -397,196.64 |
| Check | 03/09/2023 | | J2 EFax Services | X | -18.99 | -397,215.63 |
| Check | 03/10/2023 | | PacificEast | X | -850.00 | -398,065.63 |
| Check | 03/10/2023 | | Renesent, Inc | X | -595.00 | -398,660.63 |
| Check | 03/10/2023 | | Costco | X | -161.39 | -398,822.02 |
| Check | 03/10/2023 | | The Stand | X | -143.69 | -398,965.71 |
| Check | 03/10/2023 | | The Stand | X | -143.69 | -399,109.40 |
| Check | 03/10/2023 | | Staples | X | -70.50 | -399,179.90 |
| Check | 03/10/2023 | | Amazon Market Place | X | -32.57 | -399,212.47 |
| Check | 03/10/2023 | | Grubhub | X | -28.00 | -399,240.47 |
| Check | 03/13/2023 | | Klaviyo | X | -4,930.00 | -404,170.47 |
| Check | 03/13/2023 | | American Express G... | X | -4,016.95 | -408,187.42 |
| Check | 03/13/2023 | | American Express G... | X | -2,016.95 | -410,204.37 |
| Check | 03/13/2023 | | American Express G... | X | -1,016.95 | -411,221.32 |
| Check | 03/13/2023 | | Grubhub | X | -118.49 | -411,339.81 |
| Check | 03/13/2023 | | Grubhub | X | -91.79 | -411,431.60 |
| Check | 03/13/2023 | | Facebook | X | -75.00 | -411,506.60 |
| Check | 03/13/2023 | | Facebook | X | -75.00 | -411,581.60 |
| Check | 03/13/2023 | | GoTo Meeting | X | -49.00 | -411,630.60 |
| Check | 03/13/2023 | | Grubhub | X | -28.00 | -411,658.60 |
| Check | 03/13/2023 | | Intelius | X | -19.95 | -411,678.55 |
| Check | 03/13/2023 | | Amazon Market Place | X | -15.47 | -411,694.02 |
| Check | 03/13/2023 | | Vast Conference | X | -2.53 | -411,696.55 |
| Check | 03/14/2023 | | Ziprecruiter | X | -299.00 | -411,995.55 |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 03/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/14/2023 | | Facebook | X | -75.00 | -412,070.55 |
| Check | 03/14/2023 | | Facebook | X | -75.00 | -412,145.55 |
| Check | 03/14/2023 | | Ziprecruiter | X | -60.00 | -412,205.55 |
| Check | 03/14/2023 | | Ziprecruiter | X | -60.00 | -412,265.55 |
| Check | 03/15/2023 | | Dial800 | X | -5,947.55 | -418,213.10 |
| Check | 03/15/2023 | | Facebook | X | -175.00 | -418,388.10 |
| Check | 03/15/2023 | | Facebook | X | -125.00 | -418,513.10 |
| Check | 03/15/2023 | | Amazon Market Place | X | -78.43 | -418,591.53 |
| Check | 03/15/2023 | | Amazon Market Place | X | -71.16 | -418,662.69 |
| Check | 03/15/2023 | | Forbes | X | -49.00 | -418,711.69 |
| Check | 03/15/2023 | | Grubhub | X | -30.00 | -418,741.69 |
| Check | 03/15/2023 | | Grubhub | X | -29.00 | -418,770.69 |
| Check | 03/15/2023 | | Grubhub | X | -28.00 | -418,798.69 |
| Check | 03/15/2023 | | Adobe | X | -19.99 | -418,818.68 |
| Check | 03/15/2023 | | J2 EFax Services | X | -18.99 | -418,837.67 |
| Check | 03/15/2023 | | Slack | X | -6.88 | -418,844.55 |
| Check | 03/15/2023 | | Intelius | X | -4.99 | -418,849.54 |
| Check | 03/16/2023 | | Microsoft Advertising | X | -5,012.86 | -423,862.40 |
| Check | 03/16/2023 | | Facebook | X | -400.00 | -424,262.40 |
| Check | 03/16/2023 | | USPS | X | -400.00 | -424,662.40 |
| Check | 03/16/2023 | | Facebook | X | -250.00 | -424,912.40 |
| Check | 03/16/2023 | | Soda PDF | X | -106.90 | -425,019.30 |
| Check | 03/16/2023 | | Soda PDF | X | -88.90 | -425,108.20 |
| Check | 03/16/2023 | | Grubhub | X | -87.00 | -425,195.20 |
| Check | 03/16/2023 | | Facebook | X | -70.65 | -425,265.85 |
| Check | 03/16/2023 | | Grubhub | X | -45.72 | -425,311.57 |
| Check | 03/16/2023 | | istockphoto | X | -29.00 | -425,340.57 |
| Check | 03/17/2023 | | Facebook | X | -600.00 | -425,940.57 |
| Check | 03/17/2023 | | Indeed | X | -504.00 | -426,444.57 |
| Check | 03/17/2023 | | Indeed | X | -504.00 | -426,948.57 |
| Check | 03/17/2023 | | Grubhub | X | -76.00 | -427,024.57 |
| Check | 03/17/2023 | | Grubhub | X | -70.00 | -427,094.57 |
| Check | 03/17/2023 | | Door Dash | X | -60.61 | -427,155.18 |
| Check | 03/17/2023 | | Grubhub | X | -55.00 | -427,210.18 |
| Check | 03/20/2023 | | Facebook | X | -900.00 | -428,110.18 |
| Check | 03/20/2023 | | Facebook | X | -900.00 | -429,010.18 |
| Check | 03/20/2023 | | Facebook | X | -900.00 | -429,910.18 |
| Check | 03/20/2023 | | Staples | X | -194.14 | -430,104.32 |
| Check | 03/20/2023 | | Amazon Market Place | X | -128.65 | -430,232.97 |
| Check | 03/20/2023 | | Amazon Market Place | X | -108.41 | -430,341.38 |
| Check | 03/20/2023 | | Door Dash | X | -103.10 | -430,444.48 |
| Check | 03/20/2023 | | Grubhub | X | -99.00 | -430,543.48 |
| Check | 03/20/2023 | | Grubhub | X | -72.52 | -430,616.00 |
| Check | 03/20/2023 | | Grubhub | X | -68.00 | -430,684.00 |
| Check | 03/20/2023 | | Grubhub | X | -33.00 | -430,717.00 |
| Check | 03/20/2023 | | Wall Street Journal | X | -19.99 | -430,736.99 |
| Check | 03/20/2023 | | Vast Conference | X | -17.95 | -430,754.94 |
| Check | 03/20/2023 | | Door Dash | X | -9.99 | -430,764.93 |
| Check | 03/20/2023 | | Vast Conference | X | -1.92 | -430,766.85 |
| Check | 03/21/2023 | | Facebook | X | -900.00 | -431,666.85 |
| Check | 03/21/2023 | | Pure Water | X | -216.74 | -431,883.59 |
| Check | 03/22/2023 | | Facebook | X | -900.00 | -432,783.59 |
| Check | 03/22/2023 | | Hot Jar | X | -249.00 | -433,032.59 |
| Check | 03/22/2023 | | Grubhub | X | -96.96 | -433,129.55 |
| Check | 03/22/2023 | | Grubhub | X | -53.00 | -433,182.55 |
| Check | 03/22/2023 | | Amazon Market Place | X | -49.26 | -433,231.81 |
| Check | 03/22/2023 | | Amazon Market Place | X | -32.70 | -433,264.51 |
| Check | 03/22/2023 | | Hot Jar | X | -7.47 | -433,271.98 |
| Check | 03/23/2023 | | Business Consumer ... | X | -250.00 | -433,521.98 |
| Check | 03/23/2023 | | Twilio | X | -200.00 | -433,721.98 |
| Check | 03/23/2023 | | Grubhub | X | -175.01 | -433,896.99 |
| Check | 03/23/2023 | | Adobe | X | -169.90 | -434,066.89 |
| Check | 03/23/2023 | | Costco | X | -99.91 | -434,166.80 |
| Check | 03/23/2023 | | MxToolbox | X | -38.00 | -434,204.80 |
| Check | 03/23/2023 | | Grubhub | X | -36.67 | -434,241.47 |
| Check | 03/23/2023 | | Grubhub | X | -32.00 | -434,273.47 |
| Check | 03/24/2023 | | DWJC Holdings Inc | X | -788.44 | -435,061.91 |
| Check | 03/24/2023 | | Amazon Market Place | X | -56.82 | -435,118.73 |
| Check | 03/24/2023 | | Door Dash | X | -47.88 | -435,166.61 |

**2:58 PM**

**04/20/23**

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 03/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/24/2023 | | Grubhub | X | -33.00 | -435,199.61 |
| Check | 03/24/2023 | | Walmart | X | -22.29 | -435,221.90 |
| Check | 03/24/2023 | | Amazon Market Place | X | -19.04 | -435,240.94 |
| Check | 03/24/2023 | | Walmart | X | -17.48 | -435,258.42 |
| Check | 03/24/2023 | | NY Times | X | -17.00 | -435,275.42 |
| Check | 03/27/2023 | | GoToMyPc | X | -2,075.00 | -437,350.42 |
| Check | 03/27/2023 | | Grubhub | X | -224.00 | -437,574.42 |
| Check | 03/27/2023 | | Amazon Market Place | X | -218.99 | -437,793.41 |
| Check | 03/27/2023 | | Amazon Market Place | X | -87.60 | -437,881.01 |
| Check | 03/27/2023 | | Grubhub | X | -34.00 | -437,915.01 |
| Check | 03/27/2023 | | Staples | X | -23.45 | -437,938.46 |
| Check | 03/28/2023 | | Customers.AI | X | -2,200.00 | -440,138.46 |
| Check | 03/28/2023 | | Facebook | X | -900.00 | -441,038.46 |
| Check | 03/28/2023 | | Costco | X | -262.79 | -441,301.25 |
| Check | 03/28/2023 | | Costco | X | -125.91 | -441,427.16 |
| Check | 03/28/2023 | | Twitter | X | -84.00 | -441,511.16 |
| Check | 03/29/2023 | | Microsoft Advertising | X | -5,000.75 | -446,511.91 |
| Check | 03/29/2023 | | Facebook | X | -900.00 | -447,411.91 |
| Check | 03/29/2023 | | Grubhub | X | -157.00 | -447,568.91 |
| Check | 03/29/2023 | | Ready Refresh | X | -101.90 | -447,670.81 |
| Check | 03/29/2023 | | Grubhub | X | -72.00 | -447,742.81 |
| Check | 03/29/2023 | | LinkedIn | X | -69.99 | -447,812.80 |
| Check | 03/29/2023 | | Grubhub | X | -54.00 | -447,866.80 |
| Check | 03/29/2023 | | Grubhub | X | -30.00 | -447,896.80 |
| Check | 03/29/2023 | | Grubhub | X | -28.00 | -447,924.80 |
| Check | 03/29/2023 | | Amazon Market Place | X | -16.07 | -447,940.87 |
| Check | 03/29/2023 | | Garden Cafe | X | -13.49 | -447,954.36 |
| Check | 03/29/2023 | | Ready Refresh | X | -7.99 | -447,962.35 |
| Check | 03/30/2023 | | Facebook | X | -900.00 | -448,862.35 |
| Check | 03/30/2023 | | Facebook | X | -900.00 | -449,762.35 |
| Check | 03/30/2023 | | Spoonful of Comfort | X | -162.70 | -449,925.05 |
| Check | 03/30/2023 | | Grubhub | X | -107.00 | -450,032.05 |
| Check | 03/30/2023 | | Grubhub | X | -34.79 | -450,066.84 |
| Check | 03/30/2023 | | Door Dash | X | -24.72 | -450,091.56 |
| Check | 03/31/2023 | | Grubhub | X | -234.00 | -450,325.56 |
| Check | 03/31/2023 | | Amazon Market Place | X | -151.36 | -450,476.92 |
| Check | 03/31/2023 | | Three Drops Of Life | X | -132.90 | -450,609.82 |
| Check | 03/31/2023 | | SusieCakes | X | -132.01 | -450,741.83 |
| Check | 03/31/2023 | | Grubhub | X | -73.00 | -450,814.83 |
| Check | 03/31/2023 | | Grubhub | X | -31.00 | -450,845.83 |
| Check | 03/31/2023 | | Amazon Market Place | X | -25.13 | -450,870.96 |
| Check | 03/31/2023 | | Amazon Market Place | X | -15.32 | -450,886.28 |
| | | | **Total Checks and Payments** | | -450,886.28 | -450,886.28 |
| | **Deposits and Credits - 4 items** | | | | | |
| Deposit | 03/02/2023 | | Delta Air | X | 768.91 | 768.91 |
| Deposit | 03/02/2023 | | Delta Air | X | 768.91 | 1,537.82 |
| Deposit | 03/10/2023 | | The Stand | X | 143.69 | 1,681.51 |
| Deposit | 03/23/2023 | | Microsoft Advertising | X | 0.33 | 1,681.84 |
| | | | **Total Deposits and Credits** | | 1,681.84 | 1,681.84 |
| | | | **Total Cleared Transactions** | | -449,204.44 | -449,204.44 |
| | | | **Cleared Balance** | | -449,204.44 | 943,650.94 |
| | | | **Register Balance as of 03/31/2023** | | -449,204.44 | 943,650.94 |

2:58 PM

04/20/23

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 03/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 138 items** | | | | | | |
| Check | 04/03/2023 | | GoToMyPc | | -1,224.99 | -1,224.99 |
| Check | 04/03/2023 | | NFusion Solutions, L... | | -665.00 | -1,889.99 |
| Check | 04/03/2023 | | Amazon Market Place | | -546.41 | -2,436.40 |
| Check | 04/03/2023 | | Amazon Market Place | | -339.87 | -2,776.27 |
| Check | 04/03/2023 | | Staples | | -176.00 | -2,952.27 |
| Check | 04/03/2023 | | Amazon Market Place | | -114.39 | -3,066.66 |
| Check | 04/03/2023 | | GoTo Meeting | | -109.00 | -3,175.66 |
| Check | 04/03/2023 | | Amazon Market Place | | -94.00 | -3,269.66 |
| Check | 04/03/2023 | | Grubhub | | -86.71 | -3,356.37 |
| Check | 04/03/2023 | | Door Dash | | -67.61 | -3,423.98 |
| Check | 04/03/2023 | | Grubhub | | -63.00 | -3,486.98 |
| Check | 04/03/2023 | | Door Dash | | -62.29 | -3,549.27 |
| Check | 04/03/2023 | | Door Dash | | -60.03 | -3,609.30 |
| Check | 04/03/2023 | | Grubhub | | -36.38 | -3,645.68 |
| Check | 04/03/2023 | | Door Dash | | -32.34 | -3,678.02 |
| Check | 04/03/2023 | | Grubhub | | -31.00 | -3,709.02 |
| Check | 04/03/2023 | | Grubhub | | -27.00 | -3,736.02 |
| Check | 04/03/2023 | | Amazon Market Place | | -20.22 | -3,756.24 |
| Check | 04/03/2023 | | Vast Conference | | -2.33 | -3,758.57 |
| Check | 04/04/2023 | | Linear B Networks, Inc | | -1,508.59 | -5,267.16 |
| Check | 04/04/2023 | | Amazon Market Place | | -494.99 | -5,762.15 |
| Check | 04/04/2023 | | Amazon Market Place | | -226.03 | -5,988.18 |
| Check | 04/04/2023 | | Microsoft | | -220.00 | -6,208.18 |
| Check | 04/04/2023 | | Klaviyo | | -215.00 | -6,423.18 |
| Check | 04/04/2023 | | Klaviyo | | -215.00 | -6,638.18 |
| Check | 04/04/2023 | | Klaviyo | | -210.00 | -6,848.18 |
| Check | 04/05/2023 | | Microsoft Advertising | | -5,009.95 | -11,858.13 |
| Check | 04/05/2023 | | Klaviyo | | -210.00 | -12,068.13 |
| Check | 04/05/2023 | | Grubhub | | -150.00 | -12,218.13 |
| Check | 04/05/2023 | | Grubhub | | -30.00 | -12,248.13 |
| Check | 04/05/2023 | | Amazon Market Place | | -28.46 | -12,276.59 |
| Check | 04/05/2023 | | Wall Street Journal | | -8.00 | -12,284.59 |
| Check | 04/05/2023 | | Grubhub | | -3.28 | -12,287.87 |
| Check | 04/06/2023 | | Facebook | | -900.00 | -13,187.87 |
| Check | 04/06/2023 | | Best Buy | | -672.08 | -13,859.95 |
| Check | 04/06/2023 | | Financial Times | | -629.00 | -14,488.95 |
| Check | 04/06/2023 | | Zapier | | -133.50 | -14,622.45 |
| Check | 04/06/2023 | | Amazon Market Place | | -89.97 | -14,712.42 |
| Check | 04/06/2023 | | Staples | | -89.93 | -14,802.35 |
| Check | 04/06/2023 | | Grubhub | | -33.00 | -14,835.35 |
| Check | 04/06/2023 | | Grubhub | | -28.00 | -14,863.35 |
| Check | 04/06/2023 | | Amazon Market Place | | -11.49 | -14,874.84 |
| Check | 04/07/2023 | | DWJC Holdings Inc | | -2,773.13 | -17,647.97 |
| Check | 04/07/2023 | | DWJC Holdings Inc | | -1,076.63 | -18,724.60 |
| Check | 04/07/2023 | | PacificEast | | -850.00 | -19,574.60 |
| Check | 04/07/2023 | | Grubhub | | -240.00 | -19,814.60 |
| Check | 04/07/2023 | | Basecamp | | -99.00 | -19,913.60 |
| Check | 04/07/2023 | | Grubhub | | -29.00 | -19,942.60 |
| Check | 04/10/2023 | | M&T Bank | | -778.42 | -20,721.02 |
| Check | 04/10/2023 | | Renesent, Inc | | -595.00 | -21,316.02 |
| Check | 04/10/2023 | | Amazon Market Place | | -218.90 | -21,534.92 |
| Check | 04/10/2023 | | Klaviyo | | -215.00 | -21,749.92 |
| Check | 04/10/2023 | | Twilio | | -200.01 | -21,949.93 |
| Check | 04/10/2023 | | Sales Jobs | | -199.00 | -22,148.93 |
| Transfer | 04/10/2023 | | | | -130.05 | -22,278.98 |
| Check | 04/10/2023 | | Staples | | -112.72 | -22,391.70 |
| Check | 04/10/2023 | | Grubhub | | -107.00 | -22,498.70 |
| Check | 04/10/2023 | | Grubhub | | -58.00 | -22,556.70 |
| Check | 04/10/2023 | | Amazon Market Place | | -36.52 | -22,593.22 |
| Check | 04/10/2023 | | Stamps.com | | -34.99 | -22,628.21 |
| Check | 04/10/2023 | | Stamps.com | | -33.94 | -22,662.15 |
| Check | 04/10/2023 | | Grubhub | | -32.00 | -22,694.15 |
| Check | 04/10/2023 | | Grubhub | | -29.00 | -22,723.15 |
| Check | 04/10/2023 | | Grubhub | | -27.00 | -22,750.15 |
| Check | 04/10/2023 | | Amazon Market Place | | -24.19 | -22,774.34 |
| Check | 04/10/2023 | | J2 EFax Services | | -18.99 | -22,793.33 |
| Check | 04/10/2023 | | Zoom | | -17.43 | -22,810.76 |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 03/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/11/2023 | | Givex | | -2,000.00 | -24,810.76 |
| Check | 04/11/2023 | | Amazon Market Place | | -437.96 | -25,248.72 |
| Check | 04/11/2023 | | Klaviyo | | -215.00 | -25,463.72 |
| Check | 04/11/2023 | | Klaviyo | | -215.00 | -25,678.72 |
| Check | 04/11/2023 | | Klaviyo | | -210.00 | -25,888.72 |
| Check | 04/11/2023 | | Klaviyo | | -210.00 | -26,098.72 |
| Check | 04/11/2023 | | Door Dash | | -62.26 | -26,160.98 |
| Check | 04/11/2023 | | Door Dash | | -59.82 | -26,220.80 |
| Check | 04/11/2023 | | Door Dash | | -42.34 | -26,263.14 |
| Check | 04/12/2023 | | Klaviyo | | -6,845.00 | -33,108.14 |
| Check | 04/12/2023 | | Facebook | | -900.00 | -34,008.14 |
| Check | 04/12/2023 | | Everflow | | -850.00 | -34,858.14 |
| Check | 04/12/2023 | | Everflow | | -500.00 | -35,358.14 |
| Check | 04/12/2023 | | Staples | | -120.43 | -35,478.57 |
| Check | 04/12/2023 | | Grubhub | | -89.00 | -35,567.57 |
| Check | 04/12/2023 | | Amazon Market Place | | -51.17 | -35,618.74 |
| Check | 04/12/2023 | | Amazon Market Place | | -41.58 | -35,660.32 |
| Check | 04/12/2023 | | Amazon Market Place | | -33.22 | -35,693.54 |
| Check | 04/12/2023 | | Grubhub | | -30.00 | -35,723.54 |
| Check | 04/12/2023 | | Grubhub | | -29.83 | -35,753.37 |
| Check | 04/12/2023 | | Amazon Market Place | | -15.81 | -35,769.18 |
| Check | 04/13/2023 | | Facebook | | -900.00 | -36,669.18 |
| Check | 04/13/2023 | | California Pizza Kitc... | | -535.24 | -37,204.42 |
| Check | 04/13/2023 | | Amazon Market Place | | -242.02 | -37,446.44 |
| Check | 04/13/2023 | | Grubhub | | -147.84 | -37,594.28 |
| Check | 04/13/2023 | | GoTo Meeting | | -49.00 | -37,643.28 |
| Check | 04/13/2023 | | Amazon Market Place | | -15.32 | -37,658.60 |
| Check | 04/14/2023 | | DWJC Holdings Inc | | -7,191.56 | -44,850.16 |
| Check | 04/14/2023 | | Quest Software | | -1,173.90 | -46,024.06 |
| Check | 04/14/2023 | | Facebook | | -900.00 | -46,924.06 |
| Check | 04/14/2023 | | Facebook | | -900.00 | -47,824.06 |
| Check | 04/14/2023 | | Facebook | | -900.00 | -48,724.06 |
| Check | 04/14/2023 | | Ziprecruiter | | -299.00 | -49,023.06 |
| Check | 04/14/2023 | | Costco | | -207.68 | -49,230.74 |
| Check | 04/14/2023 | | Varidesk | | -109.49 | -49,340.23 |
| Check | 04/14/2023 | | Tender Greens | | -95.90 | -49,436.13 |
| Check | 04/14/2023 | | Grubhub | | -92.00 | -49,528.13 |
| Check | 04/14/2023 | | Ralphs | | -57.60 | -49,585.73 |
| Check | 04/14/2023 | | Staples | | -51.44 | -49,637.17 |
| Check | 04/14/2023 | | Door Dash | | -47.14 | -49,684.31 |
| Check | 04/14/2023 | | Grubhub | | -27.00 | -49,711.31 |
| Check | 04/17/2023 | | Dial800 | | -8,254.56 | -57,965.87 |
| Check | 04/17/2023 | | Microsoft | | -5,019.02 | -62,984.89 |
| Check | 04/17/2023 | | American Express G... | | -5,016.95 | -68,001.84 |
| Check | 04/17/2023 | | American Express G... | | -5,009.95 | -73,011.79 |
| Check | 04/17/2023 | | Dell | | -1,483.91 | -74,495.70 |
| Check | 04/17/2023 | | Dell | | -1,199.49 | -75,695.19 |
| Check | 04/17/2023 | | Facebook | | -900.00 | -76,595.19 |
| Check | 04/17/2023 | | Intuit | | -487.08 | -77,082.27 |
| Check | 04/17/2023 | | Intuit | | -459.69 | -77,541.96 |
| Check | 04/17/2023 | | Dell | | -142.99 | -77,684.95 |
| Check | 04/17/2023 | | Kalaveras | | -108.70 | -77,793.65 |
| Check | 04/17/2023 | | Grubhub | | -47.00 | -77,840.65 |
| Check | 04/17/2023 | | istockphoto | | -29.00 | -77,869.65 |
| Check | 04/17/2023 | | J2 EFax Services | | -20.59 | -77,890.24 |
| Check | 04/17/2023 | | Adobe | | -19.99 | -77,910.23 |
| Check | 04/17/2023 | | Intelius | | -19.95 | -77,930.18 |
| Check | 04/17/2023 | | Slack | | -8.75 | -77,938.93 |
| Check | 04/17/2023 | | Intelius | | -4.99 | -77,943.92 |
| Check | 04/18/2023 | | Facebook | | -900.00 | -78,843.92 |
| Check | 04/18/2023 | | Amazon Market Place | | -470.70 | -79,314.62 |
| Check | 04/18/2023 | | Amazon Market Place | | -71.16 | -79,385.78 |
| Check | 04/19/2023 | | Facebook | | -900.00 | -80,285.78 |
| Check | 04/19/2023 | | Amazon Market Place | | -587.54 | -80,873.32 |
| Check | 04/19/2023 | | Grubhub | | -187.00 | -81,060.32 |
| Check | 04/19/2023 | | Amazon Market Place | | -154.26 | -81,214.58 |
| Check | 04/19/2023 | | Norton | | -109.99 | -81,324.57 |
| Check | 04/19/2023 | | Don Antonio's | | -101.33 | -81,425.90 |
| Check | 04/19/2023 | | Grubhub | | -55.00 | -81,480.90 |

2:58 PM

04/20/23

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 03/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/19/2023 | | Grubhub | | -46.00 | -81,526.90 |
| Check | 04/19/2023 | | Door Dash | | -9.99 | -81,536.89 |
| | **Total Checks and Payments** | | | | -81,536.89 | -81,536.89 |
| | **Deposits and Credits - 1 item** | | | | | |
| Deposit | 04/03/2023 | | Grubhub | | 32.34 | 32.34 |
| | **Total Deposits and Credits** | | | | 32.34 | 32.34 |
| | **Total New Transactions** | | | | -81,504.55 | -81,504.55 |
| **Ending Balance** | | | | | **-530,708.99** | **862,146.39** |

**M&T** Bank

FOR INQUIRIES CALL:    MIDDLE MARKET NEW LOANS
(302) 651-8795

ERR   0 07620M ERR 030

000000

LEAR CAPITAL, INC.
1990 S BUNDY DR # 600
LOS ANGELES CA 90025

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ████322 | 03/01/23 – 03/31/23 |

| | |
|---|---|
| BEGINNING BALANCE | $1,392,855.38 |
| DEPOSITS & CREDITS | 1,681.84 |
| LESS CHECKS & DEBITS | 450,094.23 |
| LESS SERVICE CHARGES | 792.05 |
| ENDING BALANCE | $943,650.94 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/01/2023 | BEGINNING BALANCE | | | $1,392,855.38 |
| 03/01/2023 | TWILIO INC        TWILIO.COM | | $200.05 | |
| 03/01/2023 | TST* MARIE CALLENDER'S310-478-0347 | | 97.03 | |
| 03/01/2023 | MICROSOFT*ADVERTISING MSBILL.INFO | | 3,206.69 | |
| 03/01/2023 | GoToCom*GoToMyPC     goto.com | | 2,075.00 | |
| 03/01/2023 | LinkedIn 8008036326  855-6535653 | | 69.99 | |
| 03/01/2023 | GARDEN CAFE        LOS ANGELES | | 7.23 | |
| 03/01/2023 | TRAFFIC WORKS INC    HUNTINGTON PA | | 8,700.00 | |
| 03/01/2023 | GSOLUTIONZ        805-6621612 | | 1,982.60 | 1,376,516.79 |
| 03/02/2023 | Return-DELTA AIR  006SEATTLE | $768.91 | | |
| 03/02/2023 | Return-DELTA AIR  006SEATTLE | 768.91 | | |
| 03/02/2023 | TACOS POR FAVOR     LOS ANGELES | | 122.02 | |
| 03/02/2023 | GSOLUTIONZ        805-6621612 | | 79.30 | |
| 03/02/2023 | STAPLS7374354615000002877-8267755 | | 45.43 | |
| 03/02/2023 | USPS STAMPS ENDICIA  888-434-0055 | | 395.00 | |
| 03/02/2023 | STAPLS7374354615000001877-8267755 | | 412.46 | 1,377,000.40 |
| 03/03/2023 | NFUSION SOLUTIONS    888-8063081 | | 665.00 | |
| 03/03/2023 | GRUBHUBCANTERSDELI  GRUBHUB.COM | | 32.00 | |
| 03/03/2023 | GRUBHUBCHICKFILA    GRUBHUB.COM | | 155.96 | |
| 03/03/2023 | GRUBHUB* CHICKFILA   GRUBHUB.COM | | 21.46 | |
| 03/03/2023 | STAPLS7374498094000001877-8267755 | | 86.07 | |
| 03/03/2023 | GoToCom*GoToWebinar  goto.com | | 109.00 | 1,375,930.91 |
| 03/06/2023 | GRUBHUBLEPAINQUOTIDIE GRUBHUB.COM | | 39.00 | |
| 03/06/2023 | DD DOORDASH BJSRESTAU 855-973-1040 | | 61.21 | |
| 03/06/2023 | LINEARBNETWORKS     310-6978097 | | 1,508.59 | |
| 03/06/2023 | VAST CONFERENCE     888-8868869 | | 2.68 | |
| 03/06/2023 | PORTOS BAKERY BURBANK BURBANK | | 68.71 | |
| 03/06/2023 | GRUBHUBHOTTHAIRESTAUR GRUBHUB.COM | | 34.00 | |
| 03/06/2023 | AMAZON.COM*H51171EI1 AAMZN.COM/BILL | | 69.89 | |
| 03/06/2023 | MSFT * E0500MHO52    MSBILL.INFO | | 220.00 | |
| 03/06/2023 | AMZN Mktp US*H59CY6NC1Amzn.com/bill | | 25.03 | |
| 03/06/2023 | STAPLS7374354615000003877-8267755 | | 34.49 | |
| 03/06/2023 | ZAPIER.COM CHARGE   ZAPIER.COM | | 133.50 | |
| 03/06/2023 | LEAR CAPITAL, IN ACH     -SETT-ONLINEACH | | 375,000.00 | 998,733.81 |
| 03/07/2023 | WSJ BARRONS SUBSCRIPTI800-568-7625 | | 8.00 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

FOR INQUIRIES CALL:     MIDDLE MARKET NEW LOANS
(302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ███████3322 | 03/01/23 - 03/31/23 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/07/2023 | BC.BASECAMP 4 3906648 312-281-5333 | | 99.00 | 998,626.81 |
| 03/08/2023 | GRUBHUBLEPAINQUOTIDIE GRUBHUB.COM | | 25.00 | |
| 03/08/2023 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 63.00 | |
| 03/08/2023 | ZOOM.US 888-799-9666 WWW.ZOOM.US | | 17.43 | |
| 03/08/2023 | ZBA TRANSFER DR FROM ███████ 3173 | | 130.05 | |
| 03/08/2023 | SERVICE CHARGE FOR ACCOUNT ███████ 3322 | | 792.05 | 997,599.28 |
| 03/09/2023 | DD DOORDASH CHICK-FIL 855-973-1040 | | 47.88 | |
| 03/09/2023 | GRUBHUBCRIMSON       GRUBHUB.COM | | 52.00 | |
| 03/09/2023 | STAMPS.COM       855-608-2677 | | 34.99 | |
| 03/09/2023 | SALESJOBS COM LLC   ERUIZ@SALESJO | | 199.00 | |
| 03/09/2023 | J2 EFAX SERVICES   323-817-3205 | | 18.99 | |
| 03/09/2023 | AMZN Mktp US*H55Y21WB1Amzn.com/bill | | 68.85 | 997,177.57 |
| 03/10/2023 | Return-THE STAND WOODLWOODLAND HILL | 143.69 | | |
| 03/10/2023 | STAPLS7605850895000001877-8267755 | | 70.50 | |
| 03/10/2023 | GRUBHUBCANTERSDELI   GRUBHUB.COM | | 28.00 | |
| 03/10/2023 | WWW COSTCO COM     800-955-2292 | | 161.39 | |
| 03/10/2023 | RENESENT INC     415-212-5211 | | 595.00 | |
| 03/10/2023 | AMAZON.COM*HG1V00BB0 AAMZN.COM/BILL | | 32.57 | |
| 03/10/2023 | THE STAND WOODLAND HILhttp://www.th | | 143.69 | |
| 03/10/2023 | THE STAND WOODLAND HILhttp://www.th | | 143.69 | |
| 03/10/2023 | PACIFIC EAST       BEAVERTON | | 850.00 | 995,296.42 |
| 03/13/2023 | INTELIUS 888-245-1655 888-2451655 | | 19.95 | |
| 03/13/2023 | AMEXGIFTCARD.COM-BOL 833-205-8622 | | 1,016.95 | |
| 03/13/2023 | AMEXGIFTCARD.COM-BOL 833-205-8622 | | 4,016.95 | |
| 03/13/2023 | AMEXGIFTCARD.COM-BOL 833-205-8622 | | 2,016.95 | |
| 03/13/2023 | GRUBHUBCHIPOTLE      GRUBHUB.COM | | 91.79 | |
| 03/13/2023 | VAST CONFERENCE     888-8868869 | | 2.53 | |
| 03/13/2023 | GRUBHUBQUIADAIYNRESTA GRUBHUB.CCM | | 28.00 | |
| 03/13/2023 | AMZN Mktp US*HG8ZE0FB2Amzn.com/bill | | 15.47 | |
| 03/13/2023 | GRUBHUBSALADFARM    GRUBHUB.COM | | 118.49 | |
| 03/13/2023 | FACEBK 4TQKPLXPB2   650-5434800 | | 75.00 | |
| 03/13/2023 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 4,930.00 | |
| 03/13/2023 | GoToCom*GoToMeeting  goto.com | | 49.00 | |
| 03/13/2023 | FACEBK K87NEN7PB2   650-5434800 | | 75.00 | 982,840.34 |
| 03/14/2023 | ZIPRECRUITER, INC.   8557475493 | | 299.00 | |
| 03/14/2023 | ZIPRECRUITER, INC.   8557475493 | | 60.00 | |
| 03/14/2023 | ZIPRECRUITER, INC.   8557475493 | | 60.00 | |
| 03/14/2023 | FACEBK ACUJCLKPB2   650-5434800 | | 75.00 | |
| 03/14/2023 | FACEBK EUNJSKBPB2   650-5434800 | | 75.00 | 982,271.34 |

**PAGE 2 OF 6**

# M&T Bank

FOR INQUIRIES CALL:  **MIDDLE MARKET NEW LOANS**
                     **(302) 651-8795**

| ACCOUNT TYPE |
|---|
| **CORPORATE CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮▮▮322 | 03/01/23 - 03/31/23 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/15/2023 | INTELIUS 888-245-1655 888-2451655 | | 4.99 | |
| 03/15/2023 | GRUBHUBMIXT       GRUBHUB.COM | | 30.00 | |
| 03/15/2023 | GRUBHUBMIXT       GRUBHUB.COM | | 29.00 | |
| 03/15/2023 | GRUBHUBCHICKFILA    GRUBHUB.COM | | 28.00 | |
| 03/15/2023 | AMZN Mktp US*HC6BO7AG0Amzn.com/bill | | 71.16 | |
| 03/15/2023 | FDCSUBSCRIPTION      212-367-4141 | | 49.00 | |
| 03/15/2023 | SLACK T043ASN45TJ    HTTPSSLACK.CO | | 6.88 | |
| 03/15/2023 | FACEBK 2QBUFN7PB2    650-5434800 | | 125.00 | |
| 03/15/2023 | DIAL 800            310-2739023 | | 5,947.55 | |
| 03/15/2023 | ADOBE *ACROPRO SUBS 408-536-6000 | | 19.99 | |
| 03/15/2023 | FACEBK MRGDSLXPB2    650-5434800 | | 175.00 | |
| 03/15/2023 | J2 EFAX SERVICES    323-817-3205 | | 18.99 | |
| 03/15/2023 | AMZN Mktp US*HG44M78B2Amzn.com/bill | | 78.43 | 975,687.35 |
| 03/16/2023 | SODAPDFS.COM       888-6700749 | | 88.90 | |
| 03/16/2023 | SODA PDF       730-4036440 | | 106.90 | |
| 03/16/2023 | GRUBHUBLEPAINQUOTIDIE GRUBHUB.COM | | 45.72 | |
| 03/16/2023 | GRUBHUBCRIMSON      GRUBHUB.COM | | 87.00 | |
| 03/16/2023 | CKO*www.istockphoto.co866-4786251 | | 29.00 | |
| 03/16/2023 | FACEBK 2K44HN7PB2    650-5434800 | | 250.00 | |
| 03/16/2023 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,012.86 | |
| 03/16/2023 | USPS STAMPS ENDICIA  888-434-0055 | | 400.00 | |
| 03/16/2023 | FACEBK TL3AELKPB2    650-5434800 | | 70.65 | |
| 03/16/2023 | FACEBK GM3JHN7PB2    650-5434800 | | 400.00 | 969,196.32 |
| 03/17/2023 | GRUBHUBLITERATICAFE  GRUBHUB.COM | | 70.00 | |
| 03/17/2023 | DD DOORDASH CHICK-FIL 855-973-1040 | | 60.61 | |
| 03/17/2023 | GRUBHUBFACTORSFAMOUSD GRUBHUB.COM | | 55.00 | |
| 03/17/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 76.00 | |
| 03/17/2023 | FACEBK DGPWXL3QB2    650-5434800 | | 600.00 | |
| 03/17/2023 | ONLINE JOB ADS INDEED 512-4595300 | | 504.00 | |
| 03/17/2023 | ONLINE JOB ADS INDEED 512-4595300 | | 504.00 | 967,326.71 |
| 03/20/2023 | VAST CONFERENCE      888-8868869 | | 17.95 | |
| 03/20/2023 | GRUBHUBMIXT       GRUBHUB.COM | | 33.00 | |
| 03/20/2023 | DD DOORDASH WOODRANCH 855-973-1040 | | 103.10 | |
| 03/20/2023 | GRUBHUBBENNYSTACOSCHI GRUBHUB.COM | | 68.00 | |
| 03/20/2023 | VAST CONFERENCE      888-8868869 | | 1.92 | |
| 03/20/2023 | FACEBK VVHXMKFPB2    650-5434800 | | 900.00 | |
| 03/20/2023 | GRUBHUBLITERATICAFE  GRUBHUB.COM | | 99.00 | |
| 03/20/2023 | GRUBHUBLEPAINQUOTIDIE GRUBHUB.COM | | 72.52 | |
| 03/20/2023 | STAPLS7375261844000001877-8267755 | | 194.14 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

**M&T** Bank

FOR INQUIRIES CALL:    **MIDDLE MARKET NEW LOANS**
(302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▉322 | **03/01/23 - 03/31/23** |

**LEAR CAPITAL, INC.**

### ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/20/2023 | AMZN Mktp US*HC5OB3MP1Amzn.com/bill | | 108.41 | |
| 03/20/2023 | FACEBK WNK2WLXPB2    650-5434800 | | 900.00 | |
| 03/20/2023 | AMZN Mktp US*HC3887A02Amzn.com/bill | | 128.65 | |
| 03/20/2023 | DOORDASH DASHPASS    WWW.DOORDASH. | | 9.99 | |
| 03/20/2023 | WSJ BARRONS SUBSCRIPTI800-568-7625 | | 19.99 | |
| 03/20/2023 | FACEBK 29WFJKTPB2    650-5434800 | | 900.00 | 963,770.04 |
| 03/21/2023 | IN *PURE WATER      877-4137465 | | 216.74 | |
| 03/21/2023 | FACEBK BZRSSK3PB2    650-5434800 | | 900.00 | 962,653.30 |
| 03/22/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 53.00 | |
| 03/22/2023 | AMZN Mktp US*HC0PJ4R51Amzn.com/bill | | 49.26 | |
| 03/22/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 96.96 | |
| 03/22/2023 | AMZN Mktp US*H73AU30W0Amzn.com/bill | | 32.70 | |
| 03/22/2023 | HOTJAR          PACEVILLE ST | | 249.00 | |
| 03/22/2023 | FACEBK V3ZPRKFPB2    650-5434800 | | 900.00 | |
| 03/22/2023 | INTERNATIONAL FEE    - HOTJAR | | 7.47 | 961,264.91 |
| 03/23/2023 | Return-MICROSOFT*ADVER8005185689 | 0.33 | | |
| 03/23/2023 | GRUBHUBCANTERSDELI    GRUBHUB.COM | | 32.00 | |
| 03/23/2023 | GRUBHUBTHECARVINGBOAR GRUBHUB.COM | | 175.01 | |
| 03/23/2023 | GRUBHUBSEASALTPOKE    GRUBHUB.COM | | 36.67 | |
| 03/23/2023 | Business Consumer Alli909-835-6063 | | 250.00 | |
| 03/23/2023 | WWW COSTCO COM      800-955-2292 | | 99.91 | |
| 03/23/2023 | MXTOOLBOX        866-698-6652 | | 38.00 | |
| 03/23/2023 | ADOBE *ACROPRO SUBS 408-536-6000 | | 169.90 | |
| 03/23/2023 | TWILIO INC        TWILIO.COM | | 200.00 | 960,263.75 |
| 03/24/2023 | GRUBHUBMOONHOUSECHINE GRUBHUB.COM | | 33.00 | |
| 03/24/2023 | DD DOORDASH CHICK-FIL 855-973-1040 | | 47.88 | |
| 03/24/2023 | AMZN Mktp US*H77CN6E91Amzn.com/bill | | 17.48 | |
| 03/24/2023 | WALMART.COM      800-966-6546 | | 22.29 | |
| 03/24/2023 | NYTimes*NYTimes    800-698-4637 | | 17.00 | |
| 03/24/2023 | AMZN MKTP US*H73M459B0AMZN.COM/BILL | | 56.82 | |
| 03/24/2023 | DWJC HOLDINGS INC    GARDEN GROVE | | 788.44 | |
| 03/24/2023 | Amazon.com*H76118XE1 Amzn.com/bill | | 19.04 | 959,261.80 |
| 03/27/2023 | GRUBHUBMIXT        GRUBHUB.COM | | 34.00 | |
| 03/27/2023 | GRUBHUBCRIMSON      GRUBHUB.COM | | 224.00 | |
| 03/27/2023 | AMZN MKTP US*H70HV8XA1AMZN.COM/BILL | | 87.60 | |
| 03/27/2023 | STAPLS7375311317000001877-8267755 | | 23.45 | |
| 03/27/2023 | GoToCom*GoToMyPC    goto.com | | 2,075.00 | |
| 03/27/2023 | Amazon.com*HY1NK2NM0 Amzn.com/bill | | 218.99 | 956,598.76 |
| 03/28/2023 | FACEBK NPH4GLXNB2    650-5434800 | | 900.00 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

FOR INQUIRIES CALL:    **MIDDLE MARKET NEW LOANS**
**(302) 651-8795**

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 8322 | 03/01/23 - 03/31/23 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/28/2023 | CUSTOMERS.AI (MMONKEY)HTTPSCUSTOMER | | 2,200.00 | |
| 03/28/2023 | TWITTER PAID FEATURES HTTPSWWW.TWIT | | 84.00 | |
| 03/28/2023 | WWW COSTCO COM      800-955-2292 | | 262.79 | |
| 03/28/2023 | WWW COSTCO COM      800-955-2292 | | 125.91 | 953,026.06 |
| 03/29/2023 | GRUBHUBLITERATICAFE  GRUBHUB.COM | | 72.00 | |
| 03/29/2023 | GRUBHUBCANTERSDELI   GRUBHUB.COM | | 28.00 | |
| 03/29/2023 | GRUBHUBFACTORSFAMOUSD GRUBHUB.COM | | 54.00 | |
| 03/29/2023 | GRUBHUBVEGGIEGRILL   GRUBHUB.COM | | 157.00 | |
| 03/29/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 30.00 | |
| 03/29/2023 | READYREFRESH WATERSERV800-274-5282 | | 7.99 | |
| 03/29/2023 | AMZN Mktp US*HY5HO1ZT1Amzn.com/bill | | 16.07 | |
| 03/29/2023 | FACEBK QG5S6LBPB2    650-5434800 | | 900.00 | |
| 03/29/2023 | GARDEN CAFE      LOS ANGELES | | 13.49 | |
| 03/29/2023 | MICROSOFT*ADVERTISING 800-6427676 | | 5,000.75 | |
| 03/29/2023 | LinkedIn 8121202486  855-6535653 | | 69.99 | |
| 03/29/2023 | READYREFRESH WATERSERV800-274-5282 | | 101.90 | 946,574.87 |
| 03/30/2023 | GRUBHUBLEPAINQUOTIDIE GRUBHUB.COM | | 34.79 | |
| 03/30/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 107.00 | |
| 03/30/2023 | DD DOORDASH CHICK-FIL 855-973-1040 | | 24.72 | |
| 03/30/2023 | FACEBK 4EFQZK3PB2    650-5434800 | | 900.00 | |
| 03/30/2023 | SP OONFUL COMFORT    WWW.SPOONFULO | | 162.70 | |
| 03/30/2023 | FACEBK RDC48LBPB2    650-5434800 | | 900.00 | 944,445.66 |
| 03/31/2023 | GRUBHUBKYES        GRUBHUB.COM | | 31.00 | |
| 03/31/2023 | GRUBHUBLITERATICAFE  GRUBHUB.COM | | 73.00 | |
| 03/31/2023 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 234.00 | |
| 03/31/2023 | AMZN Mktp US*HY9FG4LI2Amzn.com/bill | | 151.36 | |
| 03/31/2023 | TST* SUSIECAKES - BREN310-453-2253 | | 132.01 | |
| 03/31/2023 | AMZN Mktp US*HY3HS87A0Amzn.com/bill | | 15.32 | |
| 03/31/2023 | PAYPAL *THREEDROPSL  619-980-3978 | | 132.90 | |
| 03/31/2023 | AMZN Mktp US*HY4751H21Amzn.com/bill | | 25.13 | 943,650.94 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 4 | 0 | |

TM CLIENTS: EFFECTIVE 5/15/2023, YOUR USE OF TM SERVICES IS GOVERNED BY OUR UPDATED MASTER TREASURY MANAGEMENT SERVICES AGREEMENT (TM AGREEMENT) AND PRODUCT TERMS AND CONDITIONS BOOKLET (BOOKLET). THE UPDATED TM AGREEMENT AND BOOKLET APPLY TO THE MAXIMUM EXTENT PERMISSIBLE UNDER YOUR CURRENT AGREEMENTS; PROVIDED THAT, IN THE EVENT OF CONFLICT WITH PROVISIONS THAT CANNOT BE AMENDED BY NOTICE OR RATIFIED BY CONTINUED USE, SUCH PROVISIONS CONTINUE TO GOVERN, BUT ONLY TO THE EXTENT NECESSARY TO RESOLVE THE CONFLICT. VISIT MTB.COM/TMTERMS FOR A SUMMARY OF CHANGES AND THE UPDATED BOOKLET AND TM AGREEMENT.

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**   **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**   **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**   **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**   **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 1 | $ | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| SUBTOTAL OF COLUMN 1 | $ | |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 13 | $ | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| SUBTOTAL OF COLUMN 2 | | |
| SUBTOTAL OF COLUMN 1 + | | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**   **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$

**STEP 6**   **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$

**STEP 7**   **Enter the total of STEPS 5 & 6.**

$

**STEP 8**   **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$

**STEP 9**   **Subtract STEP 8 from STEP 7** and enter the difference here.

$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

# M&T Bank

L018 (11/16)      ©2016 M&T Bank, Member FDIC.

Lear Capital, Inc. Debtor In Possession

# Reconciliation Summary
## 1032 · M&T - Incoming Wires 3173, Period Ending 03/31/2023

|  | Mar 31, 23 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 1 item** | -130.05 |
| **Deposits and Credits - 1 item** | 130.05 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 03/31/2023** | 0.00 |
| **Ending Balance** | **0.00** |

12 03 PM
04/12/23

Case 22-10165-BLS    Doc 636-1    Filed 04/20/23    Page 122 of 124

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1032 · M&T - Incoming Wires 3173, Period Ending 03/31/2023

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 1 item** | | | | | | | |
| | Check | 03/08/2023 | | M&T Bank | √ | -130.05 | -130 05 |
| Total Checks and Payments | | | | | | -130.05 | -130 05 |
| **Deposits and Credits - 1 item** | | | | | | | |
| | Transfer | 03/08/2023 | | | √ | 130.05 | 130 05 |
| Total Deposits and Credits | | | | | | 130.05 | 130 05 |
| Total Cleared Transactions | | | | | | 0.00 | 0 00 |
| Cleared Balance | | | | | | 0.00 | 0 00 |
| **Ending Balance** | | | | | | 0.00 | 0.00 |

**M&T** Bank

FOR INQUIRIES CALL: **MIDDLE MARKET NEW LOANS**
**(302) 651-8795**

00   0 07620M NM  017

000000

**LEAR CAPITAL, INC.**
**1990 S BUNDY DR # 600**
**LOS ANGELES CA 90025**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▇173 | 03/01/23 - 03/31/23 |

| | |
|---|---|
| BEGINNING BALANCE | $0.00 |
| DEPOSITS & CREDITS | 130.05 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 130.05 |
| ENDING BALANCE | $0.00 |

### ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/01/2023 | BEGINNING BALANCE | | | $0.00 |
| 03/08/2023 | ZBA TRANSFER CR FROM ▇3322 | $130.05 | | |
| 03/08/2023 | SERVICE CHARGE FOR ACCOUNT ▇173 | | $130.05 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

TM CLIENTS: EFFECTIVE 5/15/2023, YOUR USE OF TM SERVICES IS GOVERNED BY OUR UPDATED MASTER TREASURY MANAGEMENT SERVICES AGREEMENT (TM AGREEMENT) AND PRODUCT TERMS AND CONDITIONS BOOKLET (BOOKLET). THE UPDATED TM AGREEMENT AND BOOKLET APPLY TO THE MAXIMUM EXTENT PERMISSIBLE UNDER YOUR CURRENT AGREEMENTS; PROVIDED THAT, IN THE EVENT OF CONFLICT WITH PROVISIONS THAT CANNOT BE AMENDED BY NOTICE OR RATIFIED BY CONTINUED USE, SUCH PROVISIONS CONTINUE TO GOVERN, BUT ONLY TO THE EXTENT NECESSARY TO RESOLVE THE CONFLICT. VISIT MTB.COM/TMTERMS FOR A SUMMARY OF CHANGES AND THE UPDATED BOOKLET AND TM AGREEMENT.

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 1 | $ |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| SUBTOTAL OF COLUMN 1 | $ |

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 13 | $ |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| SUBTOTAL OF COLUMN 2 | |
| SUBTOTAL OF COLUMN 1 + | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7** **Enter the total of STEPS 5 & 6.**
$

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



**M&T** Bank

L018 (11/16)                                                    ©2016 M&T Bank, Member FDIC.