Lear Capital, Inc. Debtor in Possession

Balance Sheet

As of April 30, 2023

|  | 1/31/2023 | 2/28/2023 | 3/31/2023 | 4/30/2023 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| 1001 · Safe | $ 26,719 | $ 26,719 | $ 28,743 | $ 49,875 |
| 1010 · Banc of California | 3,643,694 | 3,048,528 | 9,169,453 | 5,986,498 |
| 1020 · AXOS Online Bank | 3,966,635 | 2,938,852 | 4,611,337 | 5,379,453 |
| 1030 · M&T Bank (DE) | 1,953,206 | 1,392,855 | 943,651 | 843,199 |
| 1104 · Restricted Cash for Completion | (3,443,660) | (2,229,844) | (7,355,960) | (9,289,525) |
| **Total Checking/Savings** | 6,146,595 | 5,177,110 | 7,397,224 | 2,969,501 |
| 1210 · Receivables | 467,409 | 544,267 | 578,862 | 2,880,721 |
| 1300 · Inventory | 1,126,177 | 1,779,979 | 303,607 | 1,354,226 |
| 1400 · Prepaid Expenses | 783,763 | 809,317 | 810,233 | 770,962 |
| **Total Current Assets** | 8,523,944 | 8,310,673 | 9,089,926 | 7,975,410 |
| **Total Fixed Assets** | 47,616 | 44,443 | 41,270 | 40,923 |
| **Total Other Assets** | 92,798 | 126,548 | 126,548 | 126,548 |
| **TOTAL ASSETS** | $ 8,664,358 | $ 8,481,664 | $ 9,257,744 | $ 8,142,881 |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| 2000 · Accounts Payable | $ 227,933 | $ 357,800 | $ 406,480 | $ 931,461 |
| 2001 · PP-AP Subject to Compromise | 20,870 | 20,870 | 20,870 | 20,870 |
| 2002.02 · AmEx 31005-prepetition charges | 37,390 | 37,390 | 37,390 | 37,390 |
| 2103 · Accrued Legal Expenses | 760,568 | 580,447 | 687,805 | 666,376 |
| 2104 · Sales Tax Payable | - | - | 9,220 | 7,414 |
| 2200 · Accrued Payroll Liabilities | 915,457 | 910,963 | 2,385,710 | 2,317,186 |
| Other Liabilities | 86,857 | 88,882 | 88,882 | 88,882 |
| **Total Current Liabilities** | 2,049,076 | 1,996,352 | 3,636,359 | 4,069,579 |
| **Total Liabilities** | 2,049,076 | 1,996,352 | 3,636,359 | 4,069,579 |
| **Total Equity** | 6,615,282 | 6,485,312 | 5,621,385 | 4,073,302 |
| **TOTAL LIABILITIES & EQUITY** | $ 8,664,358 | $ 8,481,664 | $ 9,257,744 | $ 8,142,881 |

Lear Capital, Inc. Debtor in Possession

Income Statement

January 1, 2023 through April 30, 2023

| | January, 2023 | February, 2023 | March, 2023 | April, 2023 |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| Income | | | | |
| 4000 · Sales | | | | |
| 4001 · Sales - IRA | 10,099,453 | 8,604,012 | 8,119,730 | 6,877,477 |
| 4002 · Sales - Non-IRA | 5,545,640 | 6,168,355 | 9,306,464 | 13,639,086 |
| Total 4000 · Sales | 15,645,093 | 14,772,367 | 17,426,194 | 20,516,563 |
| 4100 · Buybacks | | | | |
| 4101 · Buyback Sales (to WC) | 6,465,642 | 3,758,424 | 2,931,177 | 6,808,795 |
| 4102 · Buyback Purchases (from cstmr) | (6,457,043) | (3,730,144) | (2,907,584) | (6,727,225) |
| Total 4100 · Buybacks | 8,599 | 28,280 | 23,592 | 81,571 |
| 4300 · Other Revenue | - | 15,819 | 100,327 | - |
| **Total Income** | $ 15,653,692 | $ 14,816,466 | $ 17,550,113 | $ 20,598,134 |
| **Cost of Goods Sold** | | | | |
| 5000 · Cost of Goods Sold | | | | |
| 5001 · COGS - IRA | 7,597,498 | 6,406,136 | 5,911,416 | 5,177,434 |
| 5002 · COGS - Non-IRA | 4,306,334 | 4,868,131 | 7,163,562 | 10,876,976 |
| Total 5000 · Cost of Goods Sold | 11,903,832 | 11,274,267 | 13,074,978 | 16,054,410 |
| 5100 · Shipping Expense and Other | 8,151 | 3,164 | 3,998 | 159,971 |
| **Total COGS** | 11,911,983 | 11,277,432 | 13,078,975 | 16,214,381 |
| **Gross Profit** | 3,741,709 | 3,539,034 | 4,471,138 | 4,383,753 |
| Expense | | | | |
| 6000 · Selling Expenses | 2,692,374 | 2,616,728 | 4,331,567 | 4,942,062 |
| 6100 · Salaries & Wages | 360,006 | 290,293 | 583,643 | 466,246 |
| 6200 · General & Administrative | 417,581 | 758,809 | 416,681 | 520,356 |
| Depreciation Expense | 3,173 | 3,173 | 3,173 | 3,173 |
| **Total Expense** | 3,473,134 | 3,669,004 | 5,335,064 | 5,931,836 |
| **Net Income** | $ 268,574 | $ (129,970) | $ (863,927) | $ (1,548,083) |

Lear Capital, Inc. Debtor in Possession

Cash Receipts and Disbursements Summary

April 1, 2023 through April 30, 2023

| | Cash Receipts (exhibit C) | Cash Disbursements (exhibit D) | Net Change | |
|---|---|---|---|---|
| Banc of California | 25,315,158 | (28,498,114) | (3,182,956) | |
| AXOS Bank | 7,377,290 | (6,609,173) | 768,117 | |
| M&T Bank | 492 | (100,944) | (100,452) | |
| Cash Subtotal | 32,692,940 | (35,208,231) | (2,515,291) | |
| Safe | 21,133 | | 21,133 | |
| Change in Restricted Cash | | (1,933,565) | (1,933,565) | **[A]** |
| Total Cash Flows | **32,714,073** | **(37,141,796)** | **(4,427,723)** | |

**[A]** - Change in restricted cash is the unearned revenues that are restricted until metals have shipped to customers at which point the cash becomes released for general operations.

**Lear Capital Inc. Debtor In Possession**
**Cash Receipts**
April 1, 2023 through April 30, 2023
(Exhibit C)

| Type | Date | Num | Name | Memo | | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 04/03/2023 | | | 10145 | 1011 | BOC - General 1731 | 1101  Sales Clearing | 10,435 | |
| Deposit | 04/03/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 821,682 | |
| Deposit | 04/04/2023 | ACH | Paychex SDD | Deposit | 1011 | BOC - General 1731 | 2203.03  Employee FSA | 23 | |
| Deposit | 04/04/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 243,606 | |
| Deposit | 04/04/2023 | | | 10150 | 1011 | BOC - General 1731 | -SPLIT- | 59,626 | |
| Deposit | 04/05/2023 | | | Merchant CC | 1011 | BOC - General 1731 | -SPLIT- | 5,223 | |
| Deposit | 04/05/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 372,170 | |
| Deposit | 04/06/2023 | | | 10152 | 1011 | BOC - General 1731 | -SPLIT- | 80,042 | |
| Deposit | 04/06/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 447,240 | |
| Deposit | 04/07/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 373,262 | |
| Deposit | 04/07/2023 | | | CC - 446611 | 1011 | BOC - General 1731 | 1101  Sales Clearing | 2,029 | |
| Deposit | 04/07/2023 | | | PO#10157 | 1011 | BOC - General 1731 | -SPLIT- | 47,418 | |
| Deposit | 04/07/2023 | | | 446355 - Re-deposit for returned deposit, check #115 | 1011 | BOC - General 1731 | 5300  Inventory Adjustments | 19,993 | |
| Deposit | 04/07/2023 | | | Returned wire | 1011 | BOC - General 1731 | 2202  Accrued Payroll Tax | 3,077 | |
| Deposit | 04/10/2023 | | | Merchant CC | 1011 | BOC - General 1731 | 1101  Sales Clearing | 558 | |
| Deposit | 04/10/2023 | | | 10161 | 1011 | BOC - General 1731 | -SPLIT- | 23,532 | |
| Deposit | 04/10/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 1,155,072 | |
| Deposit | 04/11/2023 | | | 10163 | 1011 | BOC - General 1731 | -SPLIT- | 21,870 | |
| Deposit | 04/11/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 277,465 | |
| Deposit | 04/11/2023 | | | CC | 1011 | BOC - General 1731 | 1101  Sales Clearing | 5,155 | |
| Deposit | 04/12/2023 | | | Marketing Payment #3 | 1011 | BOC - General 1731 | 6020  Marketing | 50,000 | |
| Deposit | 04/12/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 1,003,833 | |
| Deposit | 04/12/2023 | | | 10168 | 1011 | BOC - General 1731 | -SPLIT- | 124,367 | |
| Deposit | 04/13/2023 | | | 10170 | 1011 | BOC - General 1731 | -SPLIT- | 17,655 | |
| Deposit | 04/13/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 386,913 | |
| Deposit | 04/14/2023 | | | 10173 | 1011 | BOC - General 1731 | -SPLIT- | 4,080,942 | |
| Deposit | 04/14/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 828,286 | |
| Deposit | 04/14/2023 | | | 10175 | 1011 | BOC - General 1731 | 1101  Sales Clearing | 4,814 | |
| Deposit | 04/14/2023 | ACH | Paychex SDD | Deposit | 1011 | BOC - General 1731 | 2203.03  Employee FSA | 10 | |
| Deposit | 04/17/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 1,271,318 | |
| Deposit | 04/17/2023 | ACH | Paychex SDD | Deposit | 1011 | BOC - General 1731 | 2203.03  Employee FSA | 21 | |
| Deposit | 04/17/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 1,578 | |
| Deposit | 04/18/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 403,572 | |
| Deposit | 04/19/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 1,302,821 | |
| Deposit | 04/19/2023 | | | 446840 - Re-Deposit of Returned deposit, check #530 | 1011 | BOC - General 1731 | 1101  Sales Clearing | 20,078 | |
| Deposit | 04/20/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 825,766 | |
| Deposit | 04/20/2023 | | | Merchant CC | 1011 | BOC - General 1731 | 1101  Sales Clearing | 4,731 | |
| Deposit | 04/21/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 413,328 | |
| Deposit | 04/21/2023 | | | CC - 448112 | 1011 | BOC - General 1731 | -SPLIT- | 5,023 | |
| Deposit | 04/21/2023 | | | 447829 - Re-deposit of Returned deposit, check #100 | 1011 | BOC - General 1731 | 1101  Sales Clearing | 850,000 | |
| Deposit | 04/21/2023 | | | 10178-10186 | 1011 | BOC - General 1731 | -SPLIT- | 207,139 | |
| Deposit | 04/24/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 1,403,813 | |
| Deposit | 04/24/2023 | | PayPal | Deposit | 1011 | BOC - General 1731 | 6504  Bank Fees | 2 | |
| Deposit | 04/24/2023 | | | 10186-R1371-10193-10196 | 1011 | BOC - General 1731 | -SPLIT- | 454,973 | |
| Deposit | 04/25/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 328,250 | |
| Deposit | 04/26/2023 | | | 448076 -Re-deposit of returned deposit, check #1134 | 1011 | BOC - General 1731 | 1101  Sales Clearing | 10,032 | |
| Deposit | 04/26/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 771,765 | |
| Deposit | 04/26/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 12,684 | |

Lear Capital, Inc. Debtor In Possession
Cash Receipts
**April 1, 2023 through April 30, 2023**
**(Exhibit C)**

| Type | Date | Num | Name | Memo | | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--|--------------|-------|----------|---------------|
| Deposit | 04/27/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 364,877 | |
| Deposit | 04/27/2023 | | | 43795 - Store at DDSC - 10201 | 1011 | BOC - General 1731 | 1101 Sales Clearing | 186,096 | |
| Deposit | 04/27/2023 | | | 448286 - Redeposit of returned check #6764 for invoic | 1011 | BOC - General 1731 | 1101 Sales Clearing | 352,127 | |
| Deposit | 04/28/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 368,540 | |
| Deposit | 04/28/2023 | | | CC - 448584 | 1011 | BOC - General 1731 | 1101 Sales Clearing | 8,020 | |
| Deposit | 04/28/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | 451 | |
| Deposit | 04/03/2023 | | | 445936 | 1012 | BOC - Incoming Wires 1782 | -SPLIT- | 995 | |
| Deposit | 04/03/2023 | | | 446078 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 5,127 | |
| Deposit | 04/03/2023 | | | 446306 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 8,013 | |
| Deposit | 04/03/2023 | | | 446342 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 21,450 | |
| Deposit | 04/03/2023 | | | 446081 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 100,460 | |
| Deposit | 04/04/2023 | | | 446447 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 7,007 | |
| Deposit | 04/04/2023 | | | 446409 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 25,455 | |
| Deposit | 04/04/2023 | | | 446348 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 31,546 | |
| Deposit | 04/04/2023 | | | 446364 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 10,183 | |
| Deposit | 04/04/2023 | | | 446004 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 1,526 | |
| Deposit | 04/04/2023 | | | 446336 | 1012 | BOC - Incoming Wires 1782 | -SPLIT- | 7,000 | |
| Deposit | 04/04/2023 | | | 446563 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 199,500 | |
| Deposit | 04/04/2023 | | | 446482 | 1012 | BOC - Incoming Wires 1782 | -SPLIT- | 19,997 | |
| Deposit | 04/04/2023 | | | 446379 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 150,000 | |
| Deposit | 04/04/2023 | | | 446396 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 8,700 | |
| Deposit | 04/04/2023 | | | 446423 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 5,098 | |
| Deposit | 04/05/2023 | | | 446660 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 24,924 | |
| Deposit | 04/05/2023 | | | 446179 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 27,441 | |
| Deposit | 04/05/2023 | | | 446486 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 6,181 | |
| Deposit | 04/05/2023 | | | 446664 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 9,931 | |
| Deposit | 04/05/2023 | | | 446538 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 3,280 | |
| Deposit | 04/05/2023 | | | 446499 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 50,048 | |
| Deposit | 04/05/2023 | | | 446217 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 23,910 | |
| Deposit | 04/06/2023 | | | 446724 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 30,010 | |
| Deposit | 04/06/2023 | | | 445836 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 24,896 | |
| Deposit | 04/06/2023 | | | 446690 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 34,921 | |
| Deposit | 04/06/2023 | | | 446621 | 1012 | BOC - Incoming Wires 1782 | -SPLIT- | 25,797 | |
| Deposit | 04/06/2023 | | | 446621 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 14,000 | |
| Deposit | 04/06/2023 | | | 446721 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 100,034 | |
| Deposit | 04/06/2023 | | | 446696 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 50,745 | |
| Deposit | 04/06/2023 | | | 446800 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 20,000 | |
| Deposit | 04/07/2023 | | | 446847 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 2,578 | |
| Deposit | 04/07/2023 | | | 447010 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 51,964 | |
| Deposit | 04/07/2023 | | | 446962 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 24,952 | |
| Deposit | 04/07/2023 | | | 446873 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 16,048 | |
| Deposit | 04/07/2023 | | | 446910 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 60,304 | |
| Deposit | 04/07/2023 | | | 446967 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 43,120 | |
| Deposit | 04/07/2023 | | | 446602 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 30,362 | |
| Deposit | 04/07/2023 | | | 446548 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 19,350 | |
| Deposit | 04/07/2023 | | | 446578 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 20,071 | |
| Deposit | 04/07/2023 | | | 447013 | 1012 | BOC - Incoming Wires 1782 | 1101 Sales Clearing | 451,755 | |
| Deposit | 04/10/2023 | | | 446746 | 1012 | BOC - Incoming Wires 1782 | -SPLIT- | 20,108 | |

Lear Capital, Inc. Debtor In Possession
Cash Receipts
April 1, 2023 through April 30, 2023
(Exhibit C)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Deposit | 04/10/2023 | | 446934 | | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 14,940 | |
| Deposit | 04/10/2023 | | 446987 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 22,100 | |
| Deposit | 04/10/2023 | | 446983 | | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 2,178 | |
| Deposit | 04/10/2023 | | 447099 | | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 7,858 | |
| Deposit | 04/10/2023 | | 446716 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 15,044 | |
| Deposit | 04/10/2023 | | 446806 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 9,001 | |
| Deposit | 04/10/2023 | | 447078 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 19,568 | |
| Deposit | 04/10/2023 | | 447008 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,900 | |
| Deposit | 04/10/2023 | | 446995 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 7,954 | |
| Deposit | 04/10/2023 | | 447077 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 50,000 | |
| Deposit | 04/11/2023 | | 447129 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,387 | |
| Deposit | 04/11/2023 | | 447238 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 25,135 | |
| Deposit | 04/11/2023 | | 447150 | | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 8,064 | |
| Deposit | 04/11/2023 | | 446965 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 20,417 | |
| Deposit | 04/11/2023 | | 447186 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,540 | |
| Deposit | 04/11/2023 | | 447268 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 15,043 | |
| Deposit | 04/11/2023 | | 446851 | | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 93,000 | |
| Deposit | 04/12/2023 | | 446572 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 174,978 | |
| Deposit | 04/12/2023 | | 446798 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 6,622 | |
| Deposit | 04/12/2023 | | 447278 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 39,222 | |
| Deposit | 04/12/2023 | | 447109 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,183 | |
| Deposit | 04/12/2023 | | 447369 | | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 10,056 | |
| Deposit | 04/12/2023 | | 446842 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,118 | |
| Deposit | 04/12/2023 | | 447352 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 21,951 | |
| Deposit | 04/13/2023 | | 447428 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 101,642 | |
| Deposit | 04/13/2023 | | 447538 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 25,730 | |
| Deposit | 04/13/2023 | | 447508 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 24,550 | |
| Deposit | 04/13/2023 | | 447498 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,633 | |
| Deposit | 04/13/2023 | | 447449 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 50,000 | |
| Deposit | 04/13/2023 | | 447449 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 49,690 | |
| Deposit | 04/13/2023 | | 447781 | | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 124,998 | |
| Deposit | 04/13/2023 | | 447781 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 124,998 | |
| Deposit | 04/13/2023 | | 445180 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 100,641 | |
| Deposit | 04/14/2023 | | 446782 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,101 | |
| Deposit | 04/14/2023 | | 447469 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,901 | |
| Deposit | 04/14/2023 | | 446931 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 80,286 | |
| Deposit | 04/14/2023 | | 447440 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 22,800 | |
| Deposit | 04/14/2023 | | 447542 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,657 | |
| Deposit | 04/14/2023 | | 447077 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 55,435 | |
| Deposit | 04/14/2023 | | 447312 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 13,874 | |
| Deposit | 04/14/2023 | | 447684 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,744 | |
| Deposit | 04/14/2023 | | 447484 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,015 | |
| Deposit | 04/14/2023 | | 447237 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,016 | |
| Deposit | 04/14/2023 | | 447398 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,913 | |
| Deposit | 04/14/2023 | | 447621 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 6,120 | |
| Deposit | 04/14/2023 | | 446485 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 22,120 | |
| Deposit | 04/14/2023 | | 447670 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 160,428 | |
| Deposit | 04/17/2023 | | 447845 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 30,013 | |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Deposit | 04/17/2023 | | 447759 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 6,000 | |
| Deposit | 04/17/2023 | | 447385 | | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 5,234 | |
| Deposit | 04/17/2023 | | Deposit | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 100,090 | |
| Deposit | 04/17/2023 | | 447434 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 12,725 | |
| Deposit | 04/17/2023 | | 447669 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 11,675 | |
| Deposit | 04/17/2023 | | 447740 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 22,000 | |
| Deposit | 04/17/2023 | | 447029 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 25,000 | |
| Deposit | 04/18/2023 | | 447871 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 200,037 | |
| Deposit | 04/18/2023 | | 447852 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 9,100 | |
| Deposit | 04/18/2023 | | 447817 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 50,148 | |
| Deposit | 04/18/2023 | | 447613 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 22,500 | |
| Deposit | 04/18/2023 | | 447417 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 6,991 | |
| Deposit | 04/18/2023 | | 447905 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 9,879 | |
| Deposit | 04/18/2023 | | 447029 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 6,010 | |
| Deposit | 04/18/2023 | | 447680 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 21,130 | |
| Deposit | 04/18/2023 | | 447942 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,136 | |
| Deposit | 04/19/2023 | | 448073 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 9,270 | |
| Deposit | 04/19/2023 | | 447411 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 29,378 | |
| Deposit | 04/19/2023 | | 447940 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 40,024 | |
| Deposit | 04/20/2023 | | 448121 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 4,800 | |
| Deposit | 04/20/2023 | | 447560 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,285 | |
| Deposit | 04/20/2023 | | 448105 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 9,864 | |
| Deposit | 04/20/2023 | | 448075 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 9,720 | |
| Deposit | 04/20/2023 | | 448187 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 410,654 | |
| Deposit | 04/20/2023 | | 448050 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 6,371 | |
| Deposit | 04/21/2023 | | 447734 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 20,002 | |
| Deposit | 04/21/2023 | | 448158 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 24,892 | |
| Deposit | 04/21/2023 | | 448020 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 6,600 | |
| Deposit | 04/21/2023 | | 448126 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,015 | |
| Deposit | 04/21/2023 | | 448312 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 24,160 | |
| Deposit | 04/21/2023 | | 448327 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 20,074 | |
| Deposit | 04/24/2023 | | 448270 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,205 | |
| Deposit | 04/24/2023 | | 448352 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 4,326 | |
| Deposit | 04/24/2023 | | 448389 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 16,181 | |
| Deposit | 04/24/2023 | | 448413 | | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 12,679 | |
| Deposit | 04/24/2023 | | 448309 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 59,604 | |
| Deposit | 04/25/2023 | | 448359 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 65,606 | |
| Deposit | 04/25/2023 | | 448416 | | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 10,000 | |
| Deposit | 04/25/2023 | | 448221 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 20,254 | |
| Deposit | 04/25/2023 | | 448533 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 6,045 | |
| Deposit | 04/25/2023 | | 448495 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,291 | |
| Deposit | 04/26/2023 | | 448237 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,168 | |
| Deposit | 04/26/2023 | | 448609 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,100 | |
| Deposit | 04/26/2023 | | 448643 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 20,810 | |
| Deposit | 04/26/2023 | | 448582 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 49,929 | |
| Deposit | 04/26/2023 | | 448513 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 15,097 | |
| Deposit | 04/27/2023 | | 448589 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,000 | |
| Deposit | 04/27/2023 | | 448732 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 54,914 | |

Lear Capital, Inc. Debtor In Possession
Cash Receipts
April 1, 2023 through April 30, 2023
(Exhibit C)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Deposit | 04/27/2023 | | | 448519 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 25,232 | |
| Deposit | 04/27/2023 | | | 448716 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 19,729 | |
| Deposit | 04/27/2023 | | | 448277 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,511 | |
| Deposit | 04/27/2023 | | | 448650 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,078 | |
| Deposit | 04/27/2023 | | | 448744 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 100,000 | |
| Deposit | 04/27/2023 | | | 448705 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 8,000 | |
| Deposit | 04/27/2023 | | | 448616 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 15,362 | |
| Deposit | 04/27/2023 | | | 447816 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,028 | |
| Deposit | 04/28/2023 | | | 448788 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 47,953 | |
| Deposit | 04/28/2023 | | | 448369 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 12,000 | |
| Deposit | 04/28/2023 | | | 448763 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,061 | |
| Deposit | 04/28/2023 | | | 448793 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 44,528 | |
| Deposit | 04/28/2023 | | | 448846 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 29,050 | |
| Deposit | 04/03/2023 | | | Sales from  RA Buybacks/Returns | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 231,486 | |
| Deposit | 04/04/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | 1101  Sales Clearing | 19,493 | |
| Deposit | 04/06/2023 | | | Sales from  RA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 4,454 | |
| Deposit | 04/06/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 518,608 | |
| Deposit | 04/06/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | 1101  Sales Clearing | 29,150 | |
| Deposit | 04/06/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | 1101  Sales Clearing | 13,017 | |
| Deposit | 04/07/2023 | | | Sales from  RA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 444,361 | |
| Deposit | 04/10/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 867,016 | |
| Deposit | 04/10/2023 | | | Sales from  RA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 112,638 | |
| Deposit | 04/12/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | 1101  Sales Clearing | 15,579 | |
| Deposit | 04/13/2023 | | | Sales from  RA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 57,499 | |
| Deposit | 04/13/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 1,081,951 | |
| Deposit | 04/18/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | 1101  Sales Clearing | 145,730 | |
| Deposit | 04/21/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | 1101  Sales Clearing | 863,502 | |
| Deposit | 04/21/2023 | | | Sales from  RA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 416,476 | |
| Deposit | 04/24/2023 | | | Sales from  RA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 234,874 | |
| Deposit | 04/24/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 862,840 | |
| Deposit | 04/27/2023 | | | Sales from  RA Buybacks | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 109,861 | |
| Deposit | 04/27/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | 1101  Sales Clearing | 3,206 | |
| Deposit | 04/28/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 1,152,719 | |
| Deposit | 04/28/2023 | | | IRA Deposit | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 192,830 | |
| Deposit | 04/03/2023 | | Grubhub | Deposit | 1031  M&T - General 3322 | 6902  Meals & Entertainment | 32 | |
| Deposit | 04/24/2023 | | Intuit | Deposit | 1031  M&T - General 3322 | 6509  Office Expense | 460 | |
| | | | | | | | 32,692,940 | - |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 04/03/2023 | ACH | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03  Employee FSA | | 2,087 |
| Check | 04/03/2023 | CPO-41610 | WC3 Wholesale, Inc | #41610 | **1011 - BOC - General 1731** | -SPLIT- | | 707,534 |
| Check | 04/03/2023 | wire | | inv#445824 | **1011 - BOC - General 1731** | 5300  Inventory Adjustments | | 81,990 |
| Bill Pmt -Check | 04/03/2023 | | | 305 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 17,040 |
| Check | 04/04/2023 | wire | | 446202 Cancelled | **1011 - BOC - General 1731** | 5300  Inventory Adjustments | | 57,029 |
| Check | 04/04/2023 | 3602 | 5 | 446336 | **1011 - BOC - General 1731** | 5300  Inventory Adjustments | | 6 |
| Check | 04/04/2023 | 3603 | | 445915 | **1011 - BOC - General 1731** | 5300  Inventory Adjustments | | 421 |
| Check | 04/04/2023 | 3604 | | 43733 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 54,050 |
| Check | 04/04/2023 | 3605 | | 43732 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 4,344 |
| Check | 04/04/2023 | 3607 | | 43725 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 11,469 |
| Check | 04/04/2023 | 3608 | | 43727 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 30,219 |
| Check | 04/04/2023 | Wire | | 43731 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 1,426 |
| Check | 04/04/2023 | CPO-41613 | WC3 Wholesale, Inc | CPO-41613 | **1011 - BOC - General 1731** | -SPLIT- | | 2,162,197 |
| Check | 04/04/2023 | ACH | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03  Employee FSA | | 131 |
| Check | 04/04/2023 | ACH | Paychex | | **1011 - BOC - General 1731** | 6106  Payroll Processing Fees | | 275 |
| Check | 04/04/2023 | ACH | Merchant Services | | **1011 - BOC - General 1731** | 6505  Merchant Service Fees | | 1,894 |
| Check | 04/04/2023 | ACH | MBI | | **1011 - BOC - General 1731** | 6504  Bank Fees | | 5 |
| Check | 04/04/2023 | ACH | MBI | | **1011 - BOC - General 1731** | 6504  Bank Fees | | 5 |
| Check | 04/05/2023 | 3612 | | 43680 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 34,272 |
| Check | 04/05/2023 | 3613 | | 446555 | **1011 - BOC - General 1731** | 5300  Inventory Adjustments | | 8 |
| Check | 04/05/2023 | 3614 | | 445742 | **1011 - BOC - General 1731** | 5300  Inventory Adjustments | | 77 |
| Bill Pmt -Check | 04/05/2023 | 3616 | | 04012023 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 840 |
| Bill Pmt -Check | 04/05/2023 | 3617 | COX Business | 0301-04012023 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 543 |
| Bill Pmt -Check | 04/05/2023 | 3618 | FedEx -2854-8 | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 5,181 |
| Bill Pmt -Check | 04/05/2023 | 3620 | FedEx -9512-6 | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 318 |
| Bill Pmt -Check | 04/05/2023 | 3622 | Frontier Communications | 04012023 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 20 |
| Bill Pmt -Check | 04/05/2023 | 3624 | | 2302 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 2,300 |
| Bill Pmt -Check | 04/05/2023 | 3626 | UPS -63F940 | 63F940133 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 2,132 |
| Bill Pmt -Check | 04/05/2023 | 3627 | UPS -9Y304F | 9Y304F133 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 1,151 |
| Bill Pmt -Check | 04/05/2023 | 3629 | Intermedia | 2304313290 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 2,826 |
| Bill Pmt -Check | 04/05/2023 | 3630 | Brink's Global Services USA  Inc. | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 200 |
| Bill Pmt -Check | 04/05/2023 | 3631 | Endless Pursuit Corporation | 11576450 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 998 |
| Bill Pmt -Check | 04/05/2023 | 3632 | Evolve Tele-Srvices, INC | 34519 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 800 |
| Bill Pmt -Check | 04/05/2023 | 3633 | | 1986314 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 794 |
| Bill Pmt -Check | 04/05/2023 | wire | Paladin | 100615 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 38,540 |
| Bill Pmt -Check | 04/05/2023 | ach | Delaware Depository Service Company (DDSC) | 230499 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 118 |
| Check | 04/05/2023 | CPO-41616 | WC3 Wholesale, Inc | 41616 | **1011 - BOC - General 1731** | -SPLIT- | | 573,032 |
| Check | 04/05/2023 | ACH | Authnet | | **1011 - BOC - General 1731** | 6505  Merchant Service Fees | | 20 |
| General Journal | 04/05/2023 | 040523 BWC | | "Wire Funds Transfer" | **1011 - BOC - General 1731** | 2201  Accrued Payroll | | 227,227 |
| General Journal | 04/05/2023 | 033123 EMC | | Garnishments paid in | **1011 - BOC - General 1731** | 2201  Accrued Payroll | | 2,081,961 |
| Check | 04/05/2023 | | | 446039 - Returned deposit, check #263 for invoice 446039 | **1011 - BOC - General 1731** | 1101  Sales Clearing | | 33,600 |
| Check | 04/05/2023 | wire | | 446544 - Refund to customer - Cancelled | **1011 - BOC - General 1731** | -SPLIT- | | 8,443 |
| Check | 04/06/2023 | 3634 | | 43738 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 26,870 |
| Check | 04/06/2023 | 3636 | | #446341 | **1011 - BOC - General 1731** | 6001  Freight-Out | | 29 |
| Check | 04/06/2023 | 3637 | | 43730 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 20,739 |
| Check | 04/06/2023 | wire | | 43737 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 20,353 |
| Check | 04/06/2023 | ACH | MBI | | **1011 - BOC - General 1731** | 6504  Bank Fees | | 20 |
| Check | 04/06/2023 | ACH | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03  Employee FSA | | 46 |
| Check | 04/06/2023 | ACH | Ameritas | | **1011 - BOC - General 1731** | 2203.01  Health Benefits | | 497 |
| Check | 04/06/2023 | ACH | Ameritas | | **1011 - BOC - General 1731** | 2203.01  Health Benefits | | 4,084 |
| Check | 04/06/2023 | wire | | | **1011 - BOC - General 1731** | 2202  Accrued Payroll Tax | | 2,180 |
| Check | 04/06/2023 | wire | | | **1011 - BOC - General 1731** | 2202  Accrued Payroll Tax | | 3,077 |
| Check | 04/06/2023 | wire | | | **1011 - BOC - General 1731** | 2202  Accrued Payroll Tax | | 3,798 |
| Check | 04/06/2023 | wire | | | **1011 - BOC - General 1731** | 2202  Accrued Payroll Tax | | 3,831 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|-------------|-------|----------|---------------|
| Check | 04/06/2023 | wire | ██████ | | 1011 - BOC - General 1731 | 2202  Accrued Payroll Tax | | 7,153 |
| Check | 04/06/2023 | wire | ██████ | | 1011 - BOC - General 1731 | 2202  Accrued Payroll Tax | | 10,147 |
| Check | 04/06/2023 | wire | ██████ | | 1011 - BOC - General 1731 | 2202  Accrued Payroll Tax | | 14,655 |
| Check | 04/06/2023 | wire | ██████ | | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 13,087 |
| Check | 04/06/2023 | wire | ██████ | | 1011 - BOC - General 1731 | 1213  Staff Advances | | 9,000 |
| Check | 04/06/2023 | | ██████ | | 1011 - BOC - General 1731 | 2202  Accrued Payroll Tax | | 4,500 |
| Check | 04/07/2023 | ACH | MBI | | 1011 - BOC - General 1731 | 6504  Bank Fees | | 20 |
| Check | 04/07/2023 | 3638 | | 43742 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 15,698 |
| Check | 04/07/2023 | 3640 | ██████ | #445381 | 1011 - BOC - General 1731 | 6001  Freight-Out | | 29 |
| Check | 04/07/2023 | CPO-41626 | WC3 Wholesale, Inc | #41626 | 1011 - BOC - General 1731 | -SPLIT- | | 769,101 |
| Check | 04/07/2023 | ACH | MBI | | 1011 - BOC - General 1731 | 6504  Bank Fees | | 50 |
| Check | 04/07/2023 | 3650 | ██████ | 43751 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 77,085 |
| Check | 04/07/2023 | 3652 | ██████ | Adjusted Payroll Reimbursement | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 11,133 |
| Check | 04/07/2023 | | | 446355 - Returned deposit, check #115 for invoice 446355 - Re-de | 1011 - BOC - General 1731 | 5300  Inventory Adjustments | | 19,993 |
| Check | 04/07/2023 | | | Returned Checks | 1011 - BOC - General 1731 | -SPLIT- | | 13,497 |
| Check | 04/07/2023 | WIRE | Zenefits | | ██████ | 1011 - BOC - General 1731 | 2202  Accrued Payroll Tax | | 3,115 |
| Check | 04/10/2023 | 3641 | ██████ | 43749 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 1,832 |
| Check | 04/10/2023 | 3642 | ██████ | 43748 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 19,985 |
| Check | 04/10/2023 | 3643 | ██████ | 2023.04.06 - March Commissions | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 35,783 |
| Check | 04/10/2023 | 3644 | ██████ | Final separation payment & severance | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 4,576 |
| Check | 04/10/2023 | CPO-41629 | WC3 Wholesale, Inc | #41629 | 1011 - BOC - General 1731 | -SPLIT- | | 598,758 |
| Check | 04/10/2023 | ACH | Paychex SDD | | 1011 - BOC - General 1731 | 2203.03  Employee FSA | | 25 |
| Check | 04/10/2023 | ACH | Avalara | | 1011 - BOC - General 1731 | 6506  Dues & Subscriptions | | 183 |
| Check | 04/10/2023 | ACH | Avalara | | 1011 - BOC - General 1731 | 6506  Dues & Subscriptions | | 183 |
| Check | 04/10/2023 | ACH | Avalara | | 1011 - BOC - General 1731 | 6506  Dues & Subscriptions | | 183 |
| Check | 04/10/2023 | ACH | Avalara | | 1011 - BOC - General 1731 | 6506  Dues & Subscriptions | | 480 |
| Check | 04/10/2023 | ACH | Avalara | | 1011 - BOC - General 1731 | 6506  Dues & Subscriptions | | 480 |
| Check | 04/10/2023 | ACH | Avalara | | 1011 - BOC - General 1731 | 6506  Dues & Subscriptions | | 624 |
| Check | 04/10/2023 | 3651 | ██████ | March-April 2023 Expenses | 1011 - BOC - General 1731 | -SPLIT- | | 650 |
| Check | 04/10/2023 | Wire | ██████ | | 1011 - BOC - General 1731 | 6050.03  Commissions - Other | | 5,772 |
| Check | 04/11/2023 | 3645 | ██████ | 446200 | 1011 - BOC - General 1731 | 5300  Inventory Adjustments | | 62 |
| Check | 04/11/2023 | 3646 | ██████ | 446584 | 1011 - BOC - General 1731 | 5300  Inventory Adjustments | | 10 |
| Check | 04/11/2023 | 3647 | ██████ | 43752 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 19,697 |
| Check | 04/11/2023 | 3648 | ██████ | 43754 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 19,671 |
| Check | 04/11/2023 | 3649 | ██████ | 43753 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 7,800 |
| Check | 04/11/2023 | ACH | MBI | | 1011 - BOC - General 1731 | 6504  Bank Fees | | 5 |
| Check | 04/11/2023 | ACH | MBI | | 1011 - BOC - General 1731 | 6504  Bank Fees | | 22 |
| Check | 04/11/2023 | ACH | Paychex SDD | | 1011 - BOC - General 1731 | 2203.03  Employee FSA | | 25 |
| Check | 04/11/2023 | ACH | Avalara | | 1011 - BOC - General 1731 | 2104  Sales Tax Payable | | 3,942 |
| Check | 04/11/2023 | CPO-41632 | WC3 Wholesale, Inc | CPO-41632 | 1011 - BOC - General 1731 | -SPLIT- | | 1,182,461 |
| Bill Pmt -Check | 04/11/2023 | 3653 | ABM Parking - The Trillium | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 162 |
| Bill Pmt -Check | 04/11/2023 | 3655 | Charter Comm. -4067 | 0064067040223 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 6,302 |
| Bill Pmt -Check | 04/11/2023 | 3656 | Contact Center Compliance Corporation | 230408-005 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 995 |
| Bill Pmt -Check | 04/11/2023 | 3657 | FedEx | 807107541 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 20 |
| Bill Pmt -Check | 04/11/2023 | 3658 | FedEx -2854-8 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 3,116 |
| Bill Pmt -Check | 04/11/2023 | 3659 | FedEx -9512-6 | 809288205 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 128 |
| Bill Pmt -Check | 04/11/2023 | 3660 | FedEx -9524-1 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 27,015 |
| Bill Pmt -Check | 04/11/2023 | 3661 | Quadient | N9886846 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,577 |
| Bill Pmt -Check | 04/11/2023 | 3662 | ASI | A1029753 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 618 |
| Bill Pmt -Check | 04/11/2023 | wire | Consumer Affairs | 46978 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 14,400 |
| Bill Pmt -Check | 04/11/2023 | wire | Conversiory Inc | 2317 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 8,699 |
| Bill Pmt -Check | 04/11/2023 | ach | ██████ | Expense 04042023 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 2,117 |
| Check | 04/11/2023 | 3663 | ██████ | 43760 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 5,205 |
| Check | 04/11/2023 | CPO-41635 | WC3 Wholesale, Inc | CPO-41635 | 1011 - BOC - General 1731 | -SPLIT- | | 354,268 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
April 1, 2023 through April 30, 2023
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 04/11/2023 | wire | | | 1011 - BOC - General 1731 | 2202  Accrued Payroll Tax | | 3,077 |
| Check | 04/11/2023 | | | 445180 - Returned deposit, check #0099 for invoice 445180 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 100,641 |
| Check | 04/11/2023 | WIRE | Zenefits | Taxes | 1011 - BOC - General 1731 | 2202  Accrued Payroll Tax | | 2,933 |
| Bill Pmt -Check | 04/11/2023 | ACH | Potter Anderson & Corroon LLP | Docket# 578 | 1011 - BOC - General 1731 | 2002  Accrued Professional Fees | | 11,760 |
| Check | 04/12/2023 | WIRE | | | 1011 - BOC - General 1731 | 1213  Staff Advances | | 5,000 |
| Check | 04/13/2023 | ACH | Zenefits | | 1011 - BOC - General 1731 | 6106  Payroll Processing Fees | | 1,840 |
| Check | 04/13/2023 | 3664 | United States Treasury | | 1011 - BOC - General 1731 | 6514  Local Tax, Licenses & Permits | | 37 |
| Check | 04/13/2023 | 3665 | United States Treasury | | 1011 - BOC - General 1731 | 6514  Local Tax, Licenses & Permits | | 33 |
| Check | 04/13/2023 | 3836 | | 43761 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 6,507 |
| Check | 04/13/2023 | 3837 | | 43759 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 11,757 |
| Check | 04/13/2023 | 3838 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/13/2023 | 3839 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/13/2023 | CPO-41639 | WC3 Wholesale, Inc | #41639 | 1011 - BOC - General 1731 | -SPLIT- | | 526,120 |
| Check | 04/13/2023 | ACH | MBI | | 1011 - BOC - General 1731 | 6504  Bank Fees | | 57 |
| Check | 04/13/2023 | ACH | Paychex SDD | | 1011 - BOC - General 1731 | 2203.03  Employee FSA | | 186 |
| Check | 04/13/2023 | ACH | Avalara | | 1011 - BOC - General 1731 | 2104  Sales Tax Payable | | 20,710 |
| Check | 04/14/2023 | 3879 | | 43778 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 13,176 |
| Check | 04/15/2023 | 3666 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3667 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3668 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3669 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3670 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3671 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3672 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3673 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3674 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3675 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3676 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3677 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3678 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3679 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3680 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3681 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3682 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3684 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3685 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3686 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3687 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3688 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3689 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3690 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3691 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3692 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3693 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3694 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3695 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3696 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3697 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3698 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3699 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3700 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3701 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3702 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3703 | | IRA Promo Fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
**April 1, 2023 through April 30, 2023**
**(Exhibit D)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 04/15/2023 | 3704 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3705 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3706 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3707 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3708 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3709 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3710 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3711 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3712 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3713 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3714 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3715 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3716 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3717 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3718 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3719 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3720 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3721 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3722 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3723 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3724 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3725 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3726 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3727 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3728 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3729 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3730 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3731 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3732 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3733 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3734 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3735 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3736 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3737 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3738 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3739 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3740 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3741 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3742 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3743 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3744 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3745 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3746 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3747 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3748 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3749 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3750 | | IRA Promo Fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3751 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3752 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3753 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3754 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3755 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3756 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3757 | | Ira promo fees | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 04/15/2023 | 3758 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3759 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3760 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3761 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3762 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3763 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3764 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3765 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3766 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3767 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3768 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3769 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3772 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3773 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3774 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3775 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3776 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3777 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3779 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3780 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3781 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3782 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3783 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3784 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3786 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3787 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3788 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3790 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3791 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3792 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 340 |
| Check | 04/15/2023 | 3793 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3794 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3795 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3796 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3797 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3798 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3800 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 340 |
| Check | 04/15/2023 | 3801 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 330 |
| Check | 04/15/2023 | 3802 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3803 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3804 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3805 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3806 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3807 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3808 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3809 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3810 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3811 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3812 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/15/2023 | 3813 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3814 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3815 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3816 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 04/15/2023 | 3817 | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 04/15/2023 | 3818 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3819 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 04/15/2023 | 3820 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3821 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3822 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 04/15/2023 | 3823 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3824 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 04/15/2023 | 3825 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 04/15/2023 | 3826 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 330 |
| Check | 04/15/2023 | 3827 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3828 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 04/15/2023 | 3829 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3830 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3831 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 04/15/2023 | 3832 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3833 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3834 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3835 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 04/15/2023 | 3840 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3841 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 04/15/2023 | 3842 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3843 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 04/15/2023 | 3844 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3845 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3846 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 04/15/2023 | 3847 | | ira promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3848 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3849 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 04/15/2023 | 3850 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3851 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 04/15/2023 | 3852 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 04/15/2023 | 3853 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 04/15/2023 | 3854 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3855 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3856 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3857 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 04/15/2023 | 3858 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3859 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 04/15/2023 | 3860 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 04/15/2023 | 3861 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 04/15/2023 | 3862 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3863 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 04/15/2023 | 3864 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 04/15/2023 | 3865 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3866 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3867 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 04/15/2023 | 3868 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3869 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3870 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |
| Check | 04/15/2023 | 3871 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3872 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3873 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3874 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 280 |
| Check | 04/15/2023 | 3875 | | lra promo fees | 1011 - BOC - General 1731 | 6040   Sales Promotions | | 50 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
April 1, 2023 through April 30, 2023
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 04/15/2023 | 3876 | | Ira promo fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 50 |
| Check | 04/15/2023 | 3878 | | Ira promo fees | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 280 |
| General Journal | 04/15/2023 | Safe | | For CHK 3877 voided on 05/02/2023 | **1011 - BOC - General 1731** | 6040   Sales Promotions | | 50 |
| Check | 04/17/2023 | CPO-41642 | WC3 Wholesale, Inc | #41642 | **1011 - BOC - General 1731** | -SPLIT- | | 466,905 |
| Check | 04/17/2023 | wire | | 43768 | **1011 - BOC - General 1731** | 1102   Purchase Clearing | | 3,978,416 |
| Check | 04/17/2023 | 3880 | | 43781 | **1011 - BOC - General 1731** | 1102   Purchase Clearing | | 8,137 |
| Check | 04/17/2023 | 3881 | | 43782 | **1011 - BOC - General 1731** | 1102   Purchase Clearing | | 45,437 |
| Check | 04/17/2023 | 3882 | | 43784 | **1011 - BOC - General 1731** | 1102   Purchase Clearing | | 35,935 |
| Check | 04/17/2023 | 3883 | | 43785 | **1011 - BOC - General 1731** | 1102   Purchase Clearing | | 10,073 |
| Check | 04/17/2023 | 3884 | | 43786 | **1011 - BOC - General 1731** | 1102   Purchase Clearing | | 5,809 |
| Check | 04/17/2023 | 3885 | | 43779 | **1011 - BOC - General 1731** | 1102   Purchase Clearing | | 30,035 |
| Check | 04/17/2023 | 3886 | | 447237 - Return of OP | **1011 - BOC - General 1731** | 5300   Inventory Adjustments | | 25 |
| Check | 04/17/2023 | ACH | MBI | | **1011 - BOC - General 1731** | 6504   Bank Fees | | 2 |
| Check | 04/17/2023 | ACH | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03   Employee FSA | | 93 |
| Check | 04/17/2023 | | | 447105 - Returned deposit, check #1130 for invoice 447105 | **1011 - BOC - General 1731** | 1101   Sales Clearing | | 60,000 |
| General Journal | 04/17/2023 | 041723 MMC | | "Wire Funds Transfer" | **1011 - BOC - General 1731** | 2201   Accrued Payroll | | 77,708 |
| General Journal | 04/17/2023 | 041723 EKC | | "Wire Funds Transfer" | **1011 - BOC - General 1731** | 2202   Accrued Payroll Tax | | 160 |
| Check | 04/18/2023 | CPO-41645 | WC3 Wholesale, Inc | #41645 | **1011 - BOC - General 1731** | -SPLIT- | | 624,381 |
| Check | 04/18/2023 | 3889 | | 43791 | **1011 - BOC - General 1731** | 1102   Purchase Clearing | | 5,790 |
| Check | 04/18/2023 | 3890 | | 43792 | **1011 - BOC - General 1731** | 1102   Purchase Clearing | | 3,964 |
| Check | 04/18/2023 | 3891 | | DWM4864 | **1011 - BOC - General 1731** | 6515   Customer Relations | | 634 |
| Bill Pmt -Check | 04/18/2023 | 3892 | ABM Parking - The Trillium | INV# 18073703 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 935 |
| Bill Pmt -Check | 04/18/2023 | 3893 | ABM Parking Services | INV# 18078133 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 8,790 |
| Bill Pmt -Check | 04/18/2023 | 3894 | Linear B Networks, Inc | INV# 39107 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 3,923 |
| Bill Pmt -Check | 04/18/2023 | 3895 | National Greens, Inc | | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 575 |
| Bill Pmt -Check | 04/18/2023 | 3896 | TPX Communications | INV# 168818038-0  4/1/23-4/30/23 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 4,532 |
| Bill Pmt -Check | 04/18/2023 | 3897 | UPS -63F940 | INV# 000063F940143 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 1,997 |
| Bill Pmt -Check | 04/18/2023 | 3898 | UPS -9Y304F | INV# 00009Y304F143 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 1,100 |
| Bill Pmt -Check | 04/18/2023 | 3899 | UPS -W8V731 | INV# 0000W8V731143 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 5,396 |
| Bill Pmt -Check | 04/18/2023 | 3900 | Wells Fargo Vendor Fin. Services LL | INV# 5024508990 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 578 |
| Bill Pmt -Check | 04/18/2023 | cc | AT&t 9044 | INV# 4072023 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 177 |
| Check | 04/18/2023 | CPO-41648 | WC3 Wholesale, Inc | #41648 | **1011 - BOC - General 1731** | -SPLIT- | | 1,041,597 |
| Bill Pmt -Check | 04/18/2023 | ACH | iDiscover | | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 1,670 |
| Bill Pmt -Check | 04/18/2023 | ach | Delaware Depository Service Company (DDSC) | INV# 198845 | **1011 - BOC - General 1731** | 2000   Accounts Payable | | 212 |
| Check | 04/18/2023 | 3901 | | 43770 | **1011 - BOC - General 1731** | 1102   Purchase Clearing | | 4,280 |
| Check | 04/18/2023 | ACH | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03   Employee FSA | | 71 |
| Check | 04/18/2023 | ACH | MBI | | **1011 - BOC - General 1731** | 6504   Bank Fees | | 150 |
| Check | 04/18/2023 | ACH | MBI | | **1011 - BOC - General 1731** | 6504   Bank Fees | | 43 |
| Check | 04/18/2023 | ACH | MBI | | **1011 - BOC - General 1731** | 6504   Bank Fees | | 21 |
| Check | 04/18/2023 | | | 446488 - Returned deposit, check #116 for invoice 446488 - Repla | **1011 - BOC - General 1731** | 5300   Inventory Adjustments | | 4,811 |
| Check | 04/18/2023 | | | 446812 - Returned deposit, check #1157 for invoice 446812 | **1011 - BOC - General 1731** | 1101   Sales Clearing | | 40,000 |
| General Journal | 04/19/2023 | 041923 BWC | | "Wire Funds Transfer" | **1011 - BOC - General 1731** | 2201   Accrued Payroll | | 148,317 |
| Check | 04/19/2023 | 3902 | | 43765 | **1011 - BOC - General 1731** | 1102   Purchase Clearing | | 15,115 |
| Check | 04/19/2023 | 3903 | | 43796 | **1011 - BOC - General 1731** | 1102   Purchase Clearing | | 9,100 |
| Check | 04/19/2023 | 3904 | | 43794 | **1011 - BOC - General 1731** | 1102   Purchase Clearing | | 27,026 |
| Check | 04/19/2023 | 3905 | | 447390 - Return of OP | **1011 - BOC - General 1731** | 5300   Inventory Adjustments | | 200 |
| Check | 04/19/2023 | 3906 | | 43777 | **1011 - BOC - General 1731** | 1102   Purchase Clearing | | 4,367 |
| Check | 04/19/2023 | 3907 | Navia Benefit Solutions | Claim Funding | **1011 - BOC - General 1731** | 1407   Prepaid Employee Benefits | | 15,000 |
| Check | 04/19/2023 | 3908 | | Lead payout | **1011 - BOC - General 1731** | 6010   Advertising | | 5,486 |
| Check | 04/19/2023 | CPO-41653 | WC3 Wholesale, Inc | CPO-41653 | **1011 - BOC - General 1731** | -SPLIT- | | 758,934 |
| Check | 04/19/2023 | 3909 | | 2023.04.14 MidMonth Pay | **1011 - BOC - General 1731** | 2201   Accrued Payroll | | 1,848 |
| Check | 04/19/2023 | 3910 | | Final separation payment | **1011 - BOC - General 1731** | 2201   Accrued Payroll | | 851 |
| Check | 04/19/2023 | 3923 | | 43805 | **1011 - BOC - General 1731** | 1102   Purchase Clearing | | 15,448 |
| Check | 04/19/2023 | | Banc of California | Analysis Charges | **1011 - BOC - General 1731** | 6504   Bank Fees | | 1,611 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
April 1, 2023 through April 30, 2023
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 04/19/2023 ACH | | Paychex SDD | | 1011 - BOC - General 1731 | 2203.03  Employee FSA | | 45 |
| Check | 04/19/2023 | | | 447248 - Returned deposit, check #2458 for invoice 447248 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 9,074 |
| Check | 04/19/2023 | | | 446840 - Returned deposit, check #5302 for invoice 446840 - Re-d | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 20,078 |
| Check | 04/19/2023 wire | | Equity Trust Company | Sales promos | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 18,160 |
| Check | 04/20/2023 3911 | | | 43783 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 559 |
| Check | 04/20/2023 3912 | | | 445176 | 1011 - BOC - General 1731 | 5300  Inventory Adjustments | | 20 |
| Check | 04/20/2023 3913 | | | 444910 | 1011 - BOC - General 1731 | 5300  Inventory Adjustments | | 41 |
| Check | 04/20/2023 3915 | | | 444741 | 1011 - BOC - General 1731 | 5300  Inventory Adjustments | | 4 |
| Check | 04/20/2023 3916 | | | 444716 | 1011 - BOC - General 1731 | 5300  Inventory Adjustments | | 17 |
| Check | 04/20/2023 3917 | | | 445424 | 1011 - BOC - General 1731 | 5300  Inventory Adjustments | | 68 |
| Check | 04/20/2023 3918 | | | 43800 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 1,289 |
| Check | 04/20/2023 3919 | | | 43801 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 20,031 |
| Check | 04/20/2023 3920 | | | 43802 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 31,537 |
| Check | 04/20/2023 3921 | | | 43803 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 65,332 |
| Check | 04/20/2023 3922 | | | 43804 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 21,149 |
| Check | 04/20/2023 CPO-41657 | | WC3 Wholesale, Inc | 41657 | 1011 - BOC - General 1731 | -SPLIT- | | 754,075 |
| Check | 04/21/2023 3924 | | | 445428 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 306,000 |
| Check | 04/21/2023 3925 | | | 43816 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 5,580 |
| Check | 04/21/2023 3926 | | | 43813 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 3,064 |
| Check | 04/21/2023 3927 | | | 43814 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 5,947 |
| Check | 04/21/2023 3929 | | | Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 04/21/2023 CPO-41661 | | WC3 Wholesale, Inc | 41661 | 1011 - BOC - General 1731 | -SPLIT- | | 585,888 |
| Check | 04/21/2023 ACH | | Zenefits | | 1011 - BOC - General 1731 | 6106  Payroll Processing Fees | | 36 |
| Check | 04/21/2023 | | | 447829 - Returned deposit, check #1004 for invoice 447829 - Re-d | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 850,000 |
| Bill Pmt -Check | 04/21/2023 WIRE | | Shulman Bastian Friedman & Bui LLP | February Fees & Costs | 1011 - BOC - General 1731 | 2002  Accrued Professional Fees | | 53,404 |
| Bill Pmt -Check | 04/21/2023 WIRE | | Mitchell Silberberg & Knupp LLP | | 1011 - BOC - General 1731 | 2002  Accrued Professional Fees | | 116,139 |
| Check | 04/24/2023 3930 | | | Customer Settlement | 1011 - BOC - General 1731 | 6515  Customer Relations | | 1,000 |
| Check | 04/24/2023 3931 | | | 43815 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 67,327 |
| Check | 04/24/2023 ACH | | Paychex SDD | | 1011 - BOC - General 1731 | 2203.03  Employee FSA | | 32 |
| Check | 04/24/2023 ACH | | MBI | | 1011 - BOC - General 1731 | 6504  Bank Fees | | 103 |
| Check | 04/24/2023 CPO-41665 | | WC3 Wholesale, Inc | 41665 | 1011 - BOC - General 1731 | -SPLIT- | | 594,983 |
| Check | 04/25/2023 ACH | | MBI | | 1011 - BOC - General 1731 | 6504  Bank Fees | | 12 |
| Check | 04/25/2023 ACH | | MBI | | 1011 - BOC - General 1731 | 6504  Bank Fees | | 50 |
| Check | 04/25/2023 ACH | | MBI | | 1011 - BOC - General 1731 | 6504  Bank Fees | | 154 |
| Check | 04/25/2023 ACH | | Paychex SDD | | 1011 - BOC - General 1731 | 2203.03  Employee FSA | | 159 |
| Check | 04/25/2023 | | | 447829 - Second returned deposit, check #1004 for invoice 447829 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 850,000 |
| Check | 04/25/2023 3932 | | | 43827 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 7,861 |
| Check | 04/25/2023 wire | | | 43828 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 4,758 |
| Check | 04/25/2023 3934 | | | 43812 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 6,748 |
| Check | 04/25/2023 CPO-41670 | | WC3 Wholesale, Inc | 41670 | 1011 - BOC - General 1731 | -SPLIT- | | 1,209,737 |
| Check | 04/26/2023 ACH | | Paychex SDD | | 1011 - BOC - General 1731 | 2203.03  Employee FSA | | 10 |
| Check | 04/26/2023 3935 | | | 43795 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 185,689 |
| Bill Pmt -Check | 04/26/2023 3936 | | ABM Parking Services | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,263 |
| Bill Pmt -Check | 04/26/2023 3937 | | Blue Shield of California | 231030004333 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 54,863 |
| Bill Pmt -Check | 04/26/2023 3938 | | FedEx -2854-8 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 9,268 |
| Bill Pmt -Check | 04/26/2023 3939 | | FedEx -9512-6 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 294 |
| Bill Pmt -Check | 04/26/2023 3940 | | FedEx -9524-1 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 21,808 |
| Bill Pmt -Check | 04/26/2023 3941 | | Frontier Communications | 05012023 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 163 |
| Bill Pmt -Check | 04/26/2023 3942 | | Parks Coffee | 500980 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 507 |
| Bill Pmt -Check | 04/26/2023 3943 | | Quadient | Postage Funding | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,000 |
| Bill Pmt -Check | 04/26/2023 3944 | | TAVP Properties, LLC | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 5,107 |
| Bill Pmt -Check | 04/26/2023 3945 | | UPS -63F940 | 000063F940163v | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 2,042 |
| Bill Pmt -Check | 04/26/2023 3946 | | UPS -9Y304F | 00009Y304F163 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,831 |
| Bill Pmt -Check | 04/26/2023 3947 | | UPS  -W8V731 | 0000W8V731163 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 4,133 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
April 1, 2023 through April 30, 2023
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 04/26/2023 | ach | Delaware Depsitory Service Company (DDSC) | Larson - 195300 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 788 |
| Bill Pmt -Check | 04/26/2023 | ach | | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 53,277 |
| Bill Pmt -Check | 04/26/2023 | ach | Level access | EA11164 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,667 |
| Bill Pmt -Check | 04/26/2023 | ach | | Expense 042023 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 2,951 |
| Bill Pmt -Check | 04/26/2023 | ach | Dialpad Inc. | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 26,689 |
| Bill Pmt -Check | 04/26/2023 | ach | | 05012023 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 8,242 |
| Check | 04/26/2023 | 3948 | | | 1011 - BOC - General 1731 | 6103  Employee Benefits | | 36,285 |
| Check | 04/26/2023 | CPO-41673 | WC3 Wholesale, Inc | 41673 | 1011 - BOC - General 1731 | -SPLIT- | | 256,405 |
| Check | 04/26/2023 | | | 448076 - Returned deposit, check #1134 for invoice 448076 - Re-d | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 10,032 |
| Check | 04/27/2023 | | | 448286 - Returned deposit, check #6764 for invoice 448286, redep | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 352,127 |
| Check | 04/27/2023 | ACH | MBI | | 1011 - BOC - General 1731 | 6504  Bank Fees | | 5 |
| Check | 04/27/2023 | ACH | Paychex SDD | | 1011 - BOC - General 1731 | 2203.03  Employee FSA | | 30 |
| Check | 04/27/2023 | 3949 | | 43833 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 10,825 |
| Check | 04/27/2023 | 3950 | | 446812 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 9 |
| Check | 04/27/2023 | 3952 | | March Commissions | 1011 - BOC - General 1731 | 6050.03  Commissions - Other | | 349 |
| Check | 04/27/2023 | CPO-41676 | WC3 Wholesale, Inc | CPO-41676 | 1011 - BOC - General 1731 | -SPLIT- | | 394,860 |
| Check | 04/28/2023 | 3953 | | 43845 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 148,735 |
| Check | 04/28/2023 | 3954 | | 43840 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 129,938 |
| Check | 04/28/2023 | 3955 | | 43841 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 5,977 |
| Check | 04/28/2023 | 3956 | | 43842 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 44,863 |
| Check | 04/28/2023 | 3957 | | 43844 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 50,771 |
| Check | 04/28/2023 | 3958 | | Reimbursement | 1011 - BOC - General 1731 | 6510  Office Supplies | | 525 |
| Check | 04/28/2023 | CPO-41682 | WC3 Wholesale, Inc | 41682 | 1011 - BOC - General 1731 | -SPLIT- | | 452,867 |
| Check | 04/28/2023 | ACH | Avalara | | 1011 - BOC - General 1731 | 6506  Dues & Subscriptions | | 183 |
| Check | 04/28/2023 | | | 448369 - Returned deposit, check #1121 for invoice 448369 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 12,000 |
| Check | 04/28/2023 | ACH | MBI | | 1011 - BOC - General 1731 | 6504  Bank Fees | | 25 |
| Check | 04/28/2023 | wire | | 43843 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 124,316 |
| Check | 04/03/2023 | | | verification | 1012 - BOC - Incoming Wires 1782 | 6504  Bank Fees | | 1 |
| Check | 04/17/2023 | | | bank verification | 1012 - BOC - Incoming Wires 1782 | 6504  Bank Fees | | 1 |
| Check | 04/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 04/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 04/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 04/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 04/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 04/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 04/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 04/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 04/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 04/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 04/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 04/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 04/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 04/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 04/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 04/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 04/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 04/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 04/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 04/04/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 04/04/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 04/04/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/04/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Bill Pmt -Check | 04/05/2023 | 10006 | New Creation Consulting | | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 17,847 |
| Bill Pmt -Check | 04/05/2023 | 10007 | TWO-D Productions | | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 81,879 |
| Bill Pmt -Check | 04/05/2023 | ach | Benzinga | 36150 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 7,500 |
| Bill Pmt -Check | 04/05/2023 | ach | Cheq | Invus1195 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 7,500 |
| Bill Pmt -Check | 04/05/2023 | ach | Invoca | Inv00058545 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 3,993 |
| Bill Pmt -Check | 04/05/2023 | ach | Level access | EA11043 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 1,667 |
| Bill Pmt -Check | 04/05/2023 | ach | Status Labs | SL-12525  10/26/22 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 22,200 |
| Bill Pmt -Check | 04/05/2023 | wire | Consumer Affairs | 46864 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 5,000 |
| Bill Pmt -Check | 04/05/2023 | wire | Review Recruiters | 1037 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 11,000 |
| Check | 04/05/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 1,155 |
| Check | 04/05/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Bill Pmt -Check | 04/06/2023 | paypal | Stonegait Pictures LLC | #1002 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 1,246 |
| Check | 04/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 1,345 |
| Check | 04/10/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 10,000 |
| Bill Pmt -Check | 04/11/2023 | 10008 | ExtremeReach | 4937012 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 500 |
| Bill Pmt -Check | 04/11/2023 | 10009 | Pantelope, LLC | 13364 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 3,000 |
| Bill Pmt -Check | 04/11/2023 | 10010 | Trans Union LLC | 03369051 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 2,708 |
| Bill Pmt -Check | 04/11/2023 | wire | iSpotower | 2804 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 155,200 |
| Bill Pmt -Check | 04/11/2023 | wire | Joyride | 1205 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 5,040 |
| Bill Pmt -Check | 04/11/2023 | wire | Numeracle Inc. | INV-00768 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 2,342 |
| Bill Pmt -Check | 04/11/2023 | wire | Unreal Growth Group, LLC | 0000019 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 43,981 |
| Bill Pmt -Check | 04/11/2023 | ach | Epath Digital, LP dba BuyologyIQ | 2023-94 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 23,400 |
| Bill Pmt -Check | 04/11/2023 | ach | Launch Potato | 37993 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 33,710 |
| Bill Pmt -Check | 04/11/2023 | ach | Rainmaker Ad Ventures, Inc | 0003038 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 31,679 |
| Check | 04/12/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 81,155 |
| Check | 04/12/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/12/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 1,155 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 1,345 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/17/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Bill Pmt -Check | 04/18/2023 | wire | Greater Talent Network, LLC | INV# 36510B | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 67,500 |
| Bill Pmt -Check | 04/18/2023 | ach | AdMediary LLC | INV# 19149 Web Leads | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 191,570 |
| Bill Pmt -Check | 04/18/2023 | ach | Adprecise Inc | INV# 6721 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 1,900 |
| Bill Pmt -Check | 04/18/2023 | ach | Opinion Corp | INV# 202304-3 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 2,000 |
| Bill Pmt -Check | 04/18/2023 | ach | Status Labs | INV3 SL-13258 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 31,300 |
| Check | 04/18/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/18/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/18/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/18/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/18/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/18/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/18/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/18/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/18/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/18/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/18/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/18/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/19/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/19/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/19/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/19/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/19/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/20/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 04/21/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/21/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/21/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 5,000 |
| Check | 04/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/24/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/25/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/25/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/25/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/25/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/25/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/25/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/25/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/25/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/25/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/25/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Bill Pmt -Check | 04/26/2023 | 10011 | 42 Milligrams | | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 1,000 |
| Bill Pmt -Check | 04/26/2023 | ach | Feefo | inv185651 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 330 |
| Bill Pmt -Check | 04/26/2023 | ach | Jordan Media, LLC | INV3 JM-E-63 May 2023 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 611,223 |
| Bill Pmt -Check | 04/26/2023 | ach | Revealed Films, Inc | 2730 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 1,200 |
| Bill Pmt -Check | 04/26/2023 | ach | The Penny Hoarder | 9660 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 11,980 |
| Bill Pmt -Check | 04/26/2023 | wire | iSpotower | 2871 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 231,600 |
| Check | 04/26/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/26/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/26/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/26/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/26/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/27/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 04/03/2023 | ACH | Strata Trust | 43701 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 6,103 |
| Check | 04/03/2023 | ACH | Equity Trust Company | 43720 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 1,233 |
| Check | 04/04/2023 | ACH | Strata Trust | 43688,43724 | 1021 - AXOS - General 8676 | -SPLIT- | | 60,685 |
| Check | 04/05/2023 | ACH | Strata Trust | 43674 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 27,020 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 04/05/2023 | ACH | Equity Trust Company | 43722,43728,43729 | 1021 - AXOS - General 8676 | -SPLIT- | | 37,486 |
| Check | 04/06/2023 | CPO-41622 | WC3 Wholesale, Inc | CPO-41622 | 1021 - AXOS - General 8676 | -SPLIT- | | 1,294,195 |
| Check | 04/10/2023 | ACH | Equity Trust Company | 43740,43743,43736,43739,43746,43744 | 1021 - AXOS - General 8676 | -SPLIT- | | 81,725 |
| Check | 04/11/2023 | ACH | Equity Trust Company | 43747 | 1021 - AXOS - General 8676 | 1102  Purchase Clearing | | 56,950 |
| Check | 04/11/2023 | ACH | Strata Trust | 43697,43735,43745 | 1021 - AXOS - General 8676 | -SPLIT- | | 58,760 |
| Check | 04/12/2023 | CPO-41636 | WC3 Wholesale, Inc | CPO-41636 | 1021 - AXOS - General 8676 | -SPLIT- | | 774,929 |
| Check | 04/12/2023 | ACH | Equity Trust Company | 43750,43755,43757 | 1021 - AXOS - General 8676 | -SPLIT- | | 13,362 |
| Check | 04/13/2023 | ACH | New Directions | 43723 | 1021 - AXOS - General 8676 | 1102  Purchase Clearing | | 10,328 |
| Check | 04/13/2023 | ACH | Strata Trust | 43734,43766,43702 | 1021 - AXOS - General 8676 | -SPLIT- | | 11,747 |
| Check | 04/13/2023 | ACH | Equity Trust Company | 43715,43630,43746,43746,43764,43769,43771,43767 | 1021 - AXOS - General 8676 | -SPLIT- | | 89,477 |
| Check | 04/17/2023 | ACH | Equity Trust Company | 43776,43772,43773,43774 | 1021 - AXOS - General 8676 | -SPLIT- | | 118,710 |
| Check | 04/17/2023 | ACH | Strata Trust | 43758 | 1021 - AXOS - General 8676 | 1102  Purchase Clearing | | 4,089 |
| Check | 04/18/2023 | ACH | Equity Trust Company | 43787,43789,43775 | 1021 - AXOS - General 8676 | -SPLIT- | | 299,758 |
| Check | 04/20/2023 | CPO-41655 | WC3 Wholesale, Inc | CPO-41655 | 1021 - AXOS - General 8676 | -SPLIT- | | 583,826 |
| Check | 04/20/2023 | CPO-41658 | WC3 Wholesale, Inc | CPO-41658 | 1021 - AXOS - General 8676 | -SPLIT- | | 1,035,703 |
| Check | 04/20/2023 | ACH | Strata Trust | 43696,43763 | 1021 - AXOS - General 8676 | -SPLIT- | | 95,191 |
| Check | 04/20/2023 | ACH | Equity Trust Company | 43793,43798,43799 | 1021 - AXOS - General 8676 | -SPLIT- | | 154,654 |
| Check | 04/21/2023 | CPO-41662 | WC3 Wholesale, Inc | CPO-41662 | 1021 - AXOS - General 8676 | 1102  Purchase Clearing | | 18,585 |
| Check | 04/24/2023 | ACH | Strata Trust | 43797,43808 | 1021 - AXOS - General 8676 | -SPLIT- | | 22,209 |
| Check | 04/24/2023 | ACH | Equity Trust Company | 43809,43810,43811,43817,43806,43807 | 1021 - AXOS - General 8676 | -SPLIT- | | 132,413 |
| Check | 04/25/2023 | ACH | Strata Trust | 43818 | 1021 - AXOS - General 8676 | 1102  Purchase Clearing | | 3,932 |
| Check | 04/25/2023 | ACH | Equity Trust Company | 43819,43822,43821,43823 | 1021 - AXOS - General 8676 | -SPLIT- | | 37,935 |
| Check | 04/25/2023 | ACH | Equity Trust Company | 43825 | 1021 - AXOS - General 8676 | 1102  Purchase Clearing | | 9,814 |
| Check | 04/25/2023 | ACH | Goldstar | 43824 | 1021 - AXOS - General 8676 | 1102  Purchase Clearing | | 10,336 |
| Check | 04/25/2023 | ACH | Strata Trust | 43780 | 1021 - AXOS - General 8676 | 1102  Purchase Clearing | | 25,103 |
| Check | 04/26/2023 | CPO-41669 | WC3 Wholesale, Inc | CPO-41669 | 1021 - AXOS - General 8676 | -SPLIT- | | 307,576 |
| Check | 04/27/2023 | CPO-41677 | WC3 Wholesale, Inc | CPO-41677 | 1021 - AXOS - General 8676 | -SPLIT- | | 1,162,568 |
| Check | 04/28/2023 | ACH | Strata Trust | 43681,43756 | 1021 - AXOS - General 8676 | -SPLIT- | | 25,240 |
| Check | 04/28/2023 | ACH | Equity Trust Company | 43829,43832,43837,43836 | 1021 - AXOS - General 8676 | -SPLIT- | | 37,533 |
| Check | 04/03/2023 | | GoTo Meeting | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 109 |
| Check | 04/03/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 340 |
| Check | 04/03/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 114 |
| Check | 04/03/2023 | | NFusion Solutions, LLC | | 1031 - M&T - General 3322 | 6020  Marketing | | 665 |
| Check | 04/03/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 20 |
| Check | 04/03/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 36 |
| Check | 04/03/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 87 |
| Check | 04/03/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 546 |
| Check | 04/03/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 62 |
| Check | 04/03/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 31 |
| Check | 04/03/2023 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 2 |
| Check | 04/03/2023 | | GoToMyPc | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 1,225 |
| Check | 04/03/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 68 |
| Check | 04/03/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 60 |
| Check | 04/03/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 32 |
| Check | 04/03/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 94 |
| Check | 04/03/2023 | | Staples | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 176 |
| Check | 04/03/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 63 |
| Check | 04/03/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 27 |
| Check | 04/04/2023 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 215 |
| Check | 04/04/2023 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 210 |
| Check | 04/04/2023 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 215 |
| Check | 04/04/2023 | | Microsoft | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 220 |
| Check | 04/04/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 226 |
| Check | 04/04/2023 | | Linear B Networks, Inc | | 1031 - M&T - General 3322 | 6202.02  Internet Expense | | 1,509 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 04/04/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 495 |
| Check | 04/05/2023 | | Microsoft Advertising | | 1031 - M&T - General 3322 | 6010  Advertising | | 5,010 |
| Check | 04/05/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 28 |
| Check | 04/05/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 3 |
| Check | 04/05/2023 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 210 |
| Check | 04/05/2023 | | Wall Street Journal | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 8 |
| Check | 04/05/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 150 |
| Check | 04/05/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 30 |
| Check | 04/06/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 11 |
| Check | 04/06/2023 | | Financial Times | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 629 |
| Check | 04/06/2023 | | Zapier | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 134 |
| Check | 04/06/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 04/06/2023 | | Best Buy | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 672 |
| Check | 04/06/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 90 |
| Check | 04/06/2023 | | Staples | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 90 |
| Check | 04/06/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 33 |
| Check | 04/06/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 28 |
| Check | 04/07/2023 | | DWJC Holdings Inc | | 1031 - M&T - General 3322 | 6010  Advertising | | 2,773 |
| Check | 04/07/2023 | | DWJC Holdings Inc | | 1031 - M&T - General 3322 | 6010  Advertising | | 1,077 |
| Check | 04/07/2023 | | PacificEast | | 1031 - M&T - General 3322 | 6020  Marketing | | 850 |
| Check | 04/07/2023 | | Basecamp | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 99 |
| Check | 04/07/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 240 |
| Check | 04/07/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 29 |
| Check | 04/10/2023 | | M&T Bank | | 1031 - M&T - General 3322 | 6504  Bank Fees | | 778 |
| Check | 04/10/2023 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 215 |
| Check | 04/10/2023 | | Renesent, Inc | | 1031 - M&T - General 3322 | 6020  Marketing | | 595 |
| Check | 04/10/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 37 |
| Check | 04/10/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 219 |
| Check | 04/10/2023 | | J2 EFax Services | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 19 |
| Check | 04/10/2023 | | Sales Jobs | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 199 |
| Check | 04/10/2023 | | Stamps.com | | 1031 - M&T - General 3322 | 6511  Postage & Delivery | | 35 |
| Check | 04/10/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 24 |
| Check | 04/10/2023 | | Stamps.com | | 1031 - M&T - General 3322 | 6511  Postage & Delivery | | 34 |
| Check | 04/10/2023 | | Staples | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 113 |
| Check | 04/10/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 58 |
| Check | 04/10/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 107 |
| Check | 04/10/2023 | | Zoom | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 17 |
| Check | 04/10/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 32 |
| Check | 04/10/2023 | | Twilio | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 200 |
| Check | 04/10/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 29 |
| Check | 04/10/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 27 |
| Check | 04/11/2023 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 215 |
| Check | 04/11/2023 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 210 |
| Check | 04/11/2023 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 215 |
| Check | 04/11/2023 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 210 |
| Check | 04/11/2023 | | Givex | | 1031 - M&T - General 3322 | 6508  Gifts | | 2,000 |
| Check | 04/11/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 60 |
| Check | 04/11/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 62 |
| Check | 04/11/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 42 |
| Check | 04/11/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 438 |
| Check | 04/12/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 04/12/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 51 |
| Check | 04/12/2023 | | Everflow | | 1031 - M&T - General 3322 | 6020  Marketing | | 850 |
| Check | 04/12/2023 | | Everflow | | 1031 - M&T - General 3322 | 6020  Marketing | | 500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 04/12/2023 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 6,845 |
| Check | 04/12/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 33 |
| Check | 04/12/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 16 |
| Check | 04/12/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 42 |
| Check | 04/12/2023 | | Staples | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 120 |
| Check | 04/12/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 89 |
| Check | 04/12/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 30 |
| Check | 04/12/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 30 |
| Check | 04/13/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 04/13/2023 | | California Pizza Kitchen | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 535 |
| Check | 04/13/2023 | | GoTo Meeting | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 49 |
| Check | 04/13/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 15 |
| Check | 04/13/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 148 |
| Check | 04/13/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 242 |
| Check | 04/14/2023 | | Ralphs | | 1031 - M&T - General 3322 | 6509  Office Expense | | 58 |
| Check | 04/14/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 04/14/2023 | | DWJC Holdings Inc | | 1031 - M&T - General 3322 | 6010  Advertising | | 7,192 |
| Check | 04/14/2023 | | Tender Greens | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 96 |
| Check | 04/14/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 04/14/2023 | | Ziprecruiter | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 299 |
| Check | 04/14/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 04/14/2023 | | Varidesk | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 109 |
| Check | 04/14/2023 | | Staples | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 51 |
| Check | 04/14/2023 | | Costco | | 1031 - M&T - General 3322 | 6509  Office Expense | | 208 |
| Check | 04/14/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 27 |
| Check | 04/14/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 92 |
| Check | 04/14/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 47 |
| Check | 04/14/2023 | | Quest Software | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 1,174 |
| Check | 04/17/2023 | | Intelius | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 5 |
| Check | 04/17/2023 | | Dell | | 1031 - M&T - General 3322 | 1501  Computers & Equipment | | 1,484 |
| Check | 04/17/2023 | | Dell | | 1031 - M&T - General 3322 | 1501  Computers & Equipment | | 1,199 |
| Check | 04/17/2023 | | Dell | | 1031 - M&T - General 3322 | 1501  Computers & Equipment | | 143 |
| Check | 04/17/2023 | | istockphoto | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 29 |
| Check | 04/17/2023 | | Intelius | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 20 |
| Check | 04/17/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 04/17/2023 | | J2 EFax Services | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 21 |
| Check | 04/17/2023 | | Microsoft | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 5,019 |
| Check | 04/17/2023 | | Adobe | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 20 |
| Check | 04/17/2023 | | Slack | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 9 |
| Check | 04/17/2023 | | Dial800 | | 1031 - M&T - General 3322 | 6020  Marketing | | 8,255 |
| Check | 04/17/2023 | | Kalaveras | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 109 |
| Check | 04/17/2023 | | Intuit | | 1031 - M&T - General 3322 | 6509  Office Expense | | 487 |
| Check | 04/17/2023 | | Intuit | | 1031 - M&T - General 3322 | 6509  Office Expense | | 460 |
| Check | 04/17/2023 | | American Express Gift Cards | | 1031 - M&T - General 3322 | -SPLIT- | | 5,017 |
| Check | 04/17/2023 | | American Express Gift Cards | | 1031 - M&T - General 3322 | -SPLIT- | | 5,010 |
| Check | 04/17/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 47 |
| Check | 04/18/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 04/18/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 471 |
| Check | 04/18/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 71 |
| Check | 04/19/2023 | | Norton | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 110 |
| Check | 04/19/2023 | | Don Antonio's | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 101 |
| Check | 04/19/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 10 |
| Check | 04/19/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 04/19/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 154 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 04/19/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 588 |
| Check | 04/19/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 46 |
| Check | 04/19/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 187 |
| Check | 04/19/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 55 |
| Check | 04/20/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 900 |
| Check | 04/20/2023 | | Wall Street Journal | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 20 |
| Check | 04/20/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 51 |
| Check | 04/20/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 29 |
| Check | 04/20/2023 | | Costco | | 1031 - M&T - General 3322 | 6509 Office Expense | | 84 |
| Check | 04/21/2023 | | Uber Eats | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 188 |
| Check | 04/21/2023 | | Uber Eats | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 19 |
| Check | 04/21/2023 | | NY Times | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 17 |
| Check | 04/21/2023 | | Pure Water | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 217 |
| Check | 04/21/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 173 |
| Check | 04/21/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 31 |
| Check | 04/24/2023 | | Hot Jar | | 1031 - M&T - General 3322 | 6020 Marketing | | 7 |
| Check | 04/24/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 44 |
| Check | 04/24/2023 | | MxToolbox | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 38 |
| Check | 04/24/2023 | | Adobe | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 170 |
| Check | 04/24/2023 | | Uber Eats | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 139 |
| Check | 04/24/2023 | | Uber Eats | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 5 |
| Check | 04/24/2023 | | Business Consumer Alliance | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 250 |
| Check | 04/24/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 34 |
| Check | 04/24/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 30 |
| Check | 04/24/2023 | | NFusion Solutions, LLC | | 1031 - M&T - General 3322 | 6020 Marketing | | 3,600 |
| Check | 04/24/2023 | | Hot Jar | | 1031 - M&T - General 3322 | 6020 Marketing | | 249 |
| Check | 04/24/2023 | | LinkedIn | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 548 |
| Check | 04/24/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 29 |
| Check | 04/24/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 66 |
| Check | 04/25/2023 | | Bath and Body Works | | 1031 - M&T - General 3322 | 6508 Gifts | | 43 |
| Check | 04/25/2023 | | USPS | | 1031 - M&T - General 3322 | 6511 Postage & Delivery | | 390 |
| Check | 04/25/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 40 |
| Check | 04/26/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 900 |
| Check | 04/26/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 900 |
| Check | 04/26/2023 | | Urbane Cafe | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 166 |
| Check | 04/26/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 876 |
| Check | 04/26/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 376 |
| Check | 04/26/2023 | | GoToMyPc | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 2,075 |
| Check | 04/26/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 30 |
| Check | 04/27/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 900 |
| Check | 04/27/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 555 |
| Check | 04/27/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 75 |
| Check | 04/27/2023 | | The Economist | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 525 |
| Check | 04/27/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 88 |
| Check | 04/27/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 362 |
| Check | 04/27/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 414 |
| Check | 04/27/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 248 |
| Check | 04/28/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 900 |
| Check | 04/28/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 900 |
| Check | 04/28/2023 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 32 |
| Check | 04/28/2023 | | Varidesk | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 328 |
| Check | 04/28/2023 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 50 |
| Check | 04/28/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 17 |
| Check | 04/28/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 442 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
**April 1, 2023 through April 30, 2023**
**(Exhibit D)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 04/28/2023 | | Staples | | **1031 - M&T - General 3322** | 6510   Office Supplies | | 208 |
| Check | 04/28/2023 | | Grubhub | | **1031 - M&T - General 3322** | 6902   Meals & Entertainment | | 29 |
| Check | 04/28/2023 | | Staples | | **1031 - M&T - General 3322** | 6510   Office Supplies | | 602 |
| Check | 04/10/2023 | | M&T Bank | | **1032 - M&T - Incoming Wires 3173** | 6504   Bank Fees | | 130 |
| | | | | | | | - | 35,208,232 |

Lear Capital, Inc. Debtor In Possession

Total Payables

As of April 30, 2023

(Exhibit E)

| | | |
|---|---|---:|
| 2000 · Accounts Payable | | 931,461 |
| 2103 · Accrued Legal Expenses | | 666,376 |
| 2104 · Sales Tax Payable | | 7,414 |
| 2200 · Accrued Payroll Liabilities | | 2,317,186 |
| | $ | 3,922,437 |

**Lear Capital Inc. Debtor In Possession**
**A/P Aging Summary**
As of April 30, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ABM Parking - The Trillium | - | (935) | - | - | - | (935) |
| ABM Parking Services | 240 | (8,790) | - | - | - | (8,550) |
| Adcology, Inc. | - | 10,460 | - | - | - | 10,460 |
| AdMediary LLC | - | 436,155 | - | 233,170 | - | 669,325 |
| Adprecise Inc | 150 | - | - | - | - | 150 |
| AT&T-4916 | - | 203 | - | - | - | 203 |
| ▉▉▉▉▉ | 1,848 | - | - | - | - | 1,848 |
| Brink's Global Services USA  Inc. | 200 | - | - | - | - | 200 |
| ▉▉▉▉▉ | 463 | - | - | - | - | 463 |
| Consumer Affairs | 10,000 | - | - | - | - | 10,000 |
| Delaware Depository Service Company (DDSC) | 394 | - | - | - | 734 | 1,128 |
| Dialpad Inc. | 21,280 | - | - | - | - | 21,280 |
| ▉▉▉▉▉ | - | (8,242) | - | - | - | (8,242) |
| ▉▉▉▉▉ | - | (1,519) | - | - | - | (1,519) |
| Equity Trust Company | - | - | - | 200 | - | 200 |
| Evolve Tele-Srvices, INC | 800 | - | - | - | - | 800 |
| ExtremeReach | 1,250 | - | - | - | - | 1,250 |
| FedEx  -2854-8 | 3,325 | - | - | - | - | 3,325 |
| Fedex  -6695-0 | 49 | - | - | - | - | 49 |
| FedEx  -9512-6 | 95 | - | - | - | - | 95 |
| FedEx  -9524-1 | 7,784 | - | - | - | - | 7,784 |
| Gsolutionz Inc. | 1,640 | 31,442 | - | - | - | 33,082 |
| iDiscover | 1,167 | - | - | - | - | 1,167 |
| Joyride | 5,040 | - | - | - | - | 5,040 |
| Launch Potato | 55,262 | - | - | - | - | 55,262 |
| Level access | - | (1,667) | - | - | - | (1,667) |
| Lockton Insurance Brokers LLC | 8,100 | 2,000 | - | - | - | 10,100 |
| Olmstead Williams Communications | 3,914 | - | - | - | - | 3,914 |
| Opinion Corp | - | 2,000 | - | - | - | 2,000 |
| Parks Coffee | 412 | - | - | - | 136 | 548 |
| ▉▉▉▉▉ | - | 1,787 | - | - | - | 1,787 |
| Review Recruiters | 11,800 | - | - | - | - | 11,800 |
| The Printing Connection | 16,686 | - | - | - | - | 16,686 |
| TPX Communications | 4,320 | - | - | - | - | 4,320 |
| Trans Union LLC | 3,115 | - | - | - | - | 3,115 |
| TWO-D Productions | - | 53,389 | - | - | - | 53,389 |
| UPS -63F940 | 1,522 | 2,633 | - | - | - | 4,155 |
| UPS -9Y304F | 1,537 | 1,519 | - | - | - | 3,055 |
| UPS  -W8V731 | 8,926 | 5,566 | - | - | - | 14,491 |
| Verizon -4489-00001 | - | - | - | - | (98) | (98) |
| **TOTAL** | **171,319** | **526,001** | **-** | **233,370** | **771** | **931,461** |

**Lean Capital, Inc. Debtor In Possession**
**PP-AP Subject to Compromise Aging Summary**
**As of April 30, 2023**
**(Exhibit E)**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **ExtremeReach** | - | - | - | - | 2,500 | 2,500 |
| **Intermedia** | - | - | - | - | 2,201 | 2,201 |
| **Parks Coffee** | - | - | - | - | 135 | 135 |
| **Quadient** | - | - | - | - | 1,573 | 1,573 |
| **Spectrum** | - | - | - | - | 652 | 652 |
| **UPS** | - | - | - | - | 13,359 | 13,359 |
| **Verizon** | - | - | - | - | 379 | 379 |
| **Wageworks** | - | - | - | - | 71 | 71 |
| **TOTAL** | - | - | - | - | 20,870 | 20,870 |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of April 30, 2023

(Exhibit F)

| | |
|---|---:|
| 1210 · Other Receivables | |
| 1211 · Wilshire Coin Receivable | 614,762 |
| 1212 · Custodian Receivables | 1,978,512 |
| 1213 · Staff Advances | 61,300 |
| 1215 · Other Receivables | 226,148 |
| Total 1210 · Other Receivables | $ 2,880,721 |

Lear Capital, Inc. Debtor In Possession

Wilshire Coin Receivables

As of April 30, 2023

(Exhibit F)

| PO Date | Transaction ID | Client ID | Wilshire Coin Receivable |
|---|---|---|---|
| 03/23/23 | 43696 | 647347 | 1,980.16 |
| 03/24/23 | 43702 | 848092 | 3,015.25 |
| 04/10/23 | 43750 | 1258520 | 7,322.98 |
| 04/12/23 | 43766 | 883746 | 8,705.51 |
| 04/12/23 | 43773 | 1241136 | 12,303.50 |
| 04/13/23 | 43774 | 253235 | 21,408.16 |
| 04/13/23 | 43775 | 1191030 | 2,081.96 |
| 04/14/23 | 43789 | 1270737 | 2,898.00 |
| 04/18/23 | 43797 | 500695 | 5,430.83 |
| 03/08/23 | 43840 | 981786 | 130,070.54 |
| 04/04/23 | 43845 | 1227840 | 148,734.88 |
| 04/17/23 | 43841 | 1143261 | 6,030.02 |
| 04/20/23 | 43842 | 84698 | 44,916.00 |
| 04/24/23 | 43833 | 233960 | 10,878.00 |
| 04/24/23 | 43844 | 919237 | 50,965.50 |
| 04/25/23 | 43843 | 829340 | 124,454.10 |
| 04/25/23 | 43850 | 928762 | 7,355.04 |
| 04/26/23 | 43849 | 1241368 | 23,564.30 |
| 04/26/23 | 43851 | 1168750 | 2,647.00 |
| | Total | | $ 614,762 |

Lear Capital, Inc. Debtor In Possession

Custodian Receivables

As of April 30, 2023

(Exhibit F)

| Invoice Date | Transaction ID | Client ID | Custodian Receivables |
|---|---|---|---|
| 03/02/23 | 443858 | 1256928 | 33,290.00 |
| 03/08/23 | 444063 | 1269908 | 140,025.72 |
| 03/08/23 | 444104 | 1273021 | 52,804.42 |
| 03/08/23 | 444091 | 1271196 | 99,720.00 |
| 03/08/23 | 444064 | 1269917 | 375,028.29 |
| 03/08/23 | 444113 | 1257871 | 28,593.81 |
| 03/09/23 | 444186 | 1274547 | 29,907.65 |
| 03/21/23 | 445235 | 1244105 | 30,150.90 |
| 03/21/23 | 445257 | 1274215 | 24,707.82 |
| 03/21/23 | 445326 | 1267654 | 111,695.17 |
| 03/21/23 | 445319 | 1276427 | 129,093.80 |
| 03/21/23 | 445325 | 1251442 | 74,700.00 |
| 03/22/23 | 445403 | 1277639 | 101,313.14 |
| 03/23/23 | 445532 | 1271924 | 9,311.75 |
| 03/23/23 | 445590 | 1277535 | 46,004.75 |
| 03/23/23 | 445572 | 1272539 | 30,129.30 |
| 03/28/23 | 445876 | 1269706 | 49,963.63 |
| 03/28/23 | 445870 | 1277316 | 11,124.00 |
| 03/29/23 | 446062 | 1278011 | 7,557.60 |
| 03/31/23 | 446236 | 1279021 | 215,475.00 |
| 04/10/23 | 447221 | 1278675 | 15,813.14 |
| 04/17/23 | 447810 | 1268469 | 49,960.00 |
| 04/17/23 | 447842 | 166933 | 6,951.19 |
| 04/18/23 | 447959 | 1276778 | 64,703.12 |
| 04/19/23 | 448104 | 1280065 | 69,888.13 |
| 04/19/23 | 448116 | 559837 | 138,199.48 |
| 04/21/23 | 448337 | 1282314 | 32,399.70 |
| | | Total | $ 1,978,512 |

Lear Capital, Inc. Debtor In Possession

Staff Advances

As of April 30, 2023

(Exhibit F)

| Employee ID | Advanced Balance | Promise to Pay date |
|---|---|---|
| 310 | $    3,800 | Various Requests (Monthly Payment Plan) |
| 357 | $   25,500 | Various Requests (Monthly Payment Plan) |
| 59 | $    5,000 | $500 per month starting June |
| 539 | $    3,800 | $500 per payroll starting March |
| 170 | $    8,000 | TBD |
| 518 | $    6,000 | $1,000 per month |
| 342 | $    5,000 | Repay in April |
| 479 | $    4,200 | $200 per payroll until paid-off - start in January |
| | $   61,300 | |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of April 30, 2023

(Exhibit F)

| Date | Name | Amount | Notes |
|------|------|-------:|-------|
| 12/31/2021 | Blockmint | 198,910 | **[A]** |
| 12/31/2020 | MADSK | 27,238 | **[C]** |
| | | $  226,148 | |

**[A]** - $198,910 owed by Blockmint, an entity that was partially owned by ██████████.  Until 12/23/2021, Blockmint and Lear were parties to an agreement whereby, among other things, (a) the Debtor completed marketing and sales for Blockmint with respect to crypto, and (b) Blockmint paid a portion of sale proceeds to Lear as compensation for Lear's efforts.  This amount was the balance owed by Blockmint as of 12/31/2021, when the parties' agreement was terminated.  Amounts considered collectible as of 03/31/23

**[C]** - $27,238 in multiple invoices dated between 8/1/2018 and 7/1/2019 relating to the captive insurance program.  A portion of this AR was properly invoiced to the Debtor and will be expensed on the Debtor's books and records upon reconciliation.  Amounts considered collectible as of 03/31/23

# Lean Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1011 · BOC - General 1731, Period Ending 04/28/2023

|  | Apr 28, 23 |
|---|---|
| **Beginning Balance** | 9,591,915.99 |
| **Cleared Transactions** | |
| **Checks and Payments - 387 items** | -28,159,996.73 |
| **Deposits and Credits - 89 items** | 25,320,711.19 |
| **Total Cleared Transactions** | -2,839,285.54 |
| **Cleared Balance** | 6,752,630.45 |
| **Uncleared Transactions** | |
| **Checks and Payments - 184 items** | -2,492,498.21 |
| **Total Uncleared Transactions** | -2,492,498.21 |
| **Register Balance as of 04/28/2023** | 4,260,132.24 |
| **Ending Balance** | 4,260,132.24 |

1:37 PM
05/16/23

Case 22-10165-BLS    Doc 283-1   Filed 05/24/23    Page 35 of 121

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1011 - BOC - General 1731, Period Ending 04/28/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| | | | | | | 9,591,915.99 |
| **Beginning Balance** | | | | | | |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments   387 items** | | | | | | |
| Check | 12/20/2022 | 3059 | Colorado Department of Law | √ | -100.00 | -100.00 |
| Check | 01/16/2023 | 3217 | | √ | -305.00 | -405.00 |
| Check | 01/16/2023 | 3207 | | √ | -305.00 | -710.00 |
| Check | 01/16/2023 | 3183 | | √ | -305.00 | -1,015.00 |
| Check | 01/16/2023 | 3215 | | √ | -50.00 | -1,065.00 |
| Check | 02/15/2023 | 3317 | | √ | -50.00 | -1,115.00 |
| Check | 02/15/2023 | 3329 | | √ | -50.00 | -1,165.00 |
| Check | 03/13/2023 | 3465 | | √ | -28.75 | -1,193.75 |
| Bill Pmt -Check | 03/14/2023 | 3475 | Linear B Networks, Inc | √ | -3,477.53 | -4,671.28 |
| Check | 03/14/2023 | 3531 | | √ | -280.00 | -4,951.28 |
| Check | 03/15/2023 | 3534 | | √ | -12,260.36 | -17,211.64 |
| Check | 03/15/2023 | 3487 | | √ | -280.00 | -17,491.64 |
| Check | 03/15/2023 | 3500 | | √ | -280.00 | -17,771.64 |
| Check | 03/15/2023 | 3512 | | √ | -280.00 | -18,051.64 |
| Check | 03/15/2023 | 3518 | | √ | -280.00 | -18,331.64 |
| Check | 03/15/2023 | 3521 | | √ | -280.00 | -18,611.64 |
| Check | 03/15/2023 | 3525 | | √ | -50.00 | -18,661.64 |
| Check | 03/16/2023 | 3550 | | √ | -10,076.50 | -28,738.14 |
| Check | 03/22/2023 | 3571 | | √ | -127.40 | -28,865.54 |
| Check | 03/23/2023 | 3575 | | √ | -250.00 | -29,115.54 |
| Check | 03/27/2023 | 3581 | | √ | -7,447.60 | -36,563.14 |
| Check | 03/28/2023 | 3584 | | √ | -50,581.53 | -87,144.67 |
| Bill Pmt -Check | 03/28/2023 | 3590 | TWO-D Productions | √ | -5,891.00 | -93,035.67 |
| Bill Pmt -Check | 03/28/2023 | 3594 | TAVP Properties, LLC | √ | -5,106.55 | -98,142.22 |
| Bill Pmt -Check | 03/28/2023 | 3593 | UPS -W8V731 | √ | -4,267.34 | -102,409.56 |
| Check | 03/28/2023 | 3582 | | √ | -3,913.87 | -106,323.43 |
| Bill Pmt -Check | 03/28/2023 | 3591 | UPS -63F940 | √ | -2,232.14 | -108,555.57 |
| Bill Pmt -Check | 03/28/2023 | 3589 | The Printing Connection | √ | -1,995.81 | -110,551.38 |
| Bill Pmt -Check | 03/28/2023 | 3588 | Mutual of Omaha | √ | -1,512.56 | -112,063.94 |
| Bill Pmt -Check | 03/28/2023 | 3592 | UPS -9Y304F | √ | -1,128.66 | -113,192.60 |
| Bill Pmt -Check | 03/28/2023 | 3586 | ABM Parking - The Trillium | √ | -818.30 | -114,010.90 |
| Check | 03/28/2023 | 3585 | | √ | -173.85 | -114,184.75 |
| Bill Pmt -Check | 03/28/2023 | 3587 | Frontier Communications | √ | -168.37 | -114,353.12 |
| Check | 03/29/2023 | 3596 | | √ | -8,413.40 | -122,766.52 |
| Check | 03/30/2023 | 3599 | | √ | -99,489.50 | -222,256.02 |
| Check | 03/30/2023 | 3600 | | √ | -49,787.30 | -272,043.32 |
| Check | 03/30/2023 | 3597 | | √ | -12,085.20 | -284,128.52 |
| Check | 03/31/2023 | CPO-41608 | WC3 Wholesale, Inc | √ | -683,195.79 | -967,324.31 |
| Check | 04/03/2023 | CPO-41610 | WC3 Wholesale, Inc | √ | -707,533.89 | -1,674,858.20 |
| Check | 04/03/2023 | wire | | √ | -81,990.00 | -1,756,848.20 |
| Bill Pmt -Check | 04/03/2023 | wire | Genesis Consulting | √ | -17,040.00 | -1,773,888.20 |
| Check | 04/03/2023 | ACH | Paychex SDD | √ | -2,087.00 | -1,775,975.20 |
| Check | 04/04/2023 | CPO-41613 | WC3 Wholesale, Inc | √ | -2,162,197.19 | -3,938,172.39 |
| Check | 04/04/2023 | wire | | √ | -57,028.56 | -3,995,200.95 |
| Check | 04/04/2023 | 3604 | | √ | -54,050.00 | -4,049,250.95 |
| Check | 04/04/2023 | 3608 | | √ | -30,219.00 | -4,079,469.95 |
| Check | 04/04/2023 | 3609 | | √ | -17,766.46 | -4,097,236.41 |
| Check | 04/04/2023 | 3607 | | √ | -11,469.16 | -4,108,705.57 |
| Check | 04/04/2023 | 3605 | | √ | -4,344.00 | -4,113,049.57 |
| Check | 04/04/2023 | ACH | | √ | -1,894.48 | -4,114,944.05 |
| Check | 04/04/2023 | Wire | | √ | -1,426.24 | -4,116,370.29 |
| Check | 04/04/2023 | 3603 | | √ | -420.50 | -4,116,790.79 |
| Check | 04/04/2023 | ACH | Paychex | √ | -275.00 | -4,117,065.79 |
| Check | 04/04/2023 | ACH | Paychex SDD | √ | -130.50 | -4,117,196.29 |
| Check | 04/04/2023 | 3602 | | √ | -6.08 | -4,117,202.37 |
| Check | 04/04/2023 | ACH | MBI | √ | -5.00 | -4,117,207.37 |
| Check | 04/04/2023 | ACH | MBI | √ | -5.00 | -4,117,212.37 |
| General Journal | 04/05/2023 | 033123 EMC | | √ | -2,081,961.47 | -6,199,173.84 |
| Transfer | 04/05/2023 | | | √ | -1,000,000.00 | -7,199,173.84 |
| Check | 04/05/2023 | CPO-41616 | WC3 Wholesale, Inc | √ | -573,031.56 | -7,772,205.40 |
| General Journal | 04/05/2023 | 040523 BWC | | √ | -227,226.90 | -7,999,432.30 |
| Bill Pmt -Check | 04/05/2023 | wire | Paladin | √ | -38,540.00 | -8,037,972.30 |
| Check | 04/05/2023 | 3612 | | √ | -34,272.00 | -8,072,244.30 |
| Check | 04/05/2023 | | | √ | -33,600.00 | -8,105,844.30 |
| Bill Pmt -Check | 04/05/2023 | 3621 | FedEx -9524-1 | √ | -12,706.02 | -8,118,550.32 |
| Check | 04/05/2023 | wire | | √ | -8,442.88 | -8,126,993.20 |
| Bill Pmt -Check | 04/05/2023 | 3618 | FedEx -2854-8 | √ | -5,181.48 | -8,132,174.68 |
| Bill Pmt -Check | 04/05/2023 | 3628 | UPS -W8V731 | √ | -4,316.47 | -8,136,491.15 |
| Bill Pmt -Check | 04/05/2023 | 3629 | Intermedia | √ | -2,826.03 | -8,139,317.18 |
| Bill Pmt -Check | 04/05/2023 | 3626 | UPS -63F940 | √ | -2,132.29 | -8,141,449.47 |
| Bill Pmt -Check | 04/05/2023 | 3627 | UPS-9Y304F | √ | -1,151.03 | -8,142,600.50 |
| Bill Pmt -Check | 04/05/2023 | 3631 | Endless Pursuit Corporation | √ | -998.00 | -8,143,598.50 |
| Bill Pmt -Check | 04/05/2023 | 3616 | | √ | -840.00 | -8,144,438.50 |
| Bill Pmt -Check | 04/05/2023 | 3632 | Evolve Tele-Srvices, INC | √ | -800.00 | -8,145,238.50 |
| Bill Pmt -Check | 04/05/2023 | 3633 | Chamberlain, HRDLICKA | √ | -793.75 | -8,146,032.25 |
| Bill Pmt -Check | 04/05/2023 | 3617 | COX Business | √ | -543.14 | -8,146,575.39 |
| Bill Pmt -Check | 04/05/2023 | 3620 | FedEx -9512-6 | √ | -317.71 | -8,146,893.10 |
| Bill Pmt -Check | 04/05/2023 | 3630 | Brink's Global Services USA  Inc. | √ | -200.00 | -8,147,093.10 |
| Bill Pmt -Check | 04/05/2023 | ach | Delaware Depository Service Company (DDSC) | √ | -117.50 | -8,147,210.60 |
| Bill Pmt -Check | 04/05/2023 | 3619 | Fedex -6695-0 | √ | -23.89 | -8,147,234.49 |
| Bill Pmt -Check | 04/05/2023 | 3622 | Frontier Communications | √ | -20.22 | -8,147,254.71 |
| Check | 04/05/2023 | ACH | Authnet | √ | -20.00 | -8,147,274.71 |
| Check | 04/06/2023 | CPO-41623 | WC3 Wholesale, Inc | √ | -582,269.42 | -8,729,544.13 |
| Check | 04/06/2023 | 3634 | | √ | -26,870.00 | -8,756,414.13 |
| Check | 04/06/2023 | 3637 | | √ | -20,739.35 | -8,777,153.48 |
| Check | 04/06/2023 | wire | | √ | -20,353.02 | -8,797,506.50 |
| Check | 04/06/2023 | wire | | √ | -14,654.65 | -8,812,161.15 |

1:37 PM
05/16/23

Case 22-10165-BLS   Doc 683-1   Filed 05/24/23   Page 36 of 121

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1011 - BOC - General 1731, Period Ending 04/28/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/06/2023 | wire | | √ | -13,086.53 | -8,825,247.68 |
| Check | 04/06/2023 | wire | | √ | -10,146.66 | -8,835,394.34 |
| Check | 04/06/2023 | wire | | √ | -9,000.00 | -8,844,394.34 |
| Check | 04/06/2023 | wire | | √ | -2,153.09 | -8,851,547.43 |
| Check | 04/06/2023 | | | √ | -4,500.00 | -8,856,047.43 |
| Check | 04/06/2023 | ACH | Ameritas | √ | -4,083.76 | -8,860,131.19 |
| Check | 04/06/2023 | wire | | √ | -3,830.93 | -8,863,962.12 |
| Check | 04/06/2023 | wire | | √ | -3,797.51 | -8,867,759.63 |
| Check | 04/06/2023 | wire | | √ | -3,076.71 | -8,870,836.34 |
| Check | 04/06/2023 | wire | | √ | -2,179.55 | -8,873,015.89 |
| Check | 04/06/2023 | ACH | Ameritas | √ | -496.96 | -8,873,512.85 |
| Check | 04/06/2023 | ACH | Paychex SDD | √ | -46.27 | -8,873,559.12 |
| Check | 04/06/2023 | 3636 | | √ | -28.75 | -8,873,587.87 |
| Check | 04/06/2023 | ACH | MBI | √ | -20.00 | -8,873,607.87 |
| Check | 04/07/2023 | CPO-41626 | WC3 Wholesale, Inc | √ | -769,101.06 | -9,642,708.93 |
| Check | 04/07/2023 | 3650 | | √ | -77,085.00 | -9,719,793.93 |
| Check | 04/07/2023 | | | √ | -19,993.00 | -9,739,786.93 |
| Check | 04/07/2023 | 3638 | | √ | -15,697.98 | -9,755,484.91 |
| Check | 04/07/2023 | | | √ | -13,496.75 | -9,768,981.66 |
| Check | 04/07/2023 | 3652 | | √ | -11,132.71 | -9,780,114.37 |
| Check | 04/07/2023 | 3639 | | √ | -5,920.33 | -9,786,034.70 |
| Check | 04/07/2023 | WIRE | Zenefits | √ | -3,115.40 | -9,789,150.10 |
| Check | 04/07/2023 | 3640 | | √ | -28.75 | -9,789,178.85 |
| Check | 04/07/2023 | ACH | MBI | √ | -20.00 | -9,789,198.85 |
| Check | 04/10/2023 | CPO-41629 | WC3 Wholesale, Inc | √ | -598,758.14 | -10,387,956.99 |
| Check | 04/10/2023 | 3643 | | √ | -35,782.87 | -10,423,739.86 |
| Check | 04/10/2023 | 3642 | | √ | -19,984.69 | -10,443,724.54 |
| Check | 04/10/2023 | Wire | | √ | -5,772.02 | -10,449,496.56 |
| Check | 04/10/2023 | 3644 | | √ | -4,575.56 | -10,454,072.12 |
| Check | 04/10/2023 | 3641 | | √ | -1,832.12 | -10,455,904.24 |
| Check | 04/10/2023 | 3651 | | √ | -649.50 | -10,456,553.74 |
| Check | 04/10/2023 | ACH | Avatax | √ | -624.00 | -10,457,177.74 |
| Check | 04/10/2023 | ACH | Avatax | √ | -480.00 | -10,457,657.74 |
| Check | 04/10/2023 | ACH | Avatax | √ | -480.00 | -10,458,137.74 |
| Check | 04/10/2023 | ACH | Avatax | √ | -182.88 | -10,458,320.62 |
| Check | 04/10/2023 | ACH | Avatax | √ | -182.88 | -10,458,503.50 |
| Check | 04/10/2023 | ACH | Avatax | √ | -182.88 | -10,458,686.38 |
| Check | 04/10/2023 | ACH | Paychex SDD | √ | -25.00 | -10,458,711.38 |
| Check | 04/11/2023 | CPO-41632 | WC3 Wholesale, Inc | √ | -1,182,460.94 | -11,641,172.32 |
| Check | 04/11/2023 | CPO-41635 | WC3 Wholesale, Inc | √ | -354,267.67 | -11,995,439.99 |
| Check | 04/11/2023 | | | √ | -100,641.28 | -12,096,081.27 |
| Bill Pmt -Check | 04/11/2023 | 3660 | FedEx -9524-1 | √ | -27,015.33 | -12,123,096.60 |
| Check | 04/11/2023 | 3647 | | √ | -19,697.30 | -12,142,793.90 |
| Check | 04/11/2023 | 3648 | | √ | -19,670.77 | -12,162,464.67 |
| Bill Pmt -Check | 04/11/2023 | wire | Consumer Affairs | √ | -14,400.00 | -12,176,864.67 |
| Bill Pmt -Check | 04/11/2023 | ACH | Potter Anderson & Corroon LLP | √ | -11,759.60 | -12,188,624.27 |
| Bill Pmt -Check | 04/11/2023 | wire | Conversionary Inc | √ | -8,699.00 | -12,197,323.27 |
| Check | 04/11/2023 | 3649 | | √ | -7,799.60 | -12,205,122.87 |
| Bill Pmt -Check | 04/11/2023 | 3665 | Charter Comm, -4067 | √ | -6,302.00 | -12,211,424.87 |
| Check | 04/11/2023 | 3663 | | √ | -5,205.00 | -12,216,629.87 |
| Check | 04/11/2023 | ACH | Avatax | √ | -3,941.64 | -12,220,571.51 |
| Bill Pmt -Check | 04/11/2023 | 3658 | FedEx -3554-9 | √ | -3,119.74 | -12,223,687.25 |
| Check | 04/11/2023 | wire | | √ | -3,076.71 | -12,226,763.96 |
| Check | 04/11/2023 | WIRE | Zenefits | √ | -2,933.03 | -12,229,696.99 |
| Check | 04/11/2023 | ach | | √ | -2,117.31 | -12,231,814.30 |
| Bill Pmt -Check | 04/11/2023 | 3661 | Quadient | √ | -1,576.66 | -12,233,390.96 |
| Bill Pmt -Check | 04/11/2023 | 3656 | Contact Center Compliance Corporation | √ | -995.00 | -12,234,385.96 |
| Bill Pmt -Check | 04/11/2023 | 3662 | ASI | √ | -617.50 | -12,235,003.46 |
| Bill Pmt -Check | 04/11/2023 | 3653 | ABM Parking - The Trillium | √ | -161.90 | -12,235,165.36 |
| Bill Pmt -Check | 04/11/2023 | 3659 | FedEx -9512-6 | √ | -128.29 | -12,235,293.65 |
| Check | 04/11/2023 | ACH | Paychex SDD | √ | -25.00 | -12,235,318.65 |
| Check | 04/11/2023 | ACH | MBI | √ | -21.64 | -12,235,340.29 |
| Bill Pmt -Check | 04/11/2023 | 3657 | FedEx | √ | -20.00 | -12,235,360.29 |
| Check | 04/11/2023 | ACH | MBI | √ | -6.00 | -12,235,366.29 |
| Check | 04/12/2023 | WIRE | | √ | -5,000.00 | -12,240,366.29 |
| Check | 04/13/2023 | CPO-41639 | WC3 Wholesale, Inc | √ | -526,120.25 | -12,766,486.54 |
| Check | 04/13/2023 | ACH | Avatax | √ | -20,710.44 | -12,787,196.98 |
| Check | 04/13/2023 | 3636 | | √ | -6,507.48 | -12,793,703.46 |
| Check | 04/13/2023 | ACH | Zenefits | √ | -1,840.05 | -12,795,543.51 |
| Check | 04/13/2023 | 3639 | | √ | -280.00 | -12,795,823.51 |
| Check | 04/13/2023 | 3635 | | √ | -280.00 | -12,796,103.51 |
| Check | 04/13/2023 | ACH | Paychex SDD | √ | -186.14 | -12,796,289.65 |
| Check | 04/13/2023 | ACH | MBI | √ | -57.22 | -12,796,346.87 |
| Check | 04/13/2023 | 3664 | United States Treasury | √ | -37.24 | -12,796,384.11 |
| Check | 04/13/2023 | 3665 | United States Treasury | √ | -33.48 | -12,796,417.59 |
| Check | 04/14/2023 | 3679 | | √ | -13,175.72 | -12,809,593.31 |
| Check | 04/15/2023 | 3826 | | √ | -330.00 | -12,809,923.31 |
| Check | 04/15/2023 | 3693 | | √ | -280.00 | -12,810,203.31 |
| Check | 04/15/2023 | 3694 | | √ | -280.00 | -12,810,483.31 |
| Check | 04/15/2023 | 3695 | | √ | -280.00 | -12,810,763.31 |
| Check | 04/15/2023 | 3711 | | √ | -280.00 | -12,811,043.31 |
| Check | 04/15/2023 | 3697 | | √ | -280.00 | -12,811,323.31 |
| Check | 04/15/2023 | 3698 | | √ | -280.00 | -12,811,603.31 |
| Check | 04/15/2023 | 3783 | | √ | -280.00 | -12,811,883.31 |
| Check | 04/15/2023 | 3700 | | √ | -280.00 | -12,812,163.31 |
| Check | 04/15/2023 | 3701 | | √ | -280.00 | -12,812,443.31 |
| Check | 04/15/2023 | 3784 | | √ | -280.00 | -12,812,723.31 |
| Check | 04/15/2023 | 3789 | | √ | -280.00 | -12,813,003.31 |
| Check | 04/15/2023 | 3788 | | √ | -280.00 | -12,813,283.31 |
| Check | 04/15/2023 | 3707 | | √ | -280.00 | -12,813,563.31 |

1:37 PM
05/16/23

Lear Capital, Inc. Debtor In Possession
Case 22-10165-BLS    Doc 681-1    Filed 05/24/23    Page 37 of 121
Reconciliation Detail
1011 - BOC - General 1731, Period Ending 04/28/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/15/2023 | 3706 | | √ | -280.00 | -12,813,843.31 |
| Check | 04/15/2023 | 3692 | | √ | -280.00 | -12,814,123.31 |
| Check | 04/15/2023 | 3691 | | √ | -280.00 | -12,814,403.31 |
| Check | 04/15/2023 | 3690 | | √ | -280.00 | -12,814,683.31 |
| Check | 04/15/2023 | 3689 | | √ | -280.00 | -12,814,963.31 |
| Check | 04/15/2023 | 3688 | | √ | -280.00 | -12,815,243.31 |
| Check | 04/15/2023 | 3780 | | √ | -280.00 | -12,815,523.31 |
| Check | 04/15/2023 | 3714 | | √ | -280.00 | -12,815,803.31 |
| Check | 04/15/2023 | 3685 | | √ | -280.00 | -12,816,083.31 |
| Check | 04/15/2023 | 3684 | | √ | -280.00 | -12,816,363.31 |
| Check | 04/15/2023 | 3716 | | √ | -280.00 | -12,816,643.31 |
| Check | 04/15/2023 | 3682 | | √ | -280.00 | -12,816,923.31 |
| Check | 04/15/2023 | 3790 | | √ | -280.00 | -12,817,203.31 |
| Check | 04/15/2023 | 3791 | | √ | -280.00 | -12,817,483.31 |
| Check | 04/15/2023 | 3795 | | √ | -280.00 | -12,817,763.31 |
| Check | 04/15/2023 | 3678 | | √ | -280.00 | -12,818,043.31 |
| Check | 04/15/2023 | 3796 | | √ | -280.00 | -12,818,323.31 |
| Check | 04/15/2023 | 3717 | | √ | -280.00 | -12,818,603.31 |
| Check | 04/15/2023 | 3779 | | √ | -280.00 | -12,818,883.31 |
| Check | 04/15/2023 | 3719 | | √ | -280.00 | -12,819,163.31 |
| Check | 04/15/2023 | 3720 | | √ | -280.00 | -12,819,443.31 |
| Check | 04/15/2023 | 3804 | | √ | -280.00 | -12,819,723.31 |
| Check | 04/15/2023 | 3670 | | √ | -280.00 | -12,820,003.31 |
| Check | 04/15/2023 | 3721 | | √ | -280.00 | -12,820,283.31 |
| Check | 04/15/2023 | 3668 | | √ | -280.00 | -12,820,563.31 |
| Check | 04/15/2023 | 3807 | | √ | -280.00 | -12,820,843.31 |
| Check | 04/15/2023 | 3666 | | √ | -280.00 | -12,821,123.31 |
| Check | 04/15/2023 | 3722 | | √ | -280.00 | -12,821,403.31 |
| Check | 04/15/2023 | 3725 | | √ | -280.00 | -12,821,683.31 |
| Check | 04/15/2023 | 3813 | | √ | -280.00 | -12,821,963.31 |
| Check | 04/15/2023 | 3815 | | √ | -280.00 | -12,822,243.31 |
| Check | 04/15/2023 | 3816 | | √ | -280.00 | -12,822,523.31 |
| Check | 04/15/2023 | 3777 | | √ | -280.00 | -12,822,803.31 |
| Check | 04/15/2023 | 3820 | | √ | -280.00 | -12,823,083.31 |
| Check | 04/15/2023 | 3821 | | √ | -280.00 | -12,823,363.31 |
| Check | 04/15/2023 | 3776 | | √ | -280.00 | -12,823,643.31 |
| Check | 04/15/2023 | 3728 | | √ | -280.00 | -12,823,923.31 |
| Check | 04/15/2023 | 3730 | | √ | -280.00 | -12,824,203.31 |
| Check | 04/15/2023 | 3731 | | √ | -280.00 | -12,824,483.31 |
| Check | 04/15/2023 | 3768 | | √ | -280.00 | -12,824,763.31 |
| Check | 04/15/2023 | 3764 | | √ | -280.00 | -12,825,043.31 |
| Check | 04/15/2023 | 3774 | | √ | -280.00 | -12,825,323.31 |
| Check | 04/15/2023 | 3773 | | √ | -280.00 | -12,825,603.31 |
| Check | 04/15/2023 | 3771 | | √ | -280.00 | -12,825,883.31 |
| Check | 04/15/2023 | 3823 | | √ | -280.00 | -12,826,163.31 |
| Check | 04/15/2023 | 3736 | | √ | -280.00 | -12,826,443.31 |
| Check | 04/15/2023 | 3827 | | √ | -280.00 | -12,826,723.31 |
| Check | 04/15/2023 | 3739 | | √ | -280.00 | -12,827,003.31 |
| Check | 04/15/2023 | 3740 | | √ | -280.00 | -12,827,283.31 |
| Check | 04/15/2023 | 3829 | | √ | -280.00 | -12,827,563.31 |
| Check | 04/15/2023 | 3741 | | √ | -280.00 | -12,827,843.31 |
| Check | 04/15/2023 | 3742 | | √ | -280.00 | -12,828,123.31 |
| Check | 04/15/2023 | 3830 | | √ | -280.00 | -12,828,403.31 |
| Check | 04/15/2023 | 3743 | | √ | -280.00 | -12,828,683.31 |
| Check | 04/15/2023 | 3745 | | √ | -280.00 | -12,828,963.31 |
| Check | 04/15/2023 | 3832 | | √ | -280.00 | -12,829,243.31 |
| Check | 04/15/2023 | 3833 | | √ | -280.00 | -12,829,523.31 |
| Check | 04/15/2023 | 3750 | | √ | -280.00 | -12,829,803.31 |
| Check | 04/15/2023 | 3753 | | √ | -280.00 | -12,830,083.31 |
| Check | 04/15/2023 | 3842 | | √ | -280.00 | -12,830,363.31 |
| Check | 04/15/2023 | 3756 | | √ | -280.00 | -12,830,643.31 |
| Check | 04/15/2023 | 3844 | | √ | -280.00 | -12,830,923.31 |
| Check | 04/15/2023 | 3845 | | √ | -280.00 | -12,831,203.31 |
| Check | 04/15/2023 | 3847 | | √ | -280.00 | -12,831,483.31 |
| Check | 04/15/2023 | 3848 | | √ | -280.00 | -12,831,763.31 |
| Check | 04/15/2023 | 3854 | | √ | -280.00 | -12,832,043.31 |
| Check | 04/15/2023 | 3858 | | √ | -280.00 | -12,832,323.31 |
| Check | 04/15/2023 | 3882 | | √ | -280.00 | -12,832,603.31 |
| Check | 04/15/2023 | 3878 | | √ | -280.00 | -12,832,883.31 |
| Check | 04/15/2023 | 3865 | | √ | -280.00 | -12,833,163.31 |
| Check | 04/15/2023 | 3868 | | √ | -280.00 | -12,833,443.31 |
| Check | 04/15/2023 | 3869 | | √ | -280.00 | -12,833,723.31 |
| Check | 04/15/2023 | 3674 | | √ | -280.00 | -12,834,003.31 |
| Check | 04/15/2023 | 3874 | | √ | -280.00 | -12,834,283.31 |
| Check | 04/15/2023 | 3872 | | √ | -280.00 | -12,834,563.31 |
| Check | 04/15/2023 | 3871 | | √ | -280.00 | -12,834,843.31 |
| Check | 04/15/2023 | 3705 | | √ | -50.00 | -12,834,893.31 |
| Check | 04/15/2023 | 3702 | | √ | -50.00 | -12,834,943.31 |
| Check | 04/15/2023 | 3699 | | √ | -50.00 | -12,834,993.31 |
| Check | 04/15/2023 | 3710 | | √ | -50.00 | -12,835,043.31 |
| Check | 04/15/2023 | 3696 | | √ | -50.00 | -12,835,093.31 |
| Check | 04/15/2023 | 3782 | | √ | -50.00 | -12,835,143.31 |
| Check | 04/15/2023 | 3687 | | √ | -50.00 | -12,835,193.31 |
| Check | 04/15/2023 | 3686 | | √ | -50.00 | -12,835,243.31 |
| Check | 04/15/2023 | 3715 | | √ | -50.00 | -12,835,293.31 |
| Check | 04/15/2023 | 3870 | | √ | -50.00 | -12,835,343.31 |
| Check | 04/15/2023 | 3676 | | √ | -50.00 | -12,835,393.31 |
| Check | 04/15/2023 | 3675 | | √ | -50.00 | -12,835,443.31 |
| Check | 04/15/2023 | 3673 | | √ | -50.00 | -12,835,493.31 |
| Check | 04/15/2023 | 3863 | | √ | -50.00 | -12,835,543.31 |

1:37 PM
05/16/23

Lear Capital, Inc. Debtor In Possession

Case 22-10165-BLS    Doc 681-1    Filed 05/24/23    Page 38 of 121

Reconciliation Detail

1011 - BOC - General 1731, Period Ending 04/28/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/15/2023 | 3669 | | √ | -50.00 | -12,835,593.31 |
| Check | 04/15/2023 | 3811 | | √ | -50.00 | -12,835,643.31 |
| Check | 04/15/2023 | 3778 | | √ | -50.00 | -12,835,693.31 |
| Check | 04/15/2023 | 3724 | | √ | -50.00 | -12,835,743.31 |
| Check | 04/15/2023 | 3812 | | √ | -50.00 | -12,835,793.31 |
| Check | 04/15/2023 | 3861 | | √ | -50.00 | -12,835,843.31 |
| Check | 04/15/2023 | 3860 | | √ | -50.00 | -12,835,893.31 |
| General Journal | 04/15/2023 | Safe | | √ | -50.00 | -12,835,943.31 |
| Check | 04/15/2023 | 3729 | | √ | -50.00 | -12,835,993.31 |
| Check | 04/15/2023 | 3857 | | √ | -50.00 | -12,836,043.31 |
| Check | 04/15/2023 | 3853 | | √ | -50.00 | -12,836,093.31 |
| Check | 04/15/2023 | 3763 | | √ | -50.00 | -12,836,143.31 |
| Check | 04/15/2023 | 3851 | | √ | -50.00 | -12,836,193.31 |
| Check | 04/15/2023 | 3772 | | √ | -50.00 | -12,836,243.31 |
| Check | 04/15/2023 | 3758 | | √ | -50.00 | -12,836,293.31 |
| Check | 04/15/2023 | 3843 | | √ | -50.00 | -12,836,343.31 |
| Check | 04/15/2023 | 3755 | | √ | -50.00 | -12,836,393.31 |
| Check | 04/15/2023 | 3754 | | √ | -50.00 | -12,836,443.31 |
| Check | 04/15/2023 | 3841 | | √ | -50.00 | -12,836,493.31 |
| Check | 04/15/2023 | 3751 | | √ | -50.00 | -12,836,543.31 |
| Check | 04/15/2023 | 3747 | | √ | -50.00 | -12,836,593.31 |
| Check | 04/15/2023 | 3831 | | √ | -50.00 | -12,836,643.31 |
| Check | 04/15/2023 | 3828 | | √ | -50.00 | -12,836,693.31 |
| Check | 04/15/2023 | 3825 | | √ | -50.00 | -12,836,743.31 |
| Check | 04/15/2023 | 3733 | | √ | -50.00 | -12,836,793.31 |
| Check | 04/15/2023 | 3876 | | √ | -50.00 | -12,836,843.31 |
| Check | 04/15/2023 | 3824 | | √ | -50.00 | -12,836,893.31 |
| Check | 04/17/2023 | wire | | √ | -3,978,416.40 | -16,815,309.71 |
| Check | 04/17/2023 | CPO-41642 | WC3 Wholesale, Inc | √ | -466,905.45 | -17,282,215.16 |
| General Journal | 04/17/2023 | 041723 MMC | | √ | -77,707.90 | -17,359,923.06 |
| Check | 04/17/2023 | | | √ | -60,000.00 | -17,419,923.06 |
| Check | 04/17/2023 | 3885 | | √ | -35,934.76 | -17,455,857.82 |
| Check | 04/17/2023 | 3886 | | √ | -30,035.28 | -17,485,893.10 |
| Check | 04/17/2023 | 3883 | | √ | -10,073.46 | -17,495,966.56 |
| Check | 04/17/2023 | 3880 | | √ | -8,137.00 | -17,504,103.56 |
| Check | 04/17/2023 | 3884 | | √ | -5,809.00 | -17,509,912.56 |
| General Journal | 04/17/2023 | 041723 EKC | | √ | -160.42 | -17,510,072.98 |
| Check | 04/17/2023 | ACH | Paychex SDD | √ | -92.54 | -17,510,165.52 |
| Check | 04/17/2023 | ACH | MBI | √ | -2.20 | -17,510,167.72 |
| Check | 04/18/2023 | CPO-41648 | WC3 Wholesale, Inc | √ | -1,041,596.68 | -18,551,764.40 |
| Check | 04/18/2023 | CPO-41645 | WC3 Wholesale, Inc | √ | -624,380.83 | -19,176,145.23 |
| Check | 04/18/2023 | | | √ | -40,000.00 | -19,216,145.23 |
| Check | 04/18/2023 | 3888 | | √ | -19,687.00 | -19,235,832.23 |
| Check | 04/18/2023 | 3889 | | √ | -5,789.80 | -19,241,622.03 |
| Bill Pmt -Check | 04/18/2023 | 3899 | UPS -W8V731 | √ | -5,395.92 | -19,247,017.95 |
| Check | 04/18/2023 | | | √ | -4,810.88 | -19,251,828.83 |
| Bill Pmt -Check | 04/18/2023 | 3896 | TPX Communications | √ | -4,532.36 | -19,256,361.19 |
| Check | 04/18/2023 | 3901 | | √ | -4,279.60 | -19,260,640.79 |
| Check | 04/18/2023 | 3890 | | √ | -3,964.08 | -19,264,604.87 |
| Bill Pmt -Check | 04/18/2023 | 3897 | UPS -63F940 | √ | -1,996.55 | -19,266,601.42 |
| Bill Pmt -Check | 04/18/2023 | ACH | Discover | √ | -1,670.40 | -19,268,271.82 |
| Bill Pmt -Check | 04/18/2023 | 3898 | UPS -9Y304F | √ | -1,100.08 | -19,269,371.90 |
| Bill Pmt -Check | 04/18/2023 | 3892 | ABM Parking - The Trillium | √ | -935.20 | -19,270,307.10 |
| Bill Pmt -Check | 04/18/2023 | 3900 | Wells Fargo Vendor Fin. Services LL | √ | -578.49 | -19,270,885.59 |
| Bill Pmt -Check | 04/18/2023 | 3895 | National Greens, Inc | √ | -575.00 | -19,271,460.59 |
| Bill Pmt -Check | 04/18/2023 | ach | Delaware Depository Service Company (DDSC) | √ | -211.74 | -19,271,672.33 |
| Bill Pmt -Check | 04/18/2023 | cc | AT&t 9044 | √ | -176.55 | -19,271,848.88 |
| Check | 04/18/2023 | ACH | MBI | √ | -150.00 | -19,271,998.88 |
| Check | 04/18/2023 | ACH | Paychex SDD | √ | -70.57 | -19,272,069.45 |
| Check | 04/18/2023 | ACH | MBI | √ | -42.89 | -19,272,112.34 |
| Check | 04/18/2023 | ACH | MBI | √ | -21.43 | -19,272,133.77 |
| Check | 04/19/2023 | CPO-41653 | WC3 Wholesale, Inc | √ | -758,933.78 | -20,031,067.55 |
| General Journal | 04/19/2023 | 041923 BWC | | √ | -148,316.65 | -20,179,384.20 |
| Check | 04/19/2023 | 3904 | | √ | -27,026.00 | -20,206,410.20 |
| Check | 04/19/2023 | | | √ | -20,077.88 | -20,226,488.08 |
| Check | 04/19/2023 | wire | Equity Trust Company | √ | -18,159.53 | -20,244,647.61 |
| Check | 04/19/2023 | 3923 | | √ | -15,447.50 | -20,260,095.11 |
| Check | 04/19/2023 | 3902 | | √ | -15,114.84 | -20,275,209.95 |
| Check | 04/19/2023 | 3907 | Navia Benefit Solutions | √ | -15,000.00 | -20,290,209.95 |
| Check | 04/19/2023 | 3903 | | √ | -9,100.00 | -20,299,309.95 |
| Check | 04/19/2023 | | | √ | -9,074.06 | -20,308,384.01 |
| Check | 04/19/2023 | 3908 | | √ | -5,485.74 | -20,313,869.75 |
| Check | 04/19/2023 | 3906 | | √ | -4,367.00 | -20,318,236.75 |
| Check | 04/19/2023 | | Banc of California | √ | -1,610.85 | -20,319,847.60 |
| Check | 04/19/2023 | ACH | Paychex SDD | √ | -45.16 | -20,319,892.76 |
| Check | 04/20/2023 | CPO-41657 | WC3 Wholesale, Inc | √ | -754,075.42 | -21,073,968.18 |
| Check | 04/20/2023 | 3921 | | √ | -65,332.21 | -21,139,300.39 |
| Check | 04/20/2023 | 3920 | | √ | -31,537.00 | -21,170,837.39 |
| Check | 04/20/2023 | 3922 | | √ | -21,148.64 | -21,191,986.03 |
| Check | 04/20/2023 | 3919 | | √ | -20,030.92 | -21,212,016.95 |
| Check | 04/21/2023 | | | √ | -850,000.00 | -22,062,016.95 |
| Check | 04/21/2023 | CPO-41661 | WC3 Wholesale, Inc | √ | -585,887.65 | -22,647,904.60 |
| Check | 04/21/2023 | 3924 | | √ | -306,000.00 | -22,953,904.60 |
| Bill Pmt -Check | 04/21/2023 | WIRE | Mitchell S Iterberg & Knupp LLP | √ | -116,139.40 | -23,070,044.00 |
| Bill Pmt -Check | 04/21/2023 | WIRE | Shulman Bastian Friedman & Bui LLP | √ | -53,404.24 | -23,123,448.24 |
| Check | 04/21/2023 | 3927 | | √ | -5,946.58 | -23,129,394.82 |
| Check | 04/21/2023 | 3925 | | √ | -5,580.08 | -23,134,974.90 |
| Check | 04/21/2023 | 3926 | | √ | -3,064.00 | -23,138,038.90 |
| Check | 04/21/2023 | ACH | Zenef ts | √ | -36.00 | -23,138,074.90 |
| Check | 04/24/2023 | CPO-41665 | WC3 Wholesale, Inc | √ | -594,982.81 | -23,733,057.71 |

1:37 PM
05/16/23

Case 22-10165-BLS    Doc 681-1    Filed 05/24/23    Page 39 of 121

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1011 - BOC - General 1731, Period Ending 04/28/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/24/2023 | 3931 | | √ | -67,326.75 | -23,800,384.46 |
| Check | 04/24/2023 | 3930 | | √ | -1,000.00 | -23,801,384.46 |
| Check | 04/24/2023 | ACH | MBI | √ | -103.13 | -23,801,487.59 |
| Check | 04/24/2023 | ACH | Paychex SDD | √ | -31.95 | -23,801,519.54 |
| Check | 04/25/2023 | CPO-41670 | WC3 Wholesale, Inc | √ | -1,209,737.10 | -25,011,256.64 |
| Transfer | 04/25/2023 | | | √ | -900,000.00 | -25,911,256.64 |
| Check | 04/25/2023 | | | √ | -850,000.00 | -26,761,256.64 |
| Check | 04/25/2023 | wire | | √ | -4,758.00 | -26,766,014.64 |
| Check | 04/25/2023 | ACH | Paychex SDD | √ | -159.40 | -26,766,174.04 |
| Check | 04/25/2023 | ACH | MBI | √ | -153.63 | -26,766,327.67 |
| Check | 04/25/2023 | ACH | MBI | √ | -49.61 | -26,766,377.28 |
| Check | 04/25/2023 | ACH | MBI | √ | -11.80 | -26,766,389.08 |
| Check | 04/26/2023 | CPO-41673 | WC3 Wholesale, Inc | √ | -256,405.32 | -27,022,794.40 |
| Bill Pmt -Check | 04/26/2023 | ach | | √ | -53,276.94 | -27,076,071.34 |
| Bill Pmt -Check | 04/26/2023 | ach | Dialpad Inc. | √ | -26,689.16 | -27,102,760.50 |
| Check | 04/26/2023 | | | √ | -10,032.00 | -27,112,792.50 |
| Bill Pmt -Check | 04/26/2023 | ach | | √ | -8,242.08 | -27,121,034.58 |
| Bill Pmt -Check | 04/26/2023 | ach | Level access | √ | -2,951.17 | -27,123,985.75 |
| Bill Pmt -Check | 04/26/2023 | ach | | √ | -1,666.67 | -27,125,652.42 |
| Bill Pmt -Check | 04/26/2023 | ach | Delaware Depository Service Company (DDSC) | √ | -788.06 | -27,126,440.48 |
| Check | 04/26/2023 | ACH | MBI | √ | -9.84 | -27,126,450.32 |
| Check | 04/27/2023 | CPO-41676 | WC3 Wholesale, Inc | √ | -394,860.33 | -27,521,310.65 |
| Check | 04/27/2023 | | | √ | -352,127.00 | -27,873,437.65 |
| Transfer | 04/27/2023 | | | √ | -150,000.00 | -28,023,437.65 |
| Check | 04/27/2023 | ACH | Paychex SDD | √ | -30.00 | -28,023,467.65 |
| Check | 04/27/2023 | ACH | MBI | √ | -5.10 | -28,023,472.75 |
| Check | 04/28/2023 | wire | | √ | -124,316.10 | -28,147,788.85 |
| Check | 04/28/2023 | | | √ | -12,000.00 | -28,159,788.85 |
| Check | 04/28/2023 | ACH | Avalara | √ | -182.88 | -28,159,971.73 |
| Check | 04/28/2023 | ACH | MBI | √ | -25.00 | -28,159,996.73 |
| **Total Checks and Payments** | | | | | -28,159,996.73 | -28,159,996.73 |
| **Deposits and Credits   89 items** | | | | | | |
| Deposit | 03/31/2023 | | | √ | 5,553.73 | 5,553.73 |
| Deposit | 04/03/2023 | | | √ | 10,435.00 | 15,988.73 |
| Transfer | 04/03/2023 | | | √ | 136,044.65 | 152,033.38 |
| Deposit | 04/03/2023 | | | √ | 821,681.77 | 973,715.15 |
| Check | 04/04/2023 | 3611 | | √ | 0.00 | 973,715.15 |
| Check | 04/04/2023 | 3606 | | √ | 0.00 | 973,715.15 |
| Deposit | 04/04/2023 | ACH | Paychex SDD | √ | 23.11 | 973,738.26 |
| Deposit | 04/04/2023 | | | √ | 59,625.62 | 1,033,363.88 |
| Deposit | 04/04/2023 | | | √ | 243,605.71 | 1,276,969.59 |
| Transfer | 04/04/2023 | | | √ | 466,012.58 | 1,742,982.17 |
| Bill Pmt -Check | 04/05/2023 | 3623 | New Creation Consulting | √ | 0.00 | 1,742,982.17 |
| Bill Pmt -Check | 04/05/2023 | 3625 | TWO-D Productions | √ | 0.00 | 1,742,982.17 |
| Deposit | 04/05/2023 | | | √ | 5,223.48 | 1,748,205.65 |
| Transfer | 04/05/2023 | | | √ | 145,715.30 | 1,893,920.95 |
| Deposit | 04/05/2023 | | | √ | 372,169.52 | 2,266,090.47 |
| Check | 04/06/2023 | 3635 | | √ | 0.00 | 2,266,090.47 |
| Deposit | 04/06/2023 | | | √ | 0.01 | 2,266,090.48 |
| Deposit | 04/06/2023 | | | √ | 80,041.91 | 2,346,132.39 |
| Transfer | 04/06/2023 | | | √ | 300,402.26 | 2,646,534.65 |
| Deposit | 04/06/2023 | | | √ | 447,240.17 | 3,093,774.82 |
| Deposit | 04/07/2023 | | | √ | 2,029.27 | 3,095,804.09 |
| Deposit | 04/07/2023 | | | √ | 3,076.71 | 3,098,880.80 |
| Deposit | 04/07/2023 | | | √ | 19,993.00 | 3,118,873.80 |
| Deposit | 04/07/2023 | | | √ | 47,416.02 | 3,166,291.82 |
| Deposit | 04/07/2023 | | | √ | 373,261.81 | 3,539,553.63 |
| Transfer | 04/07/2023 | | | √ | 720,503.27 | 4,260,056.90 |
| Deposit | 04/10/2023 | | | √ | 558.48 | 4,260,615.38 |
| Deposit | 04/10/2023 | | | √ | 23,532.38 | 4,284,147.76 |
| Transfer | 04/10/2023 | | | √ | 174,651.66 | 4,458,799.42 |
| Deposit | 04/10/2023 | | | √ | 1,155,072.27 | 5,613,871.69 |
| Bill Pmt -Check | 04/11/2023 | 3654 | ABM Parking Services | √ | 0.00 | 5,613,871.69 |
| Deposit | 04/11/2023 | | | √ | 5,155.32 | 5,619,027.01 |
| Deposit | 04/11/2023 | | | √ | 21,869.80 | 5,640,896.81 |
| Transfer | 04/11/2023 | | | √ | 174,585.49 | 5,815,482.30 |
| Deposit | 04/11/2023 | | | √ | 277,465.39 | 6,092,947.69 |
| Deposit | 04/12/2023 | | | √ | 50,000.00 | 6,142,947.69 |
| Deposit | 04/12/2023 | | | √ | 124,366.67 | 6,267,314.36 |
| Transfer | 04/12/2023 | | | √ | 273,128.30 | 6,540,442.66 |
| Deposit | 04/12/2023 | | | √ | 1,003,832.65 | 7,544,275.31 |
| Deposit | 04/13/2023 | | | √ | 17,654.56 | 7,561,929.87 |
| Deposit | 04/13/2023 | | | √ | 386,913.15 | 7,948,843.02 |
| Transfer | 04/13/2023 | | | √ | 604,881.78 | 8,553,724.80 |
| Deposit | 04/14/2023 | ACH | Paychex SDD | √ | 10.46 | 8,553,735.26 |
| Deposit | 04/14/2023 | | | √ | 4,814.00 | 8,558,549.26 |
| Transfer | 04/14/2023 | | | √ | 408,410.59 | 8,966,959.85 |
| Deposit | 04/14/2023 | | | √ | 828,285.58 | 9,795,245.43 |
| Deposit | 04/14/2023 | | | √ | 4,080,942.32 | 13,876,187.75 |
| Check | 04/15/2023 | 3799 | | √ | 0.00 | 13,876,187.75 |
| Check | 04/15/2023 | 3877 | | √ | 0.00 | 13,876,187.75 |
| Check | 04/15/2023 | 3683 | | √ | 0.00 | 13,876,187.75 |
| Deposit | 04/17/2023 | ACH | Paychex SDD | √ | 20.57 | 13,876,208.32 |
| Deposit | 04/17/2023 | | | √ | 1,577.72 | 13,877,786.04 |
| Transfer | 04/17/2023 | | | √ | 212,737.54 | 14,090,523.58 |
| Deposit | 04/17/2023 | | | √ | 1,271,317.89 | 15,361,841.47 |
| Check | 04/18/2023 | 3887 | | √ | 0.00 | 15,361,841.47 |
| Transfer | 04/18/2023 | | | √ | 335,930.63 | 15,697,772.10 |
| Deposit | 04/18/2023 | | | √ | 403,571.97 | 16,101,344.07 |
| Deposit | 04/19/2023 | | | √ | 20,077.88 | 16,121,421.95 |

Case 22-10165-BLS    Doc 681-1    Filed 05/24/23    Page 40 of 121

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1011 - BOC - General 1731, Period Ending 04/28/2023

1:37 PM
05/16/23

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 04/19/2023 | | | √ | 78,671.76 | 16,200,093.71 |
| Deposit | 04/19/2023 | | | √ | 1,302,821.01 | 17,502,914.72 |
| Deposit | 04/20/2023 | | | √ | 4,731.38 | 17,507,646.10 |
| Transfer | 04/20/2023 | | | √ | 451,694.18 | 17,959,340.28 |
| Deposit | 04/20/2023 | | | √ | 825,766.00 | 18,785,106.28 |
| Check | 04/21/2023 | 3928 | | √ | 0.00 | 18,785,106.28 |
| Deposit | 04/21/2023 | | | √ | 5,023.21 | 18,790,129.49 |
| Transfer | 04/21/2023 | | | √ | 100,743.59 | 18,890,873.08 |
| Deposit | 04/21/2023 | | | √ | 207,139.04 | 19,098,012.12 |
| Deposit | 04/21/2023 | | | √ | 413,328.14 | 19,511,340.26 |
| Deposit | 04/21/2023 | | | √ | 850,000.00 | 20,361,340.26 |
| Deposit | 04/24/2023 | | PayPal | √ | 1.77 | 20,361,342.03 |
| Transfer | 04/24/2023 | | | √ | 102,995.19 | 20,464,337.22 |
| Deposit | 04/24/2023 | | | √ | 454,972.71 | 20,919,309.93 |
| Deposit | 04/24/2023 | | | √ | 1,403,813.26 | 22,323,123.19 |
| Check | 04/25/2023 | 3933 | | √ | 0.00 | 22,323,123.19 |
| Transfer | 04/25/2023 | | | √ | 112,196.04 | 22,435,319.23 |
| Deposit | 04/25/2023 | | | √ | 328,250.45 | 22,763,569.68 |
| Deposit | 04/26/2023 | | | √ | 10,032.00 | 22,773,601.68 |
| Deposit | 04/26/2023 | | | √ | 12,683.50 | 22,786,285.18 |
| Transfer | 04/26/2023 | | | √ | 101,104.29 | 22,887,389.47 |
| Deposit | 04/26/2023 | | | √ | 771,765.39 | 23,659,154.86 |
| Check | 04/27/2023 | 3951 | | √ | 0.00 | 23,659,154.86 |
| Deposit | 04/27/2023 | | | √ | 186,095.88 | 23,845,250.74 |
| Transfer | 04/27/2023 | | | √ | 237,853.56 | 24,083,104.30 |
| Deposit | 04/27/2023 | | | √ | 352,127.00 | 24,435,231.30 |
| Deposit | 04/27/2023 | | | √ | 364,876.66 | 24,800,107.96 |
| Deposit | 04/28/2023 | | | √ | 451.47 | 24,800,559.43 |
| Deposit | 04/28/2023 | | | √ | 8,020.16 | 24,808,579.59 |
| Transfer | 04/28/2023 | | | √ | 143,591.59 | 24,952,171.18 |
| Deposit | 04/28/2023 | | | √ | 368,540.01 | 25,320,711.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Deposits and Credits | | | | | 25,320,711.19 | 25,320,711.19 |
| Total Cleared Transactions | | | | | -2,839,285.54 | -2,839,285.54 |
| Cleared Balance | | | | | -2,839,285.54 | 6,752,630.45 |

**Uncleared Transactions**

**Checks and Payments   184 items**

| Type | Date | Num | Name | | Amount | Balance |
|------|------|-----|------|---|--------|---------|
| Check | 07/19/2022 | 2264 | | | -280.00 | -280.00 |
| Check | 07/27/2022 | ACH | Ameritas | | -3,520.68 | -3,800.68 |
| Check | 08/02/2022 | | | | -7.50 | -3,808.18 |
| Bill Pmt -Check | 08/23/2022 | ach | Delaware Depository Service Company (DDSC) | | -344.26 | -4,152.44 |
| Bill Pmt -Check | 08/24/2022 | ACH-0053743 | Delaware Depository Service Company (DDSC) | | -5,609.40 | -9,761.84 |
| Bill Pmt -Check | 08/24/2022 | ACH | Delaware Depository Service Company (DDSC) | | -84.87 | -9,846.71 |
| Bill Pmt -Check | 09/02/2022 | wire | Jeeng | | -25,000.00 | -34,846.71 |
| Check | 09/14/2022 | 2512 | | | -280.00 | -35,126.71 |
| Check | 09/15/2022 | 2532 | | | -50.00 | -35,176.71 |
| Bill Pmt -Check | 10/04/2022 | wire | Adcology, Inc. | | -10,589.00 | -45,765.71 |
| Check | 10/11/2022 | 2658 | | | -280.00 | -46,045.71 |
| Check | 10/11/2022 | 2656 | | | -280.00 | -46,325.71 |
| Check | 10/11/2022 | 2649 | | | -50.00 | -46,375.71 |
| Bill Pmt -Check | 10/20/2022 | wire | Perform LLC | | -25,000.00 | -71,375.71 |
| Bill Pmt -Check | 10/27/2022 | ach | BB3 LLC | | -40,000.00 | -111,375.71 |
| Bill Pmt -Check | 11/08/2022 | wire | Consumer Affairs | | -49,500.00 | -160,875.71 |
| Check | 11/15/2022 | 2816 | | | -50.00 | -160,925.71 |
| Check | 11/15/2022 | 2829 | | | -50.00 | -160,975.71 |
| Check | 11/16/2022 | 2859 | | | -50.00 | -161,025.71 |
| Check | 12/12/2022 | 2953 | | | -2.35 | -161,028.06 |
| Bill Pmt -Check | 12/13/2022 | 2979 | Wageworks | | -70.84 | -161,098.90 |
| Check | 12/15/2022 | 3039 | | | -330.00 | -161,428.90 |
| Check | 12/15/2022 | 3035 | | | -330.00 | -161,758.90 |
| Check | 12/15/2022 | 2998 | | | -50.00 | -161,808.90 |
| Check | 12/15/2022 | 2997 | | | -50.00 | -161,858.90 |
| Check | 12/19/2022 | 3050 | | | -12.00 | -161,870.90 |
| Check | 12/21/2022 | 3089 | State of Texas | | -250.00 | -162,120.90 |
| Check | 01/09/2023 | 3132 | | | -125.96 | -162,246.86 |
| Check | 01/09/2023 | 3139 | | | -86.92 | -162,333.78 |
| Check | 01/09/2023 | 3137 | | | -44.48 | -162,378.26 |
| Check | 01/09/2023 | 3135 | | | -10.25 | -162,388.51 |
| Check | 01/10/2023 | 3226 | | | -5,017.32 | -167,405.83 |
| Bill Pmt -Check | 01/10/2023 | 3163 | UPS -9Y304F | | -356.04 | -167,761.87 |
| Check | 01/16/2023 | 3220 | | | -305.00 | -168,066.87 |
| Check | 01/16/2023 | 3173 | | | -50.00 | -168,116.87 |
| Bill Pmt -Check | 02/14/2023 | 3367 | ABM Parking - The Trillium | | -250.50 | -168,367.37 |
| Check | 02/15/2023 | 3319 | | | -280.00 | -168,647.37 |
| Check | 02/15/2023 | 3306 | | | -50.00 | -168,697.37 |
| Check | 02/15/2023 | 3314 | | | -50.00 | -168,747.37 |
| Check | 02/15/2023 | 3333 | | | -50.00 | -168,797.37 |
| Check | 02/27/2023 | 3413 | | | -11,488.00 | -180,285.37 |
| Check | 03/01/2023 | 3430 | | | -3.80 | -180,289.17 |
| Check | 03/01/2023 | 3429 | | | -1.00 | -180,290.17 |
| Check | 03/15/2023 | 3529 | | | -280.00 | -180,570.17 |
| Check | 03/15/2023 | 3519 | | | -280.00 | -180,850.17 |
| Check | 03/15/2023 | 3516 | | | -280.00 | -181,130.17 |
| Bill Pmt -Check | 03/15/2023 | 3538 | National Greens, Inc | | -200.00 | -181,330.17 |
| Check | 03/15/2023 | 3491 | | | -50.00 | -181,380.17 |
| Check | 03/15/2023 | 3507 | | | -50.00 | -181,430.17 |
| Check | 03/15/2023 | 3505 | | | -50.00 | -181,480.17 |
| Check | 03/15/2023 | 3498 | | | -50.00 | -181,530.17 |
| Check | 03/15/2023 | 3495 | | | -50.00 | -181,580.17 |
| Check | 03/22/2023 | 3570 | | | -34,272.00 | -215,852.17 |
| Check | 03/23/2023 | 3574 | | | -15.65 | -215,867.82 |

1:37 PM
05/16/23

Case 22-10165-BLS    Doc 681-1    Filed 05/24/23    Page 41 of 121

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1011 - BOC - General 1731, Period Ending 04/28/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/27/2023 | 3580 | | * | -22.40 | -215,890.22 |
| Bill Pmt -Check | 03/28/2023 | CC | AT&T-4916 | | -187.25 | -216,077.47 |
| Bill Pmt -Check | 04/05/2023 | 3624 | | * | -2,300.00 | -218,377.47 |
| Check | 04/05/2023 | 3614 | | * | -77.00 | -218,454.47 |
| Check | 04/05/2023 | 3613 | | | -8.49 | -218,462.96 |
| Check | 04/07/2023 | ACH | MBI | | -50.00 | -218,512.96 |
| Check | 04/11/2023 | 3645 | | | -62.42 | -218,575.38 |
| Check | 04/11/2023 | 3646 | | | -10.00 | -218,585.38 |
| Check | 04/13/2023 | 3837 | | | -11,756.81 | -230,342.19 |
| Check | 04/15/2023 | 3792 | | * | -340.00 | -230,682.19 |
| Check | 04/15/2023 | 3800 | | * | -340.00 | -231,022.19 |
| Check | 04/15/2023 | 3801 | | * | -330.00 | -231,352.19 |
| Check | 04/15/2023 | 3786 | | | -280.00 | -231,632.19 |
| Check | 04/15/2023 | 3767 | | | -280.00 | -231,912.19 |
| Check | 04/15/2023 | 3766 | | | -280.00 | -232,192.19 |
| Check | 04/15/2023 | 3765 | | * | -280.00 | -232,472.19 |
| Check | 04/15/2023 | 3762 | | | -280.00 | -232,752.19 |
| Check | 04/15/2023 | 3761 | | * | -280.00 | -233,032.19 |
| Check | 04/15/2023 | 3760 | | | -280.00 | -233,312.19 |
| Check | 04/15/2023 | 3873 | | | -280.00 | -233,592.19 |
| Check | 04/15/2023 | 3866 | | * | -280.00 | -233,872.19 |
| Check | 04/15/2023 | 3856 | | * | -280.00 | -234,152.19 |
| Check | 04/15/2023 | 3855 | | | -280.00 | -234,432.19 |
| Check | 04/15/2023 | 3850 | | * | -280.00 | -234,712.19 |
| Check | 04/15/2023 | 3840 | | | -280.00 | -234,992.19 |
| Check | 04/15/2023 | 3834 | | * | -280.00 | -235,272.19 |
| Check | 04/15/2023 | 3818 | | * | -280.00 | -235,552.19 |
| Check | 04/15/2023 | 3817 | | | -280.00 | -235,832.19 |
| Check | 04/15/2023 | 3814 | | * | -280.00 | -236,112.19 |
| Check | 04/15/2023 | 3809 | | | -280.00 | -236,392.19 |
| Check | 04/15/2023 | 3805 | | * | -280.00 | -236,672.19 |
| Check | 04/15/2023 | 3671 | | * | -280.00 | -236,952.19 |
| Check | 04/15/2023 | 3803 | | * | -280.00 | -237,232.19 |
| Check | 04/15/2023 | 3672 | | * | -280.00 | -237,512.19 |
| Check | 04/15/2023 | 3797 | | * | -280.00 | -237,792.19 |
| Check | 04/15/2023 | 3794 | | | -280.00 | -238,072.19 |
| Check | 04/15/2023 | 3793 | | | -280.00 | -238,352.19 |
| Check | 04/15/2023 | 3735 | | | -280.00 | -238,632.19 |
| Check | 04/15/2023 | 3680 | | | -280.00 | -238,912.19 |
| Check | 04/15/2023 | 3737 | | * | -280.00 | -239,192.19 |
| Check | 04/15/2023 | 3738 | | | -280.00 | -239,472.19 |
| Check | 04/15/2023 | 3744 | | * | -280.00 | -239,752.19 |
| Check | 04/15/2023 | 3681 | | * | -280.00 | -240,032.19 |
| Check | 04/15/2023 | 3704 | | | -280.00 | -240,312.19 |
| Check | 04/15/2023 | 3770 | | | -280.00 | -240,592.19 |
| Check | 04/15/2023 | 3732 | | | -280.00 | -240,872.19 |
| Check | 04/15/2023 | 3748 | | | -280.00 | -241,152.19 |
| Check | 04/15/2023 | 3775 | | * | -280.00 | -241,432.19 |
| Check | 04/15/2023 | 3752 | | | -280.00 | -241,712.19 |
| Check | 04/15/2023 | 3723 | | * | -280.00 | -241,992.19 |
| Check | 04/15/2023 | 3759 | | | -280.00 | -242,272.19 |
| Check | 04/15/2023 | 3781 | | | -280.00 | -242,552.19 |
| Check | 04/15/2023 | 3709 | | | -280.00 | -242,832.19 |
| Check | 04/15/2023 | 3785 | | * | -280.00 | -243,112.19 |
| Check | 04/15/2023 | 3787 | | | -280.00 | -243,392.19 |
| Check | 04/15/2023 | 3810 | | | -50.00 | -243,442.19 |
| Check | 04/15/2023 | 3819 | | * | -50.00 | -243,492.19 |
| Check | 04/15/2023 | 3808 | | | -50.00 | -243,542.19 |
| Check | 04/15/2023 | 3667 | | * | -50.00 | -243,592.19 |
| Check | 04/15/2023 | 3822 | | | -50.00 | -243,642.19 |
| Check | 04/15/2023 | 3806 | | * | -50.00 | -243,692.19 |
| Check | 04/15/2023 | 3802 | | | -50.00 | -243,742.19 |
| Check | 04/15/2023 | 3708 | | | -50.00 | -243,792.19 |
| Check | 04/15/2023 | 3798 | | | -50.00 | -243,842.19 |
| Check | 04/15/2023 | 3712 | | | -50.00 | -243,892.19 |
| Check | 04/15/2023 | 3677 | | * | -50.00 | -243,942.19 |
| Check | 04/15/2023 | 3835 | | | -50.00 | -243,992.19 |
| Check | 04/15/2023 | 3713 | | | -50.00 | -244,042.19 |
| Check | 04/15/2023 | 3718 | | * | -50.00 | -244,092.19 |
| Check | 04/15/2023 | 3679 | | * | -50.00 | -244,142.19 |
| Check | 04/15/2023 | 3734 | | * | -50.00 | -244,192.19 |
| Check | 04/15/2023 | 3846 | | | -50.00 | -244,242.19 |
| Check | 04/15/2023 | 3849 | | | -50.00 | -244,292.19 |
| Check | 04/15/2023 | 3852 | | | -50.00 | -244,342.19 |
| Check | 04/15/2023 | 3703 | | * | -50.00 | -244,392.19 |
| Check | 04/15/2023 | 3859 | | * | -50.00 | -244,442.19 |
| Check | 04/15/2023 | 3864 | | | -50.00 | -244,492.19 |
| Check | 04/15/2023 | 3867 | | * | -50.00 | -244,542.19 |
| Check | 04/15/2023 | 3875 | | | -50.00 | -244,592.19 |
| Check | 04/15/2023 | 3769 | | | -50.00 | -244,642.19 |
| Check | 04/15/2023 | 3757 | | | -50.00 | -244,692.19 |
| Check | 04/15/2023 | 3746 | | | -50.00 | -244,742.19 |
| Check | 04/15/2023 | 3749 | | * | -50.00 | -244,792.19 |
| Check | 04/15/2023 | 3727 | | | -50.00 | -244,842.19 |
| Check | 04/15/2023 | 3726 | | | -50.00 | -244,892.19 |
| Check | 04/17/2023 | 3881 | | | -45,437.32 | -290,329.51 |
| Check | 04/17/2023 | 3886 | | | -25.00 | -290,354.51 |
| Bill Pmt -Check | 04/18/2023 | 3893 | ABM Parking Services | * | -8,790.00 | -299,144.51 |
| Bill Pmt -Check | 04/18/2023 | 3894 | Linear B Networks, Inc | * | -3,923.00 | -303,067.51 |
| Check | 04/18/2023 | 3891 | | * | -633.65 | -303,701.16 |

1:37 PM
05/16/23

Case 22-10165-BLS    Doc 681-1    Filed 05/24/23    Page 42 of 121

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1011 · BOC - General 1731, Period Ending 04/28/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/19/2023 | 3909 | | * | -1,848.17 | -305,549.33 |
| Check | 04/19/2023 | 3910 | | * | -851.49 | -306,400.82 |
| Check | 04/19/2023 | 3905 | | * | -200.00 | -306,600.82 |
| Check | 04/20/2023 | 3918 | | | -1,289.20 | -307,890.02 |
| Check | 04/20/2023 | 3911 | | * | -559.00 | -308,449.02 |
| Check | 04/20/2023 | 3914 | | | -130.00 | -308,579.02 |
| Check | 04/20/2023 | 3917 | | * | -68.04 | -308,647.06 |
| Check | 04/20/2023 | 3913 | | | -41.20 | -308,688.26 |
| Check | 04/20/2023 | 3912 | | * | -20.00 | -308,708.26 |
| Check | 04/20/2023 | 3916 | | | -16.97 | -308,725.23 |
| Check | 04/20/2023 | 3915 | | | -3.80 | -308,729.03 |
| Check | 04/21/2023 | 3929 | | * | -50.00 | -308,779.03 |
| Check | 04/25/2023 | 3932 | | * | -7,860.50 | -316,639.53 |
| Check | 04/25/2023 | 3934 | | * | -6,747.94 | -323,387.47 |
| Check | 04/26/2023 | 3935 | | * | -185,688.88 | -509,076.35 |
| Bill Pmt -Check | 04/26/2023 | 3937 | Blue Shield of California | * | -54,862.60 | -563,938.95 |
| Check | 04/26/2023 | 3948 | | * | -36,285.40 | -600,224.35 |
| Bill Pmt -Check | 04/26/2023 | 3940 | FedEx -9524-1 | * | -21,807.83 | -622,032.18 |
| Bill Pmt -Check | 04/26/2023 | 3938 | FedEx -2854-8 | * | -9,268.16 | -631,300.34 |
| Bill Pmt -Check | 04/26/2023 | 3944 | TAVP Properties, LLC | * | -5,106.55 | -636,406.89 |
| Bill Pmt -Check | 04/26/2023 | 3947 | UPS -W8V731 | * | -4,133.18 | -640,540.07 |
| Bill Pmt -Check | 04/26/2023 | 3945 | UPS -63F940 | * | -2,041.87 | -642,581.94 |
| Bill Pmt -Check | 04/26/2023 | 3946 | UPS -9Y304F | * | -1,831.40 | -644,413.34 |
| Bill Pmt -Check | 04/26/2023 | 3936 | ABM Parking Services | * | -1,262.70 | -645,676.04 |
| Bill Pmt -Check | 04/26/2023 | 3943 | Quadient | * | -1,000.00 | -646,676.04 |
| Bill Pmt -Check | 04/26/2023 | 3942 | Parka Coffee | * | -506.59 | -647,182.63 |
| Bill Pmt -Check | 04/26/2023 | 3939 | FedEx -9512-6 | * | -294.11 | -647,476.74 |
| Bill Pmt -Check | 04/26/2023 | 3941 | Frontier Communications | * | -163.49 | -647,640.23 |
| Bill Pmt -Check | 04/26/2023 | ach | | | -0.22 | -647,640.45 |
| Check | 04/27/2023 | 3949 | | * | -10,825.00 | -658,465.45 |
| Check | 04/27/2023 | 3952 | | * | -349.00 | -658,814.45 |
| Check | 04/27/2023 | 3950 | | * | -8.91 | -658,823.36 |
| Transfer | 04/28/2023 | | | * | -1,000,000.00 | -1,658,823.36 |
| Check | 04/28/2023 | CPO-41682 | WC3 Wholesale, Inc | * | -452,866.91 | -2,111,690.27 |
| Check | 04/28/2023 | 3953 | | * | -148,734.88 | -2,260,425.15 |
| Check | 04/28/2023 | 3954 | | * | -129,937.54 | -2,390,362.69 |
| Check | 04/28/2023 | 3957 | | * | -50,770.50 | -2,441,133.19 |
| Check | 04/28/2023 | 3956 | | | -44,863.00 | -2,485,996.19 |
| Check | 04/28/2023 | 3955 | | | -5,977.02 | -2,491,973.21 |
| Check | 04/28/2023 | 3958 | | * | -525.00 | -2,492,498.21 |



| | | | | | | |
|------|------|-----|------|-----|--------|---------|
| Total Checks and Payments | | | | | -2,492,498.21 | -2,492,498.21 |
| Total Uncleared Transactions | | | | | -2,492,498.21 | -2,492,498.21 |
| Register Balance as of 04/28/2023 | | | | | -5,331,783.75 | 4,260,132.24 |
| **Ending Balance** | | | | | **-5,331,783.75** | **4,260,132.24** |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CASE 22-10165
GENERAL ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## Managing Your Accounts

 Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---

 **BANC OF CALIFORNIA**  |  IMPORTANT ANNOUNCEMENT

## WEST LA HABRA BRANCH CLOSURE

**The West La Habra Branch will permanently close on Friday, April 21, 2023.**

All client accounts will be transferred automatically to our La Habra Branch, and you will have full access to your accounts during the transition. Please note that unless you have a safe deposit box, no action is required of you. **The La Habra Branch is located at 401 East Whittier Boulevard, La Habra CA 90631.**

**SAFE DEPOSIT BOX RENTERS:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

 **If you have any questions, please contact Client Services at:**
**877-770-BANC (2262)**

 TOGETHER **WE WIN**'

---

## Summary of Accounts

We have published new SMS terms and conditions at bancofcal.com/agreements, please review these terms and conditions as soon as possible. Your continued use of our digital services demonstrates your acceptance of these terms.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1731 | $6,752,630.45 |

# Analyzed Business Checking-XXXXXXXX1731

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2023 | Beginning Balance | $9,591,915.99 |
| | 76 Credit(s) This Period | $25,320,711.19 |
| | 387 Debit(s) This Period | $28,159,996.73 |
| 04/28/2023 | Ending Balance | $6,752,630.45 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 04/03/2023 | E-DEPOSIT | $821,681.77 |



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at.

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | | |
| | | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | | |
| | | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | | SUBTOTAL | $ | |
| | | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | BALANCE | | |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Deposits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 04/04/2023 | E-DEPOSIT | $243,605.71 |
| 04/05/2023 | E-DEPOSIT | $372,169.52 |
| 04/06/2023 | E-DEPOSIT | $447,240.17 |
| 04/07/2023 | DEPOSIT | $19,993.00 |
| 04/07/2023 | E-DEPOSIT | $373,261.81 |
| 04/10/2023 | E-DEPOSIT | $1,155,072.27 |
| 04/11/2023 | E-DEPOSIT | $277,465.39 |
| 04/12/2023 | E-DEPOSIT | $1,003,832.65 |
| 04/13/2023 | E-DEPOSIT | $386,913.15 |
| 04/14/2023 | E-DEPOSIT | $828,285.58 |
| 04/17/2023 | E-DEPOSIT | $1,271,317.89 |
| 04/18/2023 | E-DEPOSIT | $403,571.97 |
| 04/19/2023 | DEPOSIT | $20,077.88 |
| 04/19/2023 | E-DEPOSIT | $1,302,821.01 |
| 04/20/2023 | E-DEPOSIT | $825,766.00 |
| 04/21/2023 | E-DEPOSIT | $413,328.14 |
| 04/21/2023 | DEPOSIT | $850,000.00 |
| 04/24/2023 | E-DEPOSIT | $1,403,813.26 |
| 04/25/2023 | E-DEPOSIT | $328,250.45 |
| 04/26/2023 | DEPOSIT | $10,032.00 |
| 04/26/2023 | E-DEPOSIT | $771,765.39 |
| 04/27/2023 | DEPOSIT | $352,127.00 |
| 04/27/2023 | E-DEPOSIT | $364,876.66 |
| 04/28/2023 | E-DEPOSIT | $368,540.01 |

### Electronic Credits

| Date | Description | Amount |
|------|-------------|--------|
| 04/03/2023 | WC3 WC3 WHOLESALE IN LPO 10145 | $10,435.00 |
| 04/04/2023 | PAYX-SDD CLTREF-SDD 0000020426820 | $23.11 |
| 04/04/2023 | MERCH SVC BKCRD DEP ████████8768 | $5,553.73 |
| 04/04/2023 | WC3 WC3 WHOLESALE IN LPO 10150 DTC 04 03 2023 | $59,625.62 |
| 04/05/2023 | MERCH SVC BKCRD DEP ████████8768 | $5,223.48 |
| 04/06/2023 | WC3 WC3 WHOLESALE IN LPO 10152 | $80,041.91 |
| 04/07/2023 | ZENEFITS TAXPAYMENT ZNFTS43753332 | $0.01 |
| 04/07/2023 | MERCH SVC BKCRD DEP ████████8768 | $2,029.27 |
| 04/07/2023 | WC3 WC3 WHOLESALE IN LPO 10157 | $47,418.02 |
| 04/10/2023 | MERCH SVC BKCRD DEP ████████8768 | $558.48 |
| 04/10/2023 | WC3 WC3 WHOLESALE IN LPO 10161 | $23,532.38 |
| 04/11/2023 | MERCH SVC BKCRD DEP ████████8768 | $5,155.32 |
| 04/11/2023 | WC3 WC3 WHOLESALE IN LPO 10163 | $21,869.80 |
| 04/12/2023 | WC3 WC3 WHOLESALE IN MARKETING PAYMENT #3 | $50,000.00 |
| 04/12/2023 | WC3 WC3 WHOLESALE IN LPO 10168 | $124,366.67 |
| 04/13/2023 | WC3 WHOLESALE IN WC3 | $17,654.56 |
| 04/14/2023 | PAYX-SDD CLTREF-SDD 0000020461434 | $10.46 |
| 04/14/2023 | WC3 WC3 WHOLESALE IN LPO 10175 | $4,814.00 |
| 04/17/2023 | PAYPAL TRANSFER 1026432473910 | $1,577.72 |
| 04/18/2023 | PAYX-SDD CLTREF-SDD 0000020470019 | $20.57 |
| 04/20/2023 | MERCH SVC BKCRD DEP ████████8768 | $4,731.38 |
| 04/21/2023 | MERCH SVC BKCRD DEP ████████8768 | $5,023.21 |
| 04/21/2023 | WC3 WC3 WHOLESALE IN LPO 10178, 10181, 10185, 10186 | $207,139.04 |
| 04/24/2023 | WC3 WC3 WHOLESALE IN LPO 10186, R1371, 10193, 10196 | $454,972.71 |
| 04/25/2023 | PAYPAL TRANSFER 1026601636800 | $1.77 |
| 04/26/2023 | WC3 WC3 WHOLESALE IN LPO 10203 | $12,683.50 |
| 04/27/2023 | WC3 WC3 WHOLESALE IN LPO 10201 | $186,095.88 |
| 04/28/2023 | PAYPAL TRANSFER 1026661577915 | $451.47 |
| 04/28/2023 | MERCH SVC BKCRD DEP ████████8768 | $8,020.16 |

### Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 04/03/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $136,044.65 |

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 04/04/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $466,012.58 |
| 04/05/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $145,715.30 |
| 04/06/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $300,402.26 |
| 04/07/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $720,503.27 |
| 04/07/2023 | Incoming Wire 64895141 LEAR CAPITAL, INC | $3,076.71 |
| 04/10/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $174,651.66 |
| 04/11/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $174,585.49 |
| 04/12/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $273,128.30 |
| 04/13/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $604,881.78 |
| 04/14/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $408,410.59 |
| 04/14/2023 | Incoming Wire 65089900 WC3 WHOLESALE INC | $4,080,942.32 |
| 04/17/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $212,737.54 |
| 04/18/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $335,930.63 |
| 04/19/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $78,671.76 |
| 04/20/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $451,694.18 |
| 04/21/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $100,743.59 |
| 04/24/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $102,995.19 |
| 04/25/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $112,196.04 |
| 04/26/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $101,104.29 |
| 04/27/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $237,853.56 |
| 04/28/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $143,591.59 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 04/04/2023 | Outgoing Wire 722825 6986901 Canada Limited | $17,040.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 04/03/2023 | MBI SETL MED-I-BANK | $5.00 |
| 04/03/2023 | MBI SETL MED-I-BANK | $5.00 |
| 04/03/2023 | CHECK #3465 | $28.75 |
| 04/03/2023 | CHECK #3525 | $50.00 |
| 04/03/2023 | PAYX-SDD CCOLL-SDD 0000020420044 | $130.50 |
| 04/03/2023 | CHECK #3575 | $250.00 |
| 04/03/2023 | PAYCHEX EIB INVOICE X01733700001226 | $275.00 |
| 04/03/2023 | CHECK #3207 | $305.00 |
| 04/03/2023 | CHECK #3592 | $1,128.66 |
| 04/03/2023 | MERCH SVC BKCRD FEES          3768 | $1,894.48 |
| 04/03/2023 | PAYX-SDD CCOLL-SDD 0000020415532 | $2,087.00 |
| 04/03/2023 | CHECK #3591 | $2,232.14 |
| 04/03/2023 | check #3475 | $3,477.53 |
| 04/03/2023 | CHECK #3582 | $3,913.87 |
| 04/03/2023 | CHECK #3593 | $4,267.34 |
| 04/03/2023 | CHECK #3594 | $5,106.55 |
| 04/03/2023 | CHECK #3596 | $8,413.40 |
| 04/03/2023 | CHECK #3550 | $10,076.50 |
| 04/03/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $683,195.79 |
| 04/03/2023 | LEAR CAPITAL1731          SETT-A362CMGT | $707,533.89 |
| 04/04/2023 | AUTHNET GATEWAY BILLING 128100487 | $20.00 |
| 04/04/2023 | CHECK #3586 | $818.30 |
| 04/04/2023 | CHECK #3588 | $1,512.56 |
| 04/04/2023 | CHECK #3590 | $5,891.00 |
| 04/04/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $2,162,197.19 |
| 04/04/2023 | Outgoing Wire 723158 | $1,426.24 |
| 04/04/2023 | Outgoing Wire 723131 | $57,028.56 |
| 04/04/2023 | Outgoing Wire 722827 | $81,990.00 |
| 04/04/2023 | Outgoing Wire 723016 ZENEFITS REVERSE WIRE DRAWDOWNS | $227,226.90 |
| 04/05/2023 | MBI SETL MED-I-BANK | $20.00 |
| 04/05/2023 | PAYX-SDD CCOLL-SDD 0000020430028 | $46.27 |
| 04/05/2023 | Check 3317 | $50.00 |

# BANC OF CALIFORNIA

*Statement Ending 04/28/2023*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 04/05/2023 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $117.50 |
| 04/05/2023 | Check 3585 | $173.85 |
| 04/05/2023 | Check 3521 | $280.00 |
| 04/05/2023 | Check 3518 | $280.00 |
| 04/05/2023 | XB04DD Ameritas Life In TRANS: 4126547 | $496.96 |
| 04/05/2023 | XB04DD Ameritas Life In TRANS: 4126547 | $4,083.76 |
| 04/05/2023 | RETURNED DEPOSIT ITEMS | $33,600.00 |
| 04/05/2023 | Check 3599 | $99,489.50 |
| 04/05/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $573,031.56 |
| 04/05/2023 | 880909 BOL Transfer To          8140 ON 4/05/23 12:18 | $1,000,000.00 |
| 04/05/2023 | Outgoing Wire 723433 | $8,442.88 |
| 04/05/2023 | Outgoing Wire 723435 Paladin Management | $38,540.00 |
| 04/05/2023 | Outgoing Wire 723367 ZENEFITS REVERSE WIRE DRAWDOWNS | $2,081,961.47 |
| 04/06/2023 | MBI SETL MED-I-BANK | $20.00 |
| 04/06/2023 | Check 3571 | $127.40 |
| 04/06/2023 | Check 3587 | $168.37 |
| 04/06/2023 | MISCELLANEOUS DEBIT | $13,496.75 |
| 04/06/2023 | Check 3609 | $17,766.46 |
| 04/06/2023 | Check 3600 | $49,787.30 |
| 04/06/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $582,269.42 |
| 04/06/2023 | Outgoing Wire 723809 | $2,179.55 |
| 04/06/2023 | Outgoing Wire 723828 | $3,076.71 |
| 04/06/2023 | Outgoing Wire 723810 | $3,797.51 |
| 04/06/2023 | Outgoing Wire 723830 | $3,830.93 |
| 04/06/2023 | Outgoing Wire 723712 | $4,500.00 |
| 04/06/2023 | Outgoing Wire 723829 | $7,153.09 |
| 04/06/2023 | Outgoing Wire 723832 | $9,000.00 |
| 04/06/2023 | Outgoing Wire 723827 | $10,146.66 |
| 04/06/2023 | Outgoing Wire 723711 | $13,086.53 |
| 04/06/2023 | Outgoing Wire 723831 | $14,654.65 |
| 04/06/2023 | Outgoing Wire 723833 Morgan Stanley | $20,353.02 |
| 04/07/2023 | PAYX-SDD CCOLL-SDD 0000020438790 | $25.00 |
| 04/07/2023 | AVALARA PAYMENT 043000097163548 | $182.88 |
| 04/07/2023 | AVALARA PAYMENT 043000097153456 | $182.88 |
| 04/07/2023 | AVALARA PAYMENT 043000097067596 | $182.88 |
| 04/07/2023 | AVALARA PAYMENT 043000097153448 | $480.00 |
| 04/07/2023 | AVALARA PAYMENT 043000097067588 | $480.00 |
| 04/07/2023 | AVALARA PAYMENT 043000097160524 | $624.00 |
| 04/07/2023 | Check 3616 | $840.00 |
| 04/07/2023 | RETURNED DEPOSIT ITEMS | $19,993.00 |
| 04/07/2023 | Check 3604 | $54,050.00 |
| 04/07/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $769,101.06 |
| 04/07/2023 | Outgoing Wire 724057 ZENEFITS REVERSE WIRE DRAWDOWNS | $3,115.40 |
| 04/10/2023 | MBI SETL MED-I-BANK | $5.00 |
| 04/10/2023 | CHECK #3602 | $6.08 |
| 04/10/2023 | MBI SETL MED-I-BANK | $21.64 |
| 04/10/2023 | PAYX-SDD CCOLL-SDD 0000020442911 | $25.00 |
| 04/10/2023 | CHECK #3500 | $280.00 |
| 04/10/2023 | CHECK #3531 | $280.00 |
| 04/10/2023 | CHECK #3627 | $1,151.03 |
| 04/10/2023 | CHECK #3626 | $2,132.29 |
| 04/10/2023 | CHECK #3629 | $2,826.03 |
| 04/10/2023 | LEAR CAPITAL1731 Over WH -SETT-A362CMGT | $3,076.71 |
| 04/10/2023 | AVALARA PAYMENT 043000099087130 | $3,941.64 |
| 04/10/2023 | CHECK #3628 | $4,316.67 |
| 04/10/2023 | LEAR CAPITAL1731 potter -SETT-A362CMGT | $11,759.60 |
| 04/10/2023 | CHECK #3637 | $20,739.35 |
| 04/10/2023 | CHECK #3608 | $30,219.00 |
| 04/10/2023 | MISCELLANEOUS DEBIT | $100,641.28 |
| 04/10/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $598,758.14 |
| 04/10/2023 | Outgoing Wire 724493 | $5,772.02 |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 04/11/2023 | CHECK #3512 | $280.00 |
| 04/11/2023 | CHECK #3632 | $800.00 |
| 04/11/2023 | ZENEFITS ZENEFITS ZEN1BD34810E | $1,840.05 |
| 04/11/2023 | CHECK #3607 | $11,469.16 |
| 04/11/2023 | CHECK #3621 | $12,706.02 |
| 04/11/2023 | CHECK #3634 | $26,870.00 |
| 04/11/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $1,182,460.94 |
| 04/11/2023 | Outgoing Wire 724591 ZENEFITS REVERSE WIRE DRAWDOWNS | $2,933.03 |
| 04/12/2023 | CHECK #3619 | $23.89 |
| 04/12/2023 | MBI SETL MED-I-BANK | $57.22 |
| 04/12/2023 | PAYX-SDD CCOLL-SDD 0000020451580 | $186.14 |
| 04/12/2023 | CHECK #3620 | $317.71 |
| 04/12/2023 | CHECK #3617 | $543.14 |
| 04/12/2023 | CHECK #3651 | $649.50 |
| 04/12/2023 | LEAR CAPITAL1731 ⬛ -SETT-A362CMGT | $2,117.31 |
| 04/12/2023 | CHECK #3618 | $5,181.48 |
| 04/12/2023 | CHECK #3639 | $5,920.33 |
| 04/12/2023 | CHECK #3581 | $7,447.60 |
| 04/12/2023 | FUNDING AVALARA ACT 6022 Avalara - Sales Tax Funding 202303\ | $20,710.44 |
| 04/12/2023 | CHECK #3612 | $34,272.00 |
| 04/12/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $354,267.67 |
| 04/12/2023 | Outgoing Wire 724758 ⬛ | $5,000.00 |
| 04/12/2023 | Outgoing Wire 725074 Conversionery | $8,699.00 |
| 04/12/2023 | Outgoing Wire 725075 Consumer Affairs | $14,400.00 |
| 04/13/2023 | Check 3633 | $793.75 |
| 04/13/2023 | Check 3631 | $998.00 |
| 04/13/2023 | Check 3589 | $1,995.81 |
| 04/13/2023 | Check 3605 | $4,344.00 |
| 04/13/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $526,120.25 |
| 04/13/2023 | Outgoing Wire 725278 ZENEFITS REVERSE WIRE DRAWDOWNS | $77,707.90 |
| 04/14/2023 | MBI SETL MED-I-BANK | $2.20 |
| 04/14/2023 | PAYX-SDD CCOLL-SDD 0000020459528 | $92.54 |
| 04/14/2023 | Check 3644 | $4,575.56 |
| 04/14/2023 | Check 3638 | $15,697.98 |
| 04/14/2023 | Check 3648 | $19,670.77 |
| 04/14/2023 | Check 3642 | $19,984.68 |
| 04/14/2023 | Check 3650 | $77,085.00 |
| 04/14/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $466,905.45 |
| 04/14/2023 | Outgoing Wire 725632 ZENEFITS REVERSE WIRE DRAWDOWNS | $160.42 |
| 04/17/2023 | MBI SETL MED-I-BANK | $21.43 |
| 04/17/2023 | CHECK #3640 | $28.75 |
| 04/17/2023 | MBI SETL MED-I-BANK | $42.89 |
| 04/17/2023 | CHECK #3329 | $50.00 |
| 04/17/2023 | CHECK #3215 | $50.00 |
| 04/17/2023 | PAYX-SDD CCOLL-SDD 0000020463558 | $70.57 |
| 04/17/2023 | CHECK #3659 | $128.29 |
| 04/17/2023 | MBI SETL MED-I-BANK | $150.00 |
| 04/17/2023 | CHECK #3658 | $3,115.74 |
| 04/17/2023 | CHECK #3663 | $5,205.00 |
| 04/17/2023 | MISCELLANEOUS DEBIT | $7,799.60 |
| 04/17/2023 | CHECK #3652 | $11,132.71 |
| 04/17/2023 | CHECK #3597 | $12,085.20 |
| 04/17/2023 | CHECK #3534 | $12,260.36 |
| 04/17/2023 | CHECK #3647 | $19,697.30 |
| 04/17/2023 | CHECK #3660 | $27,015.33 |
| 04/17/2023 | CHECK #3643 | $35,782.87 |
| 04/17/2023 | RETURNED DEPOSIT ITEMS | $60,000.00 |
| 04/17/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $624,380.83 |
| 04/17/2023 | Outgoing Wire 726254 ⬛ | $3,978,416.40 |
| 04/18/2023 | CHECK #3622 | $20.22 |
| 04/18/2023 | CHECK #3636 | $28.75 |

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 04/18/2023 | PAYX-SDD CCOLL-SDD 0000020467905 | $45.16 |
| 04/18/2023 | CHECK #3686 | $50.00 |
| 04/18/2023 | CHECK #3676 | $50.00 |
| 04/18/2023 | CHECK #3630 | $200.00 |
| 04/18/2023 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $211.74 |
| 04/18/2023 | CHECK #3707 | $280.00 |
| 04/18/2023 | CHECK #3741 | $280.00 |
| 04/18/2023 | CHECK #3656 | $995.00 |
| 04/18/2023 | LEAR CAPITAL1731 idiscover -SETT-A362CMGT | $1,670.40 |
| 04/18/2023 | RETURNED DEPOSIT ITEMS | $4,810.88 |
| 04/18/2023 | LEAR CAPITAL1731 equity -SETT-A362CMGT | $18,159.53 |
| 04/18/2023 | RETURNED DEPOSIT ITEMS | $40,000.00 |
| 04/18/2023 | CHECK #3584 | $50,581.53 |
| 04/18/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $1,041,596.68 |
| 04/18/2023 | Outgoing Wire 726478 ZENEFITS REVERSE WIRE DRAWDOWNS | $148,316.65 |
| 04/19/2023 | CHECK #3657 | $20.00 |
| 04/19/2023 | CHECK #3747 | $50.00 |
| 04/19/2023 | CHECK #3733 | $50.00 |
| 04/19/2023 | CHECK #3702 | $50.00 |
| 04/19/2023 | CHECK #3851 | $50.00 |
| 04/19/2023 | CHECK #3751 | $50.00 |
| 04/19/2023 | CHECK #3705 | $50.00 |
| 04/19/2023 | CHECK #3831 | $50.00 |
| 04/19/2023 | CHECK #3854 | $280.00 |
| 04/19/2023 | CHECK #3807 | $280.00 |
| 04/19/2023 | CHECK #3848 | $280.00 |
| 04/19/2023 | CHECK #3774 | $280.00 |
| 04/19/2023 | CHECK #3820 | $280.00 |
| 04/19/2023 | CHECK #3745 | $280.00 |
| 04/19/2023 | CHECK #3839 | $280.00 |
| 04/19/2023 | CHECK #3722 | $280.00 |
| 04/19/2023 | CHECK #3706 | $280.00 |
| 04/19/2023 | CHECK #3829 | $280.00 |
| 04/19/2023 | CHECK #3736 | $280.00 |
| 04/19/2023 | CHECK #3868 | $280.00 |
| 04/19/2023 | CHECK #3838 | $280.00 |
| 04/19/2023 | CHECK #3716 | $280.00 |
| 04/19/2023 | CHECK #3845 | $280.00 |
| 04/19/2023 | CHECK #3833 | $280.00 |
| 04/19/2023 | CHECK #3603 | $420.50 |
| 04/19/2023 | CHECK #3641 | $1,832.12 |
| 04/19/2023 | RETURNED DEPOSIT ITEMS | $9,074.06 |
| 04/19/2023 | RETURNED DEPOSIT ITEMS | $20,077.88 |
| 04/19/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $758,933.78 |
| 04/19/2023 | Analysis Charges | $1,610.85 |
| 04/20/2023 | CHECK #3665 | $33.48 |
| 04/20/2023 | ZENEFITS 8883960078 2QLMB9WIN23H2J8 | $36.00 |
| 04/20/2023 | CHECK #3664 | $37.24 |
| 04/20/2023 | CHECK #3857 | $50.00 |
| 04/20/2023 | CHECK #3763 | $50.00 |
| 04/20/2023 | CHECK #3729 | $50.00 |
| 04/20/2023 | CHECK #3769 | $50.00 |
| 04/20/2023 | CHECK #3841 | $50.00 |
| 04/20/2023 | CHECK #3724 | $50.00 |
| 04/20/2023 | CHECK #3673 | $50.00 |
| 04/20/2023 | CHECK #3715 | $50.00 |
| 04/20/2023 | CHECK #3653 | $161.90 |
| 04/20/2023 | PAYPAL INST XFER ATT* BILL PAYMEN | $176.55 |
| 04/20/2023 | CHECK #3832 | $280.00 |
| 04/20/2023 | CHECK #3780 | $280.00 |
| 04/20/2023 | CHECK #3776 | $280.00 |

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 04/20/2023 | CHECK #3777 | $280.00 |
| 04/20/2023 | CHECK #3764 | $280.00 |
| 04/20/2023 | CHECK #3779 | $280.00 |
| 04/20/2023 | CHECK #3847 | $280.00 |
| 04/20/2023 | CHECK #3731 | $280.00 |
| 04/20/2023 | CHECK #3739 | $280.00 |
| 04/20/2023 | CHECK #3701 | $280.00 |
| 04/20/2023 | CHECK #3753 | $280.00 |
| 04/20/2023 | CHECK #3784 | $280.00 |
| 04/20/2023 | CHECK #3869 | $280.00 |
| 04/20/2023 | CHECK #3874 | $280.00 |
| 04/20/2023 | CHECK #3858 | $280.00 |
| 04/20/2023 | CHECK #3217 | $305.00 |
| 04/20/2023 | CHECK #3662 | $617.50 |
| 04/20/2023 | CHECK #3908 | $5,485.74 |
| 04/20/2023 | CHECK #3884 | $5,809.00 |
| 04/20/2023 | CHECK #3883 | $10,073.46 |
| 04/20/2023 | CHECK #3879 | $13,175.72 |
| 04/20/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $754,075.42 |
| 04/21/2023 | PAYX-SDD CCOLL-SDD 0000020481633 | $31.95 |
| 04/21/2023 | Check 3828 | $50.00 |
| 04/21/2023 | Check 3669 | $50.00 |
| 04/21/2023 | Check 3699 | $50.00 |
| 04/21/2023 | Check 3853 | $50.00 |
| 04/21/2023 | Check 3687 | $50.00 |
| 04/21/2023 | Check 3675 | $50.00 |
| 04/21/2023 | Check 3059 | $100.00 |
| 04/21/2023 | MBI SETL MED-I-BANK | $103.13 |
| 04/21/2023 | Check 3750 | $280.00 |
| 04/21/2023 | Check 3698 | $280.00 |
| 04/21/2023 | Check 3844 | $280.00 |
| 04/21/2023 | Check 3725 | $280.00 |
| 04/21/2023 | Check 3871 | $280.00 |
| 04/21/2023 | Check 3771 | $280.00 |
| 04/21/2023 | Check 3816 | $280.00 |
| 04/21/2023 | Check 3487 | $280.00 |
| 04/21/2023 | Check 3789 | $280.00 |
| 04/21/2023 | Check 3791 | $280.00 |
| 04/21/2023 | Check 3865 | $280.00 |
| 04/21/2023 | Check 3719 | $280.00 |
| 04/21/2023 | Check 3711 | $280.00 |
| 04/21/2023 | Check 3796 | $280.00 |
| 04/21/2023 | Check 3813 | $280.00 |
| 04/21/2023 | Check 3691 | $280.00 |
| 04/21/2023 | Check 3768 | $280.00 |
| 04/21/2023 | Check 3895 | $575.00 |
| 04/21/2023 | Check 38900 | $578.49 |
| 04/21/2023 | Check 3661 | $1,576.66 |
| 04/21/2023 | Check 3890 | $3,964.08 |
| 04/21/2023 | Check 3901 | $4,279.60 |
| 04/21/2023 | Check 3906 | $4,367.00 |
| 04/21/2023 | Check 3889 | $5,789.80 |
| 04/21/2023 | Check 3655 | $6,302.00 |
| 04/21/2023 | Check 3836 | $6,507.48 |
| 04/21/2023 | Check 3904 | $27,026.00 |
| 04/21/2023 | Check 3885 | $30,035.28 |
| 04/21/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $585,887.65 |
| 04/21/2023 | RETURNED DEPOSIT ITEMS | $850,000.00 |
| 04/21/2023 | Outgoing Wire 727650 Shulman Bastian Friedman & Bui LLP | $53,404.24 |
| 04/21/2023 | Outgoing Wire 727649 MSK LLP TRUST | $116,139.40 |
| 04/24/2023 | MBI SETL MED-I-BANK | $11.80 |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 04/24/2023 | MBI SETL MED-I-BANK | $49.61 |
| 04/24/2023 | CHECK #3843 | $50.00 |
| 04/24/2023 | CHECK #3754 | $50.00 |
| 04/24/2023 | CHECK #3758 | $50.00 |
| 04/24/2023 | CHECK #3863 | $50.00 |
| 04/24/2023 | CHECK #3825 | $50.00 |
| 04/24/2023 | MBI SETL MED-I-BANK | $153.63 |
| 04/24/2023 | PAYX-SDD CCOLL-SDD 0000020485517 | $159.40 |
| 04/24/2023 | CHECK #3742 | $280.00 |
| 04/24/2023 | CHECK #3830 | $280.00 |
| 04/24/2023 | CHECK #3773 | $280.00 |
| 04/24/2023 | CHECK #3823 | $280.00 |
| 04/24/2023 | CHECK #3697 | $280.00 |
| 04/24/2023 | CHECK #3756 | $280.00 |
| 04/24/2023 | CHECK #3682 | $280.00 |
| 04/24/2023 | CHECK #3743 | $280.00 |
| 04/24/2023 | CHECK #3685 | $280.00 |
| 04/24/2023 | CHECK #3695 | $280.00 |
| 04/24/2023 | CHECK #3693 | $280.00 |
| 04/24/2023 | CHECK #3795 | $280.00 |
| 04/24/2023 | CHECK #3821 | $280.00 |
| 04/24/2023 | CHECK #3692 | $280.00 |
| 04/24/2023 | CHECK #3872 | $280.00 |
| 04/24/2023 | CHECK #3878 | $280.00 |
| 04/24/2023 | CHECK #3826 | $330.00 |
| 04/24/2023 | CHECK #3892 | $935.20 |
| 04/24/2023 | CHECK #3898 | $1,100.08 |
| 04/24/2023 | CHECK #3897 | $1,996.55 |
| 04/24/2023 | CHECK #3880 | $8,137.00 |
| 04/24/2023 | CHECK #3902 | $15,114.84 |
| 04/24/2023 | CHECK #3919 | $20,030.92 |
| 04/24/2023 | CHECK #3922 | $21,148.64 |
| 04/24/2023 | CHECK #3882 | $35,934.76 |
| 04/24/2023 | LEAR CAPITAL1731 wc3-SETT-A362CMGT | $594,982.81 |
| 04/24/2023 | 308945 BOL Transfer To ▇▇▇▇ 3140 ON 4/24/23 16:19 | $900,000.00 |
| 04/25/2023 | PAYX-SDD CCOLL-SDD 0000020489510 | $9.84 |
| 04/25/2023 | Check 3710 | $50.00 |
| 04/25/2023 | Check 3870 | $50.00 |
| 04/25/2023 | Check 3782 | $50.00 |
| 04/25/2023 | Check 3861 | $50.00 |
| 04/25/2023 | Check 3876 | $50.00 |
| 04/25/2023 | Check 3804 | $280.00 |
| 04/25/2023 | Check 3842 | $280.00 |
| 04/25/2023 | Check 3782 | $280.00 |
| 04/25/2023 | Check 3717 | $280.00 |
| 04/25/2023 | Check 3740 | $280.00 |
| 04/25/2023 | Check 3666 | $280.00 |
| 04/25/2023 | Check 3720 | $280.00 |
| 04/25/2023 | Check 3714 | $280.00 |
| 04/25/2023 | Check 3862 | $280.00 |
| 04/25/2023 | Check 3788 | $280.00 |
| 04/25/2023 | Check 3689 | $280.00 |
| 04/25/2023 | Check 3688 | $280.00 |
| 04/25/2023 | Check 3728 | $280.00 |
| 04/25/2023 | Check 3730 | $280.00 |
| 04/25/2023 | Check 3678 | $280.00 |
| 04/25/2023 | Check 3684 | $280.00 |
| 04/25/2023 | Check 3896 | $4,532.36 |
| 04/25/2023 | Check 3899 | $5,395.92 |
| 04/25/2023 | Check 3903 | $9,100.00 |
| 04/25/2023 | Check 3923 | $15,447.50 |

**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 04/25/2023 | Check 3888 | $19,687.00 |
| 04/25/2023 | Check 3920 | $31,537.00 |
| 04/25/2023 | RETURNED DEPOSIT ITEMS | $850,000.00 |
| 04/25/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $1,209,737.10 |
| 04/25/2023 | Outgoing Wire 728324 | $4,758.00 |
| 04/26/2023 | MBI SETL MED-I-BANK | $5.10 |
| 04/26/2023 | PAYX-SDD CCOLL-SDD 0000020494494 | $30.00 |
| 04/26/2023 | CHECK #3772 | $50.00 |
| 04/26/2023 | CHECK #3778 | $50.00 |
| 04/26/2023 | CHECK #3811 | $50.00 |
| 04/26/2023 | CHECK #3812 | $50.00 |
| 04/26/2023 | CHECK #3860 | $50.00 |
| 04/26/2023 | CHECK #3755 | $50.00 |
| 04/26/2023 | CHECK #3827 | $280.00 |
| 04/26/2023 | CHECK #3790 | $280.00 |
| 04/26/2023 | CHECK #3668 | $280.00 |
| 04/26/2023 | CHECK #3721 | $280.00 |
| 04/26/2023 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $788.06 |
| 04/26/2023 | CHECK #3930 | $1,000.00 |
| 04/26/2023 | LEAR CAPITAL1731 level -SETT-A362CMGT | $1,666.67 |
| 04/26/2023 | LEAR CAPITAL1731 -SETT-A362CMGT | $2,951.17 |
| 04/26/2023 | LEAR CAPITAL1731 woodland -SETT-A362CMGT | $8,242.08 |
| 04/26/2023 | RETURNED DEPOSIT ITEMS | $10,032.00 |
| 04/26/2023 | CHECK #3907 | $15,000.00 |
| 04/26/2023 | LEAR CAPITAL1731 Dialpad -SETT-A362CMGT | $26,689.16 |
| 04/26/2023 | LEAR CAPITAL1731 bundy rent -SETT-A362CMGT | $53,276.94 |
| 04/26/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $256,405.32 |
| 04/27/2023 | MBI SETL MED-I-BANK | $25.00 |
| 04/27/2023 | CHECK #3824 | $50.00 |
| 04/27/2023 | CHECK #3696 | $50.00 |
| 04/27/2023 | AVALARA PAYMENT 043000093484602 | $182.88 |
| 04/27/2023 | CHECK #3694 | $280.00 |
| 04/27/2023 | CHECK #3700 | $280.00 |
| 04/27/2023 | CHECK #3690 | $280.00 |
| 04/27/2023 | CHECK #3815 | $280.00 |
| 04/27/2023 | CHECK #3674 | $280.00 |
| 04/27/2023 | CHECK #3670 | $280.00 |
| 04/27/2023 | CHECK #3183 | $305.00 |
| 04/27/2023 | CHECK #3926 | $3,064.00 |
| 04/27/2023 | CHECK #3925 | $5,580.08 |
| 04/27/2023 | CHECK #3927 | $5,946.58 |
| 04/27/2023 | CHECK #3921 | $65,332.21 |
| 04/27/2023 | CHECK #3931 | $67,326.75 |
| 04/27/2023 | 118153 BOL Transfer To 3140 ON 4/27/23 14:36 | $150,000.00 |
| 04/27/2023 | CHECK #3924 | $306,000.00 |
| 04/27/2023 | RETURNED DEPOSIT ITEMS | $352,127.00 |
| 04/27/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $394,860.33 |
| 04/28/2023 | RETURNED DEPOSIT ITEMS | $12,000.00 |
| 04/28/2023 | Outgoing Wire 729604 | $124,316.10 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 04/03/2023 | $9,125,701.01 | 04/12/2023 | $5,216,275.04 | 04/21/2023 | $7,419,361.91 |
| 04/04/2023 | $7,345,371.01 | 04/13/2023 | $5,613,764.82 | 04/24/2023 | $7,776,327.83 |
| 04/05/2023 | $4,027,865.56 | 04/14/2023 | $10,332,053.17 | 04/25/2023 | $6,061,841.37 |
| 04/06/2023 | $4,100,135.55 | 04/17/2023 | $7,020,253.05 | 04/26/2023 | $6,579,920.05 |
| 04/07/2023 | $4,417,160.54 | 04/18/2023 | $6,452,479.68 | 04/27/2023 | $6,368,343.32 |
| 04/10/2023 | $4,985,024.05 | 04/19/2023 | $7,057,251.14 | 04/28/2023 | $6,752,630.45 |
| 04/11/2023 | $4,224,740.85 | 04/20/2023 | $7,544,855.69 | | |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

**Overdraft and Non- Sufficient Funds Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

BANC OF
CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

**Lean Capital, Inc. Debtor In Possession**
## Reconciliation Summary
### 1012 · BOC - Incoming Wires 1782, Period Ending 04/28/2023

|  | Apr 28, 23 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** |  |
| **Checks and Payments - 22 items** | -5,281,855.86 |
| **Deposits and Credits - 153 items** | 5,281,855.86 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 04/28/2023** | 0.00 |
| **Ending Balance** | **0.00** |

2:37 PM
05/04/23

Case 22-10165-BLS    Doc 881    Filed 05/24/23    Page 56 of 121

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1012 · BOC - Incoming Wires 1782, Period Ending 04/28/2023

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 22 items** | | | | | | | |
| | Transfer | 04/03/2023 | | | √ | -136,044.65 | -136,044.65 |
| | Check | 04/03/2023 | | | √ | -0.90 | -136,045.55 |
| | Transfer | 04/04/2023 | | | √ | -466,012.58 | -602,058.13 |
| | Transfer | 04/05/2023 | | | √ | -145,715.30 | -747,773.43 |
| | Transfer | 04/06/2023 | | | √ | -300,402.26 | -1,048,175.69 |
| | Transfer | 04/07/2023 | | | √ | -720,503.27 | -1,768,678.96 |
| | Transfer | 04/10/2023 | | | √ | -174,651.66 | -1,943,330.62 |
| | Transfer | 04/11/2023 | | | √ | -174,585.49 | -2,117,916.11 |
| | Transfer | 04/12/2023 | | | √ | -273,128.30 | -2,391,044.41 |
| | Transfer | 04/13/2023 | | | √ | -604,881.78 | -2,995,926.19 |
| | Transfer | 04/14/2023 | | | √ | -408,410.59 | -3,404,336.78 |
| | Transfer | 04/17/2023 | | | √ | -212,737.54 | -3,617,074.32 |
| | Check | 04/17/2023 | | | √ | -0.71 | -3,617,075.03 |
| | Transfer | 04/18/2023 | | | √ | -335,930.63 | -3,953,005.66 |
| | Transfer | 04/19/2023 | | | √ | -78,671.76 | -4,031,677.42 |
| | Transfer | 04/20/2023 | | | √ | -451,694.18 | -4,483,371.60 |
| | Transfer | 04/21/2023 | | | √ | -100,743.59 | -4,584,115.19 |
| | Transfer | 04/24/2023 | | | √ | -102,995.19 | -4,687,110.38 |
| | Transfer | 04/25/2023 | | | √ | -112,196.04 | -4,799,306.42 |
| | Transfer | 04/26/2023 | | | √ | -101,104.29 | -4,900,410.71 |
| | Transfer | 04/27/2023 | | | √ | -237,853.56 | -5,138,264.27 |
| | Transfer | 04/28/2023 | | | √ | -143,591.59 | -5,281,855.86 |
| **Total Checks and Payments** | | | | | | -5,281,855.86 | -5,281,855.86 |
| **Deposits and Credits - 153 items** | | | | | | | |
| | Deposit | 04/03/2023 | | | √ | 995.15 | 995.15 |
| | Deposit | 04/03/2023 | | | √ | 5,127.15 | 6,122.30 |
| | Deposit | 04/03/2023 | | | √ | 8,013.25 | 14,135.55 |
| | Deposit | 04/03/2023 | | | √ | 21,450.00 | 35,585.55 |
| | Deposit | 04/03/2023 | | | √ | 100,460.00 | 136,045.55 |
| | Deposit | 04/04/2023 | | | √ | 1,525.50 | 137,571.05 |
| | Deposit | 04/04/2023 | | | √ | 5,098.00 | 142,669.05 |
| | Deposit | 04/04/2023 | | | √ | 7,000.00 | 149,669.05 |
| | Deposit | 04/04/2023 | | | √ | 7,007.37 | 156,676.42 |
| | Deposit | 04/04/2023 | | | √ | 8,700.00 | 165,376.42 |
| | Deposit | 04/04/2023 | | | √ | 10,183.00 | 175,559.42 |
| | Deposit | 04/04/2023 | | | √ | 19,997.18 | 195,556.60 |
| | Deposit | 04/04/2023 | | | √ | 25,455.20 | 221,011.80 |
| | Deposit | 04/04/2023 | | | √ | 31,546.35 | 252,558.15 |
| | Deposit | 04/04/2023 | | | √ | 149,999.98 | 402,558.13 |
| | Deposit | 04/04/2023 | | | √ | 199,500.00 | 602,058.13 |
| | Deposit | 04/05/2023 | | | √ | 3,280.00 | 605,338.13 |
| | Deposit | 04/05/2023 | | | √ | 6,181.00 | 611,519.13 |
| | Deposit | 04/05/2023 | | | √ | 9,930.56 | 621,449.69 |
| | Deposit | 04/05/2023 | | | √ | 23,910.32 | 645,360.01 |
| | Deposit | 04/05/2023 | | | √ | 24,924.00 | 670,284.01 |
| | Deposit | 04/05/2023 | | | √ | 27,441.46 | 697,725.47 |
| | Deposit | 04/05/2023 | | | √ | 50,047.96 | 747,773.43 |
| | Deposit | 04/06/2023 | | | √ | 14,000.00 | 761,773.43 |
| | Deposit | 04/06/2023 | | | √ | 20,000.00 | 781,773.43 |
| | Deposit | 04/06/2023 | | | √ | 24,896.00 | 806,669.43 |
| | Deposit | 04/06/2023 | | | √ | 25,796.76 | 832,466.19 |
| | Deposit | 04/06/2023 | | | √ | 30,009.81 | 862,476.00 |
| | Deposit | 04/06/2023 | | | √ | 34,921.16 | 897,397.16 |
| | Deposit | 04/06/2023 | | | √ | 50,745.00 | 948,142.16 |
| | Deposit | 04/06/2023 | | | √ | 100,033.53 | 1,048,175.69 |
| | Deposit | 04/07/2023 | | | √ | 2,578.00 | 1,050,753.69 |
| | Deposit | 04/07/2023 | | | √ | 16,048.00 | 1,066,801.69 |
| | Deposit | 04/07/2023 | | | √ | 19,350.00 | 1,086,151.69 |
| | Deposit | 04/07/2023 | | | √ | 20,070.50 | 1,106,222.19 |
| | Deposit | 04/07/2023 | | | √ | 24,952.31 | 1,131,174.50 |
| | Deposit | 04/07/2023 | | | √ | 30,362.00 | 1,161,536.50 |
| | Deposit | 04/07/2023 | | | √ | 43,120.00 | 1,204,656.50 |
| | Deposit | 04/07/2023 | | | √ | 51,963.60 | 1,256,620.10 |
| | Deposit | 04/07/2023 | | | √ | 60,304.00 | 1,316,924.10 |
| | Deposit | 04/07/2023 | | | √ | 451,754.86 | 1,768,678.96 |
| | Deposit | 04/10/2023 | | | √ | 2,178.07 | 1,770,857.03 |
| | Deposit | 04/10/2023 | | | √ | 5,900.00 | 1,776,757.03 |

2:37 PM
05/04/23

Case 22-10165-BLS    Doc 681    Filed 05/24/23    Page 57 of 121

Lear Capital Inc. Debtor In Possession
Reconciliation Detail
1012 · BOC - Incoming Wires 1782, Period Ending 04/28/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 04/10/2023 | | | √ | 7,858.09 | 1,784,615.12 |
| Deposit | 04/10/2023 | | | √ | 7,954.00 | 1,792,569.12 |
| Deposit | 04/10/2023 | | | √ | 9,001.26 | 1,801,570.38 |
| Deposit | 04/10/2023 | | | √ | 14,939.87 | 1,816,510.25 |
| Deposit | 04/10/2023 | | | √ | 15,044.37 | 1,831,554.62 |
| Deposit | 04/10/2023 | | | √ | 19,568.00 | 1,851,122.62 |
| Deposit | 04/10/2023 | | | √ | 20,108.00 | 1,871,230.62 |
| Deposit | 04/10/2023 | | | √ | 22,100.00 | 1,893,330.62 |
| Deposit | 04/10/2023 | | | √ | 50,000.00 | 1,943,330.62 |
| Deposit | 04/11/2023 | | | √ | 2,540.00 | 1,945,870.62 |
| Deposit | 04/11/2023 | | | √ | 8,064.04 | 1,953,934.66 |
| Deposit | 04/11/2023 | | | √ | 10,387.00 | 1,964,321.66 |
| Deposit | 04/11/2023 | | | √ | 15,043.00 | 1,979,364.66 |
| Deposit | 04/11/2023 | | | √ | 20,416.58 | 1,999,781.24 |
| Deposit | 04/11/2023 | | | √ | 25,134.87 | 2,024,916.11 |
| Deposit | 04/11/2023 | | | √ | 93,000.00 | 2,117,916.11 |
| Deposit | 04/12/2023 | | | √ | 6,621.66 | 2,124,537.77 |
| Deposit | 04/12/2023 | | | √ | 10,055.64 | 2,134,593.41 |
| Deposit | 04/12/2023 | | | √ | 10,118.40 | 2,144,711.81 |
| Deposit | 04/12/2023 | | | √ | 10,183.00 | 2,154,894.81 |
| Deposit | 04/12/2023 | | | √ | 21,950.50 | 2,176,845.31 |
| Deposit | 04/12/2023 | | | √ | 39,221.60 | 2,216,066.91 |
| Deposit | 04/12/2023 | | | √ | 174,977.50 | 2,391,044.41 |
| Deposit | 04/13/2023 | | | √ | 2,633.00 | 2,393,677.41 |
| Deposit | 04/13/2023 | | | √ | 24,550.00 | 2,418,227.41 |
| Deposit | 04/13/2023 | | | √ | 25,730.00 | 2,443,957.41 |
| Deposit | 04/13/2023 | | | √ | 49,690.00 | 2,493,647.41 |
| Deposit | 04/13/2023 | | | √ | 50,000.00 | 2,543,647.41 |
| Deposit | 04/13/2023 | | | √ | 100,641.28 | 2,644,288.69 |
| Deposit | 04/13/2023 | | | √ | 101,642.20 | 2,745,930.89 |
| Deposit | 04/13/2023 | | | √ | 124,997.65 | 2,870,928.54 |
| Deposit | 04/13/2023 | | | √ | 124,997.65 | 2,995,926.19 |
| Deposit | 04/14/2023 | | | √ | 0.32 | 2,995,926.51 |
| Deposit | 04/14/2023 | | | √ | 0.39 | 2,995,926.90 |
| Deposit | 04/14/2023 | | | √ | 2,101.00 | 2,998,027.90 |
| Deposit | 04/14/2023 | | | √ | 2,744.00 | 3,000,771.90 |
| Deposit | 04/14/2023 | | | √ | 5,657.40 | 3,006,429.30 |
| Deposit | 04/14/2023 | | | √ | 5,900.77 | 3,012,330.07 |
| Deposit | 04/14/2023 | | | √ | 6,120.00 | 3,018,450.07 |
| Deposit | 04/14/2023 | | | √ | 10,015.11 | 3,028,465.18 |
| Deposit | 04/14/2023 | | | √ | 10,015.76 | 3,038,480.94 |
| Deposit | 04/14/2023 | | | √ | 10,913.00 | 3,049,393.94 |
| Deposit | 04/14/2023 | | | √ | 13,873.88 | 3,063,267.82 |
| Deposit | 04/14/2023 | | | √ | 22,120.00 | 3,085,387.82 |
| Deposit | 04/14/2023 | | | √ | 22,800.00 | 3,108,187.82 |
| Deposit | 04/14/2023 | | | √ | 55,435.00 | 3,163,622.82 |
| Deposit | 04/14/2023 | | | √ | 80,285.60 | 3,243,908.42 |
| Deposit | 04/14/2023 | | | √ | 160,428.36 | 3,404,336.78 |
| Deposit | 04/17/2023 | | | √ | 5,234.32 | 3,409,571.10 |
| Deposit | 04/17/2023 | | | √ | 6,000.00 | 3,415,571.10 |
| Deposit | 04/17/2023 | | | √ | 11,675.30 | 3,427,246.40 |
| Deposit | 04/17/2023 | | | √ | 12,725.00 | 3,439,971.40 |
| Deposit | 04/17/2023 | | | √ | 22,000.00 | 3,461,971.40 |
| Deposit | 04/17/2023 | | | √ | 25,000.00 | 3,486,971.40 |
| Deposit | 04/17/2023 | | | √ | 30,013.23 | 3,516,984.63 |
| Deposit | 04/17/2023 | | | √ | 100,090.40 | 3,617,075.03 |
| Deposit | 04/18/2023 | | | √ | 6,010.00 | 3,623,085.03 |
| Deposit | 04/18/2023 | | | √ | 6,990.60 | 3,630,075.63 |
| Deposit | 04/18/2023 | | | √ | 9,100.00 | 3,639,175.63 |
| Deposit | 04/18/2023 | | | √ | 9,879.08 | 3,649,054.71 |
| Deposit | 04/18/2023 | | | √ | 10,135.80 | 3,659,190.51 |
| Deposit | 04/18/2023 | | | √ | 21,130.00 | 3,680,320.51 |
| Deposit | 04/18/2023 | | | √ | 22,500.00 | 3,702,820.51 |
| Deposit | 04/18/2023 | | | √ | 50,148.03 | 3,752,968.54 |
| Deposit | 04/18/2023 | | | √ | 200,037.12 | 3,953,005.66 |
| Deposit | 04/19/2023 | | | √ | 9,270.00 | 3,962,275.66 |
| Deposit | 04/19/2023 | | | √ | 29,377.76 | 3,991,653.42 |
| Deposit | 04/19/2023 | | | √ | 40,024.00 | 4,031,677.42 |
| Deposit | 04/20/2023 | | | √ | 4,800.00 | 4,036,477.42 |
| Deposit | 04/20/2023 | | | √ | 6,371.00 | 4,042,848.42 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
1012 · BOC - Incoming Wires 1782, Period Ending 04/28/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 04/20/2023 | | | √ | 9,720.00 | 4,052,568.42 |
| Deposit | 04/20/2023 | | | √ | 9,864.18 | 4,062,432.60 |
| Deposit | 04/20/2023 | | | √ | 10,285.00 | 4,072,717.60 |
| Deposit | 04/20/2023 | | | √ | 410,654.00 | 4,483,371.60 |
| Deposit | 04/21/2023 | | | √ | 5,015.00 | 4,488,386.60 |
| Deposit | 04/21/2023 | | | √ | 6,600.00 | 4,494,986.60 |
| Deposit | 04/21/2023 | | | √ | 20,002.42 | 4,514,989.02 |
| Deposit | 04/21/2023 | | | √ | 20,074.27 | 4,535,063.29 |
| Deposit | 04/21/2023 | | | √ | 24,160.00 | 4,559,223.29 |
| Deposit | 04/21/2023 | | | √ | 24,891.90 | 4,584,115.19 |
| Deposit | 04/24/2023 | | | √ | 4,326.00 | 4,588,441.19 |
| Deposit | 04/24/2023 | | | √ | 10,205.00 | 4,598,646.19 |
| Deposit | 04/24/2023 | | | √ | 12,679.00 | 4,611,325.19 |
| Deposit | 04/24/2023 | | | √ | 16,181.39 | 4,627,506.58 |
| Deposit | 04/24/2023 | | | √ | 59,603.80 | 4,687,110.38 |
| Deposit | 04/25/2023 | | | √ | 6,045.00 | 4,693,155.38 |
| Deposit | 04/25/2023 | | | √ | 10,000.00 | 4,703,155.38 |
| Deposit | 04/25/2023 | | | √ | 10,291.42 | 4,713,446.80 |
| Deposit | 04/25/2023 | | | √ | 20,254.00 | 4,733,700.80 |
| Deposit | 04/25/2023 | | | √ | 65,605.62 | 4,799,306.42 |
| Deposit | 04/26/2023 | | | √ | 5,168.32 | 4,804,474.74 |
| Deposit | 04/26/2023 | | | √ | 10,100.00 | 4,814,574.74 |
| Deposit | 04/26/2023 | | | √ | 15,096.87 | 4,829,671.61 |
| Deposit | 04/26/2023 | | | √ | 20,810.40 | 4,850,482.01 |
| Deposit | 04/26/2023 | | | √ | 49,928.70 | 4,900,410.71 |
| Deposit | 04/27/2023 | | | √ | 2,000.00 | 4,902,410.71 |
| Deposit | 04/27/2023 | | | √ | 2,511.16 | 4,904,921.87 |
| Deposit | 04/27/2023 | | | √ | 5,028.25 | 4,909,950.12 |
| Deposit | 04/27/2023 | | | √ | 5,078.16 | 4,915,028.28 |
| Deposit | 04/27/2023 | | | √ | 8,000.00 | 4,923,028.28 |
| Deposit | 04/27/2023 | | | √ | 15,361.65 | 4,938,389.93 |
| Deposit | 04/27/2023 | | | √ | 19,728.72 | 4,958,118.65 |
| Deposit | 04/27/2023 | | | √ | 25,231.52 | 4,983,350.17 |
| Deposit | 04/27/2023 | | | √ | 54,914.10 | 5,038,264.27 |
| Deposit | 04/27/2023 | | | √ | 100,000.00 | 5,138,264.27 |
| Deposit | 04/28/2023 | | | √ | 10,060.93 | 5,148,325.20 |
| Deposit | 04/28/2023 | | | √ | 12,000.00 | 5,160,325.20 |
| Deposit | 04/28/2023 | | | √ | 29,050.00 | 5,189,375.20 |
| Deposit | 04/28/2023 | | | √ | 44,528.00 | 5,233,903.20 |
| Deposit | 04/28/2023 | | | √ | 47,952.66 | 5,281,855.86 |
| Total Deposits and Credits | | | | | 5,281,855.86 | 5,281,855.86 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 04/28/2023 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## Managing Your Accounts

 Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---

 | IMPORTANT ANNOUNCEMENT

## WEST LA HABRA BRANCH CLOSURE

### The West La Habra Branch will permanently close on Friday, April 21, 2023.

All client accounts will be transferred automatically to our La Habra Branch, and you will have full access to your accounts during the transition. Please note that unless you have a safe deposit box, no action is required of you. **The La Habra Branch is located at 401 East Whittier Boulevard, La Habra CA 90631.**

**SAFE DEPOSIT BOX RENTERS:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

401 East Whittier
Boulevard
La Habra, CA 90631

 **If you have any questions, please contact Client Services at:**
**877-770-BANC (2262)**

**TOGETHER WE WIN'**

---

## Summary of Accounts

We have published new SMS terms and conditions at bancofcal.com/agreements, please review these terms and conditions as soon as possible. Your continued use of our digital services demonstrates your acceptance of these terms.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1782 | $0.00 |

## Analyzed Business Checking-XXXXXXXX1782

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2023 | Beginning Balance | $0.00 |
| | 153 Credit(s) This Period | $5,281,855.86 |
| | 22 Debit(s) This Period | $5,281,855.86 |
| 04/28/2023 | Ending Balance | $0.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 04/05/2023 |  | $23,910.32 |

Member FDIC

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is your INTERST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | | |
| | | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | | SUBTOTAL | $ | |
| | | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | BALANCE | | |

**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 04/14/2023 | TRUIST ACCTVERIFY XXXXXX5053 | $0.32 |
| 04/14/2023 | TRUIST ACCTVERIFY XXXXXX5057 | $0.39 |
| 04/17/2023 | PETER LITCHMORE SENDER ████ 5780 | $12,725.00 |
| 04/27/2023 | HOMEBANK P2P PAYMNT ████████ | $5,028.25 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 04/03/2023 | Incoming Wire 64735999 | $995.15 |
| 04/03/2023 | Incoming Wire 64766778 | $5,127.15 |
| 04/03/2023 | Incoming Wire 64767111 | $8,013.25 |
| 04/03/2023 | Incoming Wire 64776771 | $21,450.00 |
| 04/03/2023 | Incoming Wire 64758388 | $100,460.00 |
| 04/04/2023 | Incoming Wire 64812145 | $1,525.50 |
| 04/04/2023 | Incoming Wire 64795333 | $5,098.00 |
| 04/04/2023 | Incoming Wire 64793339 | $7,000.00 |
| 04/04/2023 | Incoming Wire 64796225 | $7,007.37 |
| 04/04/2023 | Incoming Wire 64789970 | $8,700.00 |
| 04/04/2023 | Incoming Wire 64800489 | $10,183.00 |
| 04/04/2023 | Incoming Wire 64811610 | $19,997.18 |
| 04/04/2023 | Incoming Wire 64816600 | $25,455.20 |
| 04/04/2023 | Incoming Wire 64806786 | $31,546.35 |
| 04/04/2023 | Incoming Wire 64797888 | $149,999.98 |
| 04/04/2023 | Incoming Wire 64817429 | $199,500.00 |
| 04/05/2023 | Incoming Wire 64834570 | $3,280.00 |
| 04/05/2023 | Incoming Wire 64819553 | $6,181.00 |
| 04/05/2023 | Incoming Wire 64850099 | $9,930.56 |
| 04/05/2023 | Incoming Wire 64846881 | $24,924.00 |
| 04/05/2023 | Incoming Wire 64838583 | $27,441.46 |
| 04/05/2023 | Incoming Wire 64821015 | $50,047.96 |
| 04/06/2023 | Incoming Wire 64885469 | $14,000.00 |
| 04/06/2023 | Incoming Wire 64873305 | $20,000.00 |
| 04/06/2023 | Incoming Wire 64873024 | $24,896.00 |
| 04/06/2023 | Incoming Wire 64885059 | $25,796.76 |
| 04/06/2023 | Incoming Wire 64855756 | $30,009.81 |
| 04/06/2023 | Incoming Wire 64885799 | $34,921.16 |
| 04/06/2023 | Incoming Wire 64870852 | $50,745.00 |
| 04/06/2023 | Incoming Wire 64886237 | $100,033.53 |
| 04/07/2023 | Incoming Wire 64890443 | $2,578.00 |
| 04/07/2023 | Incoming Wire 64898737 | $16,048.00 |
| 04/07/2023 | Incoming Wire 64906001 | $19,350.00 |
| 04/07/2023 | Incoming Wire 64907310 | $20,070.50 |
| 04/07/2023 | Incoming Wire 64913138 | $24,952.31 |
| 04/07/2023 | Incoming Wire 64911354 | $30,362.00 |
| 04/07/2023 | Incoming Wire 64907902 | $43,120.00 |
| 04/07/2023 | Incoming Wire 64914144 | $51,963.60 |
| 04/07/2023 | Incoming Wire 64906214 | $60,304.00 |
| 04/07/2023 | Incoming Wire 64908432 | $451,754.86 |
| 04/10/2023 | Incoming Wire 64949308 | $2,178.07 |
| 04/10/2023 | Incoming Wire 64935149 | $5,900.00 |
| 04/10/2023 | Incoming Wire 64940526 | $7,858.09 |
| 04/10/2023 | Incoming Wire 64946769 | $7,954.00 |
| 04/10/2023 | Incoming Wire 64927686 | $9,001.26 |
| 04/10/2023 | Incoming Wire 64919007 | $14,939.87 |
| 04/10/2023 | Incoming Wire 64919078 | $15,044.37 |
| 04/10/2023 | Incoming Wire 64941422 | $19,568.00 |
| 04/10/2023 | Incoming Wire 64945346 | $20,108.00 |
| 04/10/2023 | Incoming Wire 64938892 | $22,100.00 |
| 04/10/2023 | Incoming Wire 64945459 | $50,000.00 |
| 04/11/2023 | Incoming Wire 64964417 | $2,540.00 |
| 04/11/2023 | Incoming Wire 64980279 | $8,064.04 |
| 04/11/2023 | Incoming Wire 64975762 | $10,387.00 |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 04/11/2023 | Incoming Wire 64979001 | $15,043.00 |
| 04/11/2023 | Incoming Wire 64970926 | $20,416.58 |
| 04/11/2023 | Incoming Wire 64972234 | $25,134.87 |
| 04/11/2023 | Incoming Wire 64974362 | $93,000.00 |
| 04/12/2023 | Incoming Wire 65000716 | $6,621.66 |
| 04/12/2023 | Incoming Wire 65004644 | $10,055.64 |
| 04/12/2023 | Incoming Wire 64990599 | $10,118.40 |
| 04/12/2023 | Incoming Wire 64998318 | $10,183.00 |
| 04/12/2023 | Incoming Wire 65012635 | $21,950.50 |
| 04/12/2023 | Incoming Wire 65012897 | $39,221.60 |
| 04/12/2023 | Incoming Wire 65011963 | $174,977.50 |
| 04/13/2023 | Incoming Wire 65044653 | $2,633.00 |
| 04/13/2023 | Incoming Wire 65039406 | $24,550.00 |
| 04/13/2023 | Incoming Wire 65046956 | $25,730.00 |
| 04/13/2023 | Incoming Wire 65035347 | $49,690.00 |
| 04/13/2023 | Incoming Wire 65020524 | $50,000.00 |
| 04/13/2023 | Incoming Wire 65036640 | $100,641.28 |
| 04/13/2023 | Incoming Wire 65046433 | $101,642.20 |
| 04/13/2023 | Incoming Wire 65045786 | $124,997.65 |
| 04/13/2023 | Incoming Wire 65046515 | $124,997.65 |
| 04/14/2023 | Incoming Wire 65079989 | $2,101.00 |
| 04/14/2023 | Incoming Wire 65084897 | $2,744.00 |
| 04/14/2023 | Incoming Wire 65056128 | $5,657.40 |
| 04/14/2023 | Incoming Wire 65076933 | $5,900.77 |
| 04/14/2023 | Incoming Wire 65067245 | $6,120.00 |
| 04/14/2023 | Incoming Wire 65089355 | $10,015.11 |
| 04/14/2023 | Incoming Wire 65069750 | $10,015.76 |
| 04/14/2023 | Incoming Wire 65087971 | $10,913.00 |
| 04/14/2023 | Incoming Wire 65078008 | $13,873.88 |
| 04/14/2023 | Incoming Wire 65074837 | $22,120.00 |
| 04/14/2023 | Incoming Wire 65074723 | $22,800.00 |
| 04/14/2023 | Incoming Wire 65079363 | $55,435.00 |
| 04/14/2023 | Incoming Wire 65065049 | $80,285.60 |
| 04/14/2023 | Incoming Wire 65089611 | $160,428.36 |
| 04/17/2023 | Incoming Wire 65124177 | $5,234.32 |
| 04/17/2023 | Incoming Wire 65096374 | $6,000.00 |
| 04/17/2023 | Incoming Wire 65101146 | $11,675.30 |
| 04/17/2023 | Incoming Wire 65109903 | $22,000.00 |
| 04/17/2023 | Incoming Wire 65105747 | $25,000.00 |
| 04/17/2023 | Incoming Wire 65130206 | $30,013.23 |
| 04/17/2023 | Incoming Wire 65131639 | $100,090.40 |
| 04/18/2023 | Incoming Wire 65161603 | $6,010.00 |
| 04/18/2023 | Incoming Wire 65144124 | $6,990.60 |
| 04/18/2023 | Incoming Wire 65161920 | $9,100.00 |
| 04/18/2023 | Incoming Wire 65150025 | $9,879.08 |
| 04/18/2023 | Incoming Wire 65164012 | $10,135.80 |
| 04/18/2023 | Incoming Wire 65156873 | $21,130.00 |
| 04/18/2023 | Incoming Wire 65159357 | $22,500.00 |
| 04/18/2023 | Incoming Wire 65147451 | $50,148.03 |
| 04/18/2023 | Incoming Wire 65164329 | $200,037.12 |
| 04/19/2023 | Incoming Wire 65192551 | $9,270.00 |
| 04/19/2023 | Incoming Wire 65184899 | $29,377.76 |
| 04/19/2023 | Incoming Wire 65177440 | $40,024.00 |
| 04/20/2023 | Incoming Wire 65219204 | $4,800.00 |
| 04/20/2023 | Incoming Wire 65206238 | $6,371.00 |
| 04/20/2023 | Incoming Wire 65213555 | $9,720.00 |
| 04/20/2023 | Incoming Wire 65203284 | $9,864.18 |
| 04/20/2023 | Incoming Wire 65206093 | $10,285.00 |
| 04/20/2023 | Incoming Wire 65220285 | $410,654.00 |
| 04/21/2023 | Incoming Wire 65253783 | $5,015.00 |
| 04/21/2023 | Incoming Wire 65250239 | $6,600.00 |

# BANK OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 04/21/2023 | Incoming Wire 65245825 | $20,002.42 |
| 04/21/2023 | Incoming Wire 65266714 | $20,074.27 |
| 04/21/2023 | Incoming Wire 65255878 | $24,160.00 |
| 04/21/2023 | Incoming Wire 65233466 | $24,891.90 |
| 04/24/2023 | Incoming Wire 65294451 | $4,326.00 |
| 04/24/2023 | Incoming Wire 65271408 | $10,205.00 |
| 04/24/2023 | Incoming Wire 65295667 | $12,679.00 |
| 04/24/2023 | Incoming Wire 65299604 | $16,181.39 |
| 04/24/2023 | Incoming Wire 65278584 | $59,603.80 |
| 04/25/2023 | Incoming Wire 65330925 | $6,045.00 |
| 04/25/2023 | Incoming Wire 65324753 | $10,000.00 |
| 04/25/2023 | Incoming Wire 65305099 | $10,291.42 |
| 04/25/2023 | Incoming Wire 65317894 | $20,254.00 |
| 04/25/2023 | Incoming Wire 65324082 | $65,605.62 |
| 04/26/2023 | Incoming Wire 65345998 | $5,168.32 |
| 04/26/2023 | Incoming Wire 65369337 | $10,100.00 |
| 04/26/2023 | Incoming Wire 65363918 | $15,096.87 |
| 04/26/2023 | Incoming Wire 65359266 | $20,810.40 |
| 04/26/2023 | Incoming Wire 65356943 | $49,928.70 |
| 04/27/2023 | Incoming Wire 65384735 | $2,000.00 |
| 04/27/2023 | Incoming Wire 65403486 | $2,511.16 |
| 04/27/2023 | Incoming Wire 65404929 | $5,078.16 |
| 04/27/2023 | Incoming Wire 65401862 | $8,000.00 |
| 04/27/2023 | Incoming Wire 65372935 | $15,361.65 |
| 04/27/2023 | Incoming Wire 65404136 | $19,728.72 |
| 04/27/2023 | Incoming Wire 65380771 | $25,231.52 |
| 04/27/2023 | Incoming Wire 65404344 | $54,914.10 |
| 04/27/2023 | Incoming Wire 65404032 | $100,000.00 |
| 04/28/2023 | Incoming Wire 65428001 | $10,060.93 |
| 04/28/2023 | Incoming Wire 65448928 | $12,000.00 |
| 04/28/2023 | Incoming Wire 65441942 | $29,050.00 |
| 04/28/2023 | Incoming Wire 65442459 | $44,528.00 |
| 04/28/2023 | Incoming Wire 65448295 | $47,952.66 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 04/03/2023 | CITIZENS ACCTVERIFY        3749 | $0.90 |
| 04/03/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $136,044.65 |
| 04/04/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $466,012.58 |
| 04/05/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $145,715.30 |
| 04/06/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $300,402.26 |
| 04/07/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $720,503.27 |
| 04/10/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $174,651.66 |
| 04/11/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $174,585.49 |
| 04/12/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $273,128.30 |
| 04/13/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $604,881.78 |
| 04/14/2023 | TRUIST ACCTVERIFY        5061 | $0.71 |
| 04/14/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $408,410.59 |
| 04/17/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $212,737.54 |
| 04/18/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $335,930.63 |
| 04/19/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $78,671.76 |
| 04/20/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $451,694.18 |
| 04/21/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $100,743.59 |
| 04/24/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $102,995.19 |
| 04/25/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $112,196.04 |
| 04/26/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $101,104.29 |
| 04/27/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $237,853.56 |
| 04/28/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $143,591.59 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04/03/2023 | $0.00 | 04/12/2023 | $0.00 | 04/21/2023 | $0.00 |
| 04/04/2023 | $0.00 | 04/13/2023 | $0.00 | 04/24/2023 | $0.00 |
| 04/05/2023 | $0.00 | 04/14/2023 | -$0.71 | 04/25/2023 | $0.00 |
| 04/06/2023 | $0.00 | 04/17/2023 | $0.00 | 04/26/2023 | $0.00 |
| 04/07/2023 | $0.00 | 04/18/2023 | $0.00 | 04/27/2023 | $0.00 |
| 04/10/2023 | $0.00 | 04/19/2023 | $0.00 | 04/28/2023 | $0.00 |
| 04/11/2023 | $0.00 | 04/20/2023 | $0.00 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|------|------|------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**Lean Capital, Inc. Debtor In Possession**

## Reconciliation Summary

**1014 · BOC - Marketing Account 3140, Period Ending 04/28/2023**

|  | Apr 28, 23 |
|---|---|
| **Beginning Balance** | 253,409.15 |
| **Cleared Transactions** | |
| **Checks and Payments - 186 items** | -2,101,172.94 |
| **Deposits and Credits - 4 items** | 3,050,000.00 |
| **Total Cleared Transactions** | 948,827.06 |
| **Cleared Balance** | 1,202,236.21 |
| **Register Balance as of 04/28/2023** | 1,202,236.21 |
| **Ending Balance** | 1,202,236.21 |

8:00 AM
05/04/23

Lear Capital, Inc. Debtor In Possession

Case 22-10165-BLS    Doc 331-1    Filed 05/24/23    Page 66 of 121

Reconciliation Detail

1014  BOC - Marketing Account 3140, Period Ending 04/28/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 253,409.15 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 186 items** | | | | | | |
| Bill Pmt -Check | 03/08/2023 | 10001 | New Creation Consulting | √ | -18,169.30 | -18,169.30 |
| Bill Pmt -Check | 03/21/2023 | 10005 | | √ | -3,589.00 | -21,758.30 |
| Bill Pmt -Check | 03/21/2023 | 10004 | Craft Promotions | √ | -1,265.00 | -23,023.30 |
| Check | 04/03/2023 | ACH | Google Ads | √ | -2,500.00 | -25,523.30 |
| Check | 04/03/2023 | ACH | Google Ads | √ | -2,500.00 | -28,023.30 |
| Check | 04/03/2023 | ACH | Google Ads | √ | -2,500.00 | -30,523.30 |
| Check | 04/03/2023 | ACH | Google Ads | √ | -2,500.00 | -33,023.30 |
| Check | 04/03/2023 | ACH | Google Ads | √ | -2,500.00 | -35,523.30 |
| Check | 04/03/2023 | ACH | Google Ads | √ | -2,500.00 | -38,023.30 |
| Check | 04/03/2023 | ACH | Google Ads | √ | -2,500.00 | -40,523.30 |
| Check | 04/03/2023 | ACH | Google Ads | √ | -2,500.00 | -43,023.30 |
| Check | 04/03/2023 | ACH | Google Ads | √ | -2,500.00 | -45,523.30 |
| Check | 04/03/2023 | ACH | Google Ads | √ | -2,500.00 | -48,023.30 |
| Check | 04/03/2023 | ACH | Google Ads | √ | -2,500.00 | -50,523.30 |
| Check | 04/03/2023 | ACH | Google Ads | √ | -2,500.00 | -53,023.30 |
| Check | 04/03/2023 | ACH | Google Ads | √ | -2,500.00 | -55,523.30 |
| Check | 04/03/2023 | ACH | Google Ads | √ | -2,500.00 | -58,023.30 |
| Check | 04/03/2023 | ACH | Google Ads | √ | -2,500.00 | -60,523.30 |
| Check | 04/03/2023 | ACH | Google Ads | √ | -2,500.00 | -63,023.30 |
| Check | 04/03/2023 | ACH | Google Ads | √ | -2,500.00 | -65,523.30 |
| Check | 04/03/2023 | ACH | Google Ads | √ | -2,500.00 | -68,023.30 |
| Check | 04/03/2023 | ACH | Google Ads | √ | -2,500.00 | -70,523.30 |
| Check | 04/03/2023 | ACH | Google Ads | √ | -2,500.00 | -73,023.30 |
| Check | 04/03/2023 | ACH | Google Ads | √ | -2,500.00 | -75,523.30 |
| Check | 04/03/2023 | ACH | Google Ads | √ | -2,500.00 | -78,023.30 |
| Check | 04/03/2023 | ACH | Google Ads | √ | -2,500.00 | -80,523.30 |
| Check | 04/04/2023 | ACH | Google Ads | √ | -2,500.00 | -83,023.30 |
| Check | 04/04/2023 | ACH | Google Ads | √ | -2,500.00 | -85,523.30 |
| Check | 04/04/2023 | ACH | Google Ads | √ | -2,500.00 | -88,023.30 |
| Check | 04/04/2023 | ACH | Google Ads | √ | -2,500.00 | -90,523.30 |
| Bill Pmt -Check | 04/05/2023 | 10007 | TWO-D Productions | √ | -81,879.00 | -172,402.30 |
| Bill Pmt -Check | 04/05/2023 | ach | Status Labs | √ | -22,200.00 | -194,602.30 |
| Bill Pmt -Check | 04/05/2023 | 10006 | New Creation Consulting | √ | -17,847.30 | -212,449.60 |
| Bill Pmt -Check | 04/05/2023 | wire | Review Recruiters | √ | -11,000.00 | -223,449.60 |
| Bill Pmt -Check | 04/05/2023 | ach | Benzinga | √ | -7,500.00 | -230,949.60 |
| Bill Pmt -Check | 04/05/2023 | ach | Cheq | √ | -7,500.00 | -238,449.60 |
| Bill Pmt -Check | 04/05/2023 | wire | Consumer Affairs | √ | -5,000.00 | -243,449.60 |
| Bill Pmt -Check | 04/05/2023 | ach | Invoca | √ | -3,993.00 | -247,442.60 |
| Check | 04/05/2023 | ACH | Google Ads | √ | -2,500.00 | -249,942.60 |
| Bill Pmt -Check | 04/05/2023 | ach | Level access | √ | -1,666.67 | -251,609.27 |
| Check | 04/05/2023 | ACH | Google Ads | √ | -1,155.38 | -252,764.65 |
| Bill Pmt -Check | 04/06/2023 | paypal | Stonegait Pictures LLC | √ | -1,246.25 | -254,010.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -10,000.00 | -264,010.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -2,500.00 | -266,510.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -2,500.00 | -269,010.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -2,500.00 | -271,510.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -2,500.00 | -274,010.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -2,500.00 | -276,510.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -2,500.00 | -279,010.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -2,500.00 | -281,510.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -2,500.00 | -284,010.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -2,500.00 | -286,510.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -2,500.00 | -289,010.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -2,500.00 | -291,510.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -2,500.00 | -294,010.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -2,500.00 | -296,510.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -2,500.00 | -299,010.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -2,500.00 | -301,510.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -2,500.00 | -304,010.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -2,500.00 | -306,510.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -2,500.00 | -309,010.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -2,500.00 | -311,510.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -2,500.00 | -314,010.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -2,500.00 | -316,510.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -2,500.00 | -319,010.90 |
| Check | 04/10/2023 | ACH | Google Ads | √ | -1,344.62 | -320,355.52 |
| Bill Pmt -Check | 04/11/2023 | wire | iSpotower | √ | -155,200.00 | -475,555.52 |
| Bill Pmt -Check | 04/11/2023 | wire | Unreal Growth Group, LLC | √ | -43,981.04 | -519,536.56 |
| Bill Pmt -Check | 04/11/2023 | ach | Launch Potato | √ | -33,709.50 | -553,246.06 |
| Bill Pmt -Check | 04/11/2023 | ach | Rainmaker Ad Ventures, Inc | √ | -31,679.20 | -584,925.26 |
| Bill Pmt -Check | 04/11/2023 | ach | Epath Digital, LP dba BuyologyIQ | √ | -23,400.00 | -608,325.26 |
| Bill Pmt -Check | 04/11/2023 | wire | Joyride | √ | -5,040.00 | -613,365.26 |
| Bill Pmt -Check | 04/11/2023 | 10009 | Pantelope, LLC | √ | -3,000.00 | -616,365.26 |
| Bill Pmt -Check | 04/11/2023 | 10010 | Trans Union LLC | √ | -2,707.76 | -619,073.02 |
| Bill Pmt -Check | 04/11/2023 | wire | Numeracle Inc. | √ | -2,342.30 | -621,415.32 |
| Bill Pmt -Check | 04/11/2023 | 10008 | ExtremeReach | √ | -500.00 | -621,915.32 |
| Check | 04/12/2023 | ACH | Google Ads | √ | -81,155.38 | -703,070.70 |
| Check | 04/12/2023 | ACH | Google Ads | √ | -2,500.00 | -705,570.70 |
| Check | 04/12/2023 | ACH | Google Ads | √ | -2,500.00 | -708,070.70 |

8:00 AM
05/04/23

Case 22-10165-BLS    Doc 581-1    Filed 05/24/23    Page 67 of 121

Lear Capital, Inc, Debtor In Possession
Reconciliation Detail
1014    BOC - Marketing Account 3140, Period Ending 04/28/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/14/2023 | ACH | Google Ads | √ | -2,500.00 | -710,570.70 |
| Check | 04/14/2023 | ACH | Google Ads | √ | -2,500.00 | -713,070.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -715,570.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -718,070.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -720,570.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -723,070.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -725,570.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -728,070.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -730,570.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -733,070.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -735,570.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -738,070.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -740,570.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -743,070.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -745,570.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -748,070.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -750,570.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -753,070.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -755,570.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -758,070.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -760,570.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -763,070.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -765,570.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -768,070.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -770,570.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -773,070.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -775,570.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -778,070.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -780,570.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -783,070.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -2,500.00 | -785,570.70 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -1,344.62 | -786,915.32 |
| Check | 04/17/2023 | ACH | Google Ads | √ | -1,155.38 | -788,070.70 |
| Bill Pmt -Check | 04/18/2023 | ach | AdMediary LLC | √ | -191,570.00 | -979,640.70 |
| Bill Pmt -Check | 04/18/2023 | wire | Greater Talent Network, LLC | √ | -67,500.00 | -1,047,140.70 |
| Bill Pmt -Check | 04/18/2023 | ach | Status Labs | √ | -31,300.00 | -1,078,440.70 |
| Check | 04/18/2023 | ACH | Google Ads | √ | -2,500.00 | -1,080,940.70 |
| Check | 04/18/2023 | ACH | Google Ads | √ | -2,500.00 | -1,083,440.70 |
| Check | 04/18/2023 | ACH | Google Ads | √ | -2,500.00 | -1,085,940.70 |
| Check | 04/18/2023 | ACH | Google Ads | √ | -2,500.00 | -1,088,440.70 |
| Check | 04/18/2023 | ACH | Google Ads | √ | -2,500.00 | -1,090,940.70 |
| Check | 04/18/2023 | ACH | Google Ads | √ | -2,500.00 | -1,093,440.70 |
| Check | 04/18/2023 | ACH | Google Ads | √ | -2,500.00 | -1,095,940.70 |
| Check | 04/18/2023 | ACH | Google Ads | √ | -2,500.00 | -1,098,440.70 |
| Check | 04/18/2023 | ACH | Google Ads | √ | -2,500.00 | -1,100,940.70 |
| Check | 04/18/2023 | ACH | Google Ads | √ | -2,500.00 | -1,103,440.70 |
| Check | 04/18/2023 | ACH | Google Ads | √ | -2,500.00 | -1,105,940.70 |
| Check | 04/18/2023 | ACH | Google Ads | √ | -2,500.00 | -1,108,440.70 |
| Check | 04/18/2023 | ACH | Google Ads | √ | -2,500.00 | -1,110,940.70 |
| Check | 04/18/2023 | ACH | Google Ads | √ | -2,500.00 | -1,113,440.70 |
| Bill Pmt -Check | 04/18/2023 | ach | Opinion Corp | √ | -2,000.00 | -1,115,440.70 |
| Bill Pmt -Check | 04/18/2023 | ach | Adprecise Inc | √ | -1,900.00 | -1,117,340.70 |
| Check | 04/19/2023 | ACH | Google Ads | √ | -2,500.00 | -1,119,840.70 |
| Check | 04/19/2023 | ACH | Google Ads | √ | -2,500.00 | -1,122,340.70 |
| Check | 04/19/2023 | ACH | Google Ads | √ | -2,500.00 | -1,124,840.70 |
| Check | 04/19/2023 | ACH | Google Ads | √ | -2,500.00 | -1,127,340.70 |
| Check | 04/19/2023 | ACH | Google Ads | √ | -2,500.00 | -1,129,840.70 |
| Check | 04/20/2023 | ACH | Google Ads | √ | -2,500.00 | -1,132,340.70 |
| Check | 04/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,134,840.70 |
| Check | 04/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,137,340.70 |
| Check | 04/21/2023 | ACH | Google Ads | √ | -2,500.00 | -1,139,840.70 |
| Check | 04/24/2023 | ACH | Google Ads | √ | -5,000.00 | -1,144,840.70 |
| Check | 04/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,147,340.70 |
| Check | 04/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,149,840.70 |
| Check | 04/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,152,340.70 |
| Check | 04/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,154,840.70 |
| Check | 04/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,157,340.70 |
| Check | 04/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,159,840.70 |
| Check | 04/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,162,340.70 |
| Check | 04/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,164,840.70 |
| Check | 04/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,167,340.70 |
| Check | 04/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,169,840.70 |
| Check | 04/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,172,340.70 |
| Check | 04/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,174,840.70 |
| Check | 04/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,177,340.70 |
| Check | 04/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,179,840.70 |
| Check | 04/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,182,340.70 |
| Check | 04/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,184,840.70 |
| Check | 04/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,187,340.70 |
| Check | 04/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,189,840.70 |
| Check | 04/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,192,340.70 |
| Check | 04/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,194,840.70 |

8:00 AM
05/04/23

Case 22-10165-BLS    Doc 681-1   Filed 05/24/23    Page 68 of 121

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1014  BOC - Marketing Account 3140, Period Ending 04/28/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,197,340.70 |
| Check | 04/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,199,840.70 |
| Check | 04/24/2023 | ACH | Google Ads | √ | -2,500.00 | -1,202,340.70 |
| Check | 04/25/2023 | ACH | Google Ads | √ | -2,500.00 | -1,204,840.70 |
| Check | 04/25/2023 | ACH | Google Ads | √ | -2,500.00 | -1,207,340.70 |
| Check | 04/25/2023 | ACH | Google Ads | √ | -2,500.00 | -1,209,840.70 |
| Check | 04/25/2023 | ACH | Google Ads | √ | -2,500.00 | -1,212,340.70 |
| Check | 04/25/2023 | ACH | Google Ads | √ | -2,500.00 | -1,214,840.70 |
| Check | 04/25/2023 | ACH | Google Ads | √ | -2,500.00 | -1,217,340.70 |
| Check | 04/25/2023 | ACH | Google Ads | √ | -2,500.00 | -1,219,840.70 |
| Check | 04/25/2023 | ACH | Google Ads | √ | -2,500.00 | -1,222,340.70 |
| Check | 04/25/2023 | ACH | Google Ads | √ | -2,500.00 | -1,224,840.70 |
| Check | 04/25/2023 | ACH | Google Ads | √ | -2,500.00 | -1,227,340.70 |
| Check | 04/25/2023 | ACH | Google Ads | √ | -2,500.00 | -1,229,840.70 |
| Bill Pmt -Check | 04/26/2023 | ach | Jordan Media, LLC | √ | -611,222.59 | -1,841,063.29 |
| Bill Pmt -Check | 04/26/2023 | wire | iSpotower | √ | -231,600.00 | -2,072,663.29 |
| Bill Pmt -Check | 04/26/2023 | ach | The Penny Hoarder | √ | -11,980.00 | -2,084,643.29 |
| Check | 04/26/2023 | ACH | Google Ads | √ | -2,500.00 | -2,087,143.29 |
| Check | 04/26/2023 | ACH | Google Ads | √ | -2,500.00 | -2,089,643.29 |
| Check | 04/26/2023 | ACH | Google Ads | √ | -2,500.00 | -2,092,143.29 |
| Check | 04/26/2023 | ACH | Google Ads | √ | -2,500.00 | -2,094,643.29 |
| Check | 04/26/2023 | ACH | Google Ads | √ | -2,500.00 | -2,097,143.29 |
| Bill Pmt -Check | 04/26/2023 | ach | Revealed Films, Inc | √ | -1,200.00 | -2,098,343.29 |
| Bill Pmt -Check | 04/26/2023 | ach | Feefo | √ | -329.65 | -2,098,672.94 |
| Check | 04/27/2023 | ACH | Google Ads | √ | -2,500.00 | -2,101,172.94 |
| Total Checks and Payments | | | | | -2,101,172.94 | -2,101,172.94 |
| **Deposits and Credits - 4 items** | | | | | | |
| Transfer | 04/05/2023 | | | √ | 1,000,000.00 | 1,000,000.00 |
| Transfer | 04/25/2023 | | | √ | 900,000.00 | 1,900,000.00 |
| Transfer | 04/27/2023 | | | √ | 150,000.00 | 2,050,000.00 |
| Transfer | 04/28/2023 | | | √ | 1,000,000.00 | 3,050,000.00 |
| Total Deposits and Credits | | | | | 3,050,000.00 | 3,050,000.00 |
| Total Cleared Transactions | | | | | 948,827.06 | 948,827.06 |
| Cleared Balance | | | | | 948,827.06 | 1,202,236.21 |
| Register Balance as of 04/28/2023 | | | | | 948,827.06 | 1,202,236.21 |
| **Ending Balance** | | | | | **948,827.06** | **1,202,236.21** |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
"MARKETING"
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## *Statement Ending 04/28/2023*

*Page 1 of 8*

### *Managing Your Accounts*

 Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---

  |  IMPORTANT ANNOUNCEMENT

## WEST LA HABRA BRANCH CLOSURE

### The West La Habra Branch will permanently close on Friday, April 21, 2023.

All client accounts will be transferred automatically to our La Habra Branch, and you will have full access to your accounts during the transition. Please note that unless you have a safe deposit box, no action is required of you. **The La Habra Branch is located at 401 East Whittier Boulevard, La Habra CA 90631.**

**SAFE DEPOSIT BOX RENTERS:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

**If you have any questions, please contact Client Services at:**
**877-770-BANC (2262)**

401 East Whittier
Boulevard
La Habra, CA 90631

TOGETHER **WE WIN**

---

## *Summary of Accounts*

We have published new SMS terms and conditions at bancofcal.com/agreements, please review these terms and conditions as soon as possible. Your continued use of our digital services demonstrates your acceptance of these terms.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX3140 | $1,202,236.21 |

## Analyzed Business Checking-XXXXXXXX3140

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2023 | **Beginning Balance** | **$253,409.15** |
| | 4 Credit(s) This Period | $3,050,000.00 |
| | 186 Debit(s) This Period | $2,101,172.94 |
| 04/28/2023 | **Ending Balance** | **$1,202,236.21** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 04/05/2023 | 880909 BOL Transfer From ███ 1731 ON 4/05/23 12:18 | $1,000,000.00 |

Member FDIC

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is your INTERST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | | |
| | | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | | SUBTOTAL | $ | |
| | | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | BALANCE | | |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 04/24/2023 | 308945 BOL Transfer From ████ 1731 ON 4/24/23 16:19 | $900,000.00 |
| 04/27/2023 | 118153 BOL Transfer From ████ 1731 ON 4/27/23 14:36 | $150,000.00 |
| 04/28/2023 | 357793 BOL Transfer From ████ 1731 ON 4/28/23 12:38 | $1,000,000.00 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 04/03/2023 | GOOGLE ADWORDS:31 US003TYBFQ | $2,500.00 |
| 04/03/2023 | GOOGLE ADWORDS:31 US003TTUJF | $2,500.00 |
| 04/03/2023 | GOOGLE ADWORDS:31 US003TU12L | $2,500.00 |
| 04/03/2023 | GOOGLE ADWORDS:31 US003TYH15 | $2,500.00 |
| 04/03/2023 | GOOGLE ADWORDS:31 US003TYBD8 | $2,500.00 |
| 04/03/2023 | GOOGLE ADWORDS:31 US003TU2S6 | $2,500.00 |
| 04/03/2023 | GOOGLE ADWORDS:31 US003TYVWH | $2,500.00 |
| 04/03/2023 | GOOGLE ADWORDS:31 US003TU6RI | $2,500.00 |
| 04/03/2023 | GOOGLE ADWORDS:31 US003TU066 | $2,500.00 |
| 04/03/2023 | GOOGLE ADWORDS:31 US003TTU7X | $2,500.00 |
| 04/03/2023 | GOOGLE ADWORDS:31 US003TU37I | $2,500.00 |
| 04/03/2023 | GOOGLE ADWORDS:31 US003TYVYQ | $2,500.00 |
| 04/03/2023 | GOOGLE ADWORDS:31 US003TV7PA | $2,500.00 |
| 04/03/2023 | GOOGLE ADWORDS:31 US003TV4CS | $2,500.00 |
| 04/03/2023 | GOOGLE ADWORDS:31 US003TUCKO | $2,500.00 |
| 04/03/2023 | GOOGLE ADWORDS:31 US003TUDYR | $2,500.00 |
| 04/03/2023 | GOOGLE ADWORDS:31 US003TV5T7 | $2,500.00 |
| 04/03/2023 | GOOGLE ADWORDS:31 US003TYVZH | $2,500.00 |
| 04/03/2023 | GOOGLE ADWORDS:31 US003TV4SA | $2,500.00 |
| 04/03/2023 | GOOGLE ADWORDS:31 US003TV6FD | $2,500.00 |
| 04/03/2023 | GOOGLE ADWORDS:31 US003TUEX9 | $2,500.00 |
| 04/03/2023 | GOOGLE ADWORDS:31 US003TUHPC | $2,500.00 |
| 04/03/2023 | GOOGLE ADWORDS:31 US003TYVX5 | $2,500.00 |
| 04/04/2023 | GOOGLE ADWORDS:31 US003TUOK6 | $2,500.00 |
| 04/04/2023 | GOOGLE ADWORDS:31 US003TZJIQ | $2,500.00 |
| 04/04/2023 | GOOGLE ADWORDS:31 US003TZMXH | $2,500.00 |
| 04/04/2023 | GOOGLE ADWORDS:31 US003TZYWH | $2,500.00 |
| 04/05/2023 | GOOGLE ADWORDS:31 US003TXORO | $1,155.38 |
| 04/05/2023 | LEAR CAPITAL3140 level -SETT-A362CMGT | $1,666.67 |
| 04/05/2023 | GOOGLE ADWORDS:31 US003TVCKO | $2,500.00 |
| 04/05/2023 | LEAR CAPITAL3140 invoca -SETT-A362CMGT | $3,993.00 |
| 04/05/2023 | LEAR CAPITAL3140 Benzinga -SETT-A362CMGT | $7,500.00 |
| 04/05/2023 | LEAR CAPITAL3140 cheq -SETT-A362CMGT | $7,500.00 |
| 04/05/2023 | LEAR CAPITAL3140 status -SETT-A362CMGT | $22,200.00 |
| 04/07/2023 | PAYPAL INST XFER MO | $1,246.25 |
| 04/10/2023 | GOOGLE ADWORDS:31 US003TZ45L | $1,344.62 |
| 04/10/2023 | GOOGLE ADWORDS:31 US003TZ8EI | $2,500.00 |
| 04/10/2023 | GOOGLE ADWORDS:31 US003U3SC8 | $2,500.00 |
| 04/10/2023 | GOOGLE ADWORDS:31 US003TZ8IR | $2,500.00 |
| 04/10/2023 | GOOGLE ADWORDS:31 US003TZ8E9 | $2,500.00 |
| 04/10/2023 | GOOGLE ADWORDS:31 US003U3SMB | $2,500.00 |
| 04/10/2023 | GOOGLE ADWORDS:31 US003TZYOA | $2,500.00 |
| 04/10/2023 | GOOGLE ADWORDS:31 US003TZ9V0 | $2,500.00 |
| 04/10/2023 | GOOGLE ADWORDS:31 US003U3P8H | $2,500.00 |
| 04/10/2023 | GOOGLE ADWORDS:31 US003U3MVE | $2,500.00 |
| 04/10/2023 | GOOGLE ADWORDS:31 US003U3RRZ | $2,500.00 |
| 04/10/2023 | GOOGLE ADWORDS:31 US003TZ6YO | $2,500.00 |
| 04/10/2023 | GOOGLE ADWORDS:31 US003TZEF6 | $2,500.00 |
| 04/10/2023 | GOOGLE ADWORDS:31 US003TZRTG | $2,500.00 |
| 04/10/2023 | GOOGLE ADWORDS:31 US003U001P | $2,500.00 |
| 04/10/2023 | GOOGLE ADWORDS:31 US003TZA0R | $2,500.00 |
| 04/10/2023 | GOOGLE ADWORDS:31 US003U3SCW | $2,500.00 |
| 04/10/2023 | GOOGLE ADWORDS:31 US003U3YW5 | $2,500.00 |
| 04/10/2023 | GOOGLE ADWORDS:31 US003TZD2I | $2,500.00 |
| 04/10/2023 | GOOGLE ADWORDS:31 US003U05LJ | $2,500.00 |

**BANC OF CALIFORNIA**

Case 2:22-10165-BLS   Doc 681-1   Filed 05/24/23   Page 72 of 121

*Statement Ending 04/28/2023*

*Page 4 of 8*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 04/10/2023 | GOOGLE ADWORDS:31 US003U3V9K | $2,500.00 |
| 04/10/2023 | GOOGLE ADWORDS:31 US003U05IV | $2,500.00 |
| 04/10/2023 | GOOGLE ADWORDS:31 US003U02O4 | $2,500.00 |
| 04/10/2023 | GOOGLE ADWORDS:31 US003TZIW7 | $10,000.00 |
| 04/12/2023 | GOOGLE ADWORDS:31 US003U4U1E | $2,500.00 |
| 04/12/2023 | GOOGLE ADWORDS:31 US003U08SX | $2,500.00 |
| 04/12/2023 | LEAR CAPITAL3140 epath -SETT-A362CMGT | $23,400.00 |
| 04/12/2023 | LEAR CAPITAL3140 rainmaker -SETT-A362CMGT | $31,679.20 |
| 04/12/2023 | LEAR CAPITAL3140 launch -SETT-A362CMGT | $33,709.50 |
| 04/12/2023 | GOOGLE ADWORDS:31 US003U0BD3 | $81,155.38 |
| 04/14/2023 | GOOGLE ADWORDS:31 US003U1S33 | $2,500.00 |
| 04/14/2023 | GOOGLE ADWORDS:31 US003U2U6Y | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U7P05 | $1,155.38 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U2ZH1 | $1,344.62 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U2OOL | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U1YJ0 | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U22WU | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U2WTG | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U72HK | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U264I | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U26OL | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U1YIO | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U34D4 | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U70J8 | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U6ST2 | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U6SY5 | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U7OXT | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U2389 | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U73Y8 | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U3RZY | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U70BW | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U2S1F | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U7UG5 | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U73BH | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U7WEB | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U31WL | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U3WOA | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U325Y | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U3XPD | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U34UL | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U7Z22 | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U7XTE | $2,500.00 |
| 04/17/2023 | GOOGLE ADWORDS:31 US003U7XTB | $2,500.00 |
| 04/18/2023 | LEAR CAPITAL3140 Adprecise -SETT-A362CMGT | $1,900.00 |
| 04/18/2023 | LEAR CAPITAL3140 opinion -SETT-A362CMGT | $2,000.00 |
| 04/18/2023 | GOOGLE ADWORDS:31 US003U87I8 | $2,500.00 |
| 04/18/2023 | GOOGLE ADWORDS:31 US003U48RG | $2,500.00 |
| 04/18/2023 | GOOGLE ADWORDS:31 US003U87GT | $2,500.00 |
| 04/18/2023 | GOOGLE ADWORDS:31 US003U3C93 | $2,500.00 |
| 04/18/2023 | GOOGLE ADWORDS:31 US003U84N8 | $2,500.00 |
| 04/18/2023 | GOOGLE ADWORDS:31 US003U885K | $2,500.00 |
| 04/18/2023 | GOOGLE ADWORDS:31 US003U4CCA | $2,500.00 |
| 04/18/2023 | GOOGLE ADWORDS:31 US003U3E1X | $2,500.00 |
| 04/18/2023 | GOOGLE ADWORDS:31 US003U4JK4 | $2,500.00 |
| 04/18/2023 | GOOGLE ADWORDS:31 US003U4E0S | $2,500.00 |
| 04/18/2023 | GOOGLE ADWORDS:31 US003U4GMP | $2,500.00 |
| 04/18/2023 | GOOGLE ADWORDS:31 US003U8LOH | $2,500.00 |
| 04/18/2023 | GOOGLE ADWORDS:31 US003U8ILB | $2,500.00 |
| 04/18/2023 | GOOGLE ADWORDS:31 US003U8DN8 | $2,500.00 |
| 04/18/2023 | LEAR CAPITAL3140 status -SETT-A362CMGT | $31,300.00 |
| 04/18/2023 | LEAR CAPITAL3140 Admediary -SETT-A362CMGT | $191,570.00 |

**BANC OF CALIFORNIA**

Case 22-10165-BLS   Doc 681-1   Filed 05/24/23   Page 73 of 121

3 MacArthur Place
Santa Ana, California 92707

*Statement Ending 04/28/2023*

*Page 5 of 8*

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 04/19/2023 | GOOGLE ADWORDS:31 US003U8OCW | $2,500.00 |
| 04/19/2023 | GOOGLE ADWORDS:31 US003U4R5G | $2,500.00 |
| 04/19/2023 | GOOGLE ADWORDS:31 US003U4SJJ | $2,500.00 |
| 04/19/2023 | GOOGLE ADWORDS:31 US003U3TMC | $2,500.00 |
| 04/19/2023 | GOOGLE ADWORDS:31 US003U3M8F | $2,500.00 |
| 04/20/2023 | GOOGLE ADWORDS:31 US003U591M | $2,500.00 |
| 04/21/2023 | GOOGLE ADWORDS:31 US003U4KPU | $2,500.00 |
| 04/21/2023 | GOOGLE ADWORDS:31 US003U628L | $2,500.00 |
| 04/21/2023 | GOOGLE ADWORDS:31 US003U708S | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003UD5NZ | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003UDDHT | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003UDOIN | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003UDKI2 | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003U9213 | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003U9UZD | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003UA1DS | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003U6ZF7 | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003U72EA | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003UD252 | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003UC31Z | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003U7KM9 | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003U8MT9 | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003U9NWV | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003UD9O2 | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003U8MZR | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003U9QQJ | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003UDFOK | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003UDHEW | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003U8TB9 | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003UDHEE | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003UDHIT | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003U9RKA | $2,500.00 |
| 04/24/2023 | GOOGLE ADWORDS:31 US003U9N3A | $5,000.00 |
| 04/25/2023 | GOOGLE ADWORDS:31 US003U9WE1 | $2,500.00 |
| 04/25/2023 | GOOGLE ADWORDS:31 US003U9093 | $2,500.00 |
| 04/25/2023 | GOOGLE ADWORDS:31 US003UDLFB | $2,500.00 |
| 04/25/2023 | GOOGLE ADWORDS:31 US003UDQ5E | $2,500.00 |
| 04/25/2023 | GOOGLE ADWORDS:31 US003UDMP2 | $2,500.00 |
| 04/25/2023 | GOOGLE ADWORDS:31 US003UA09D | $2,500.00 |
| 04/25/2023 | GOOGLE ADWORDS:31 US003U8YAX | $2,500.00 |
| 04/25/2023 | GOOGLE ADWORDS:31 US003UDTWZ | $2,500.00 |
| 04/25/2023 | GOOGLE ADWORDS:31 US003UDLN2 | $2,500.00 |
| 04/25/2023 | GOOGLE ADWORDS:31 US003UA1QV | $2,500.00 |
| 04/25/2023 | GOOGLE ADWORDS:31 US003UE2I2 | $2,500.00 |
| 04/26/2023 | LEAR CAPITAL3140 feefo -SETT-A362CMGT | $329.65 |
| 04/26/2023 | LEAR CAPITAL3140 revealed -SETT-A362CMGT | $1,200.00 |
| 04/26/2023 | GOOGLE ADWORDS:31 US003U9C43 | $2,500.00 |
| 04/26/2023 | GOOGLE ADWORDS:31 US003U9KVO | $2,500.00 |
| 04/26/2023 | GOOGLE ADWORDS:31 US003UE6AT | $2,500.00 |
| 04/26/2023 | GOOGLE ADWORDS:31 US003UAOOD | $2,500.00 |
| 04/26/2023 | GOOGLE ADWORDS:31 US003U9NS6 | $2,500.00 |
| 04/26/2023 | LEAR CAPITAL3140 the penny -SETT-A362CMGT | $11,980.00 |
| 04/26/2023 | LEAR CAPITAL3140 Jordan -SETT-A362CMGT | $611,222.59 |
| 04/27/2023 | GOOGLE ADWORDS:31 US003U9X9C | $2,500.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 04/05/2023 | Outgoing Wire 723436 Consumer Affairs | $5,000.00 |
| 04/05/2023 | Outgoing Wire 723438 Review Recruiters, LLC | $11,000.00 |
| 04/12/2023 | Outgoing Wire 725079 Numeracle | $2,342.30 |
| 04/12/2023 | Outgoing Wire 725078 Joyride | $5,040.00 |

**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 04/12/2023 | Outgoing Wire 725080 Unreal | $43,981.04 |
| 04/12/2023 | Outgoing Wire 725076 IspoTower | $155,200.00 |
| 04/18/2023 | Outgoing Wire 726531 Greater Talent Network | $67,500.00 |
| 04/26/2023 | Outgoing Wire 728668 IspoTower | $231,600.00 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 10001 | 04/03/2023 | $18,169.30 | 10006 | 04/26/2023 | $17,847.30 | 10009 | 04/19/2023 | $3,000.00 |
| 10004* | 04/11/2023 | $1,265.00 | 10007 | 04/11/2023 | $81,879.00 | 10010 | 04/19/2023 | $2,707.76 |
| 10005 | 04/17/2023 | $3,589.00 | 10008 | 04/21/2023 | $500.00 | | | |

* * Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04/03/2023 | $177,739.85 | 04/12/2023 | $572,982.51 | 04/21/2023 | $131,415.75 |
| 04/04/2023 | $167,739.85 | 04/14/2023 | $567,982.51 | 04/24/2023 | $968,915.75 |
| 04/05/2023 | $1,105,224.80 | 04/17/2023 | $489,393.51 | 04/25/2023 | $941,415.75 |
| 04/07/2023 | $1,103,978.55 | 04/18/2023 | $160,123.51 | 04/26/2023 | $54,736.21 |
| 04/10/2023 | $1,037,633.93 | 04/19/2023 | $141,915.75 | 04/27/2023 | $202,236.21 |
| 04/11/2023 | $954,489.93 | 04/20/2023 | $139,415.75 | 04/28/2023 | $1,202,236.21 |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707



#10001          04/03/2023          $18,169.30



#10004          04/11/2023          $1,265.00



#10005          04/17/2023          $3,589.00



#10006          04/26/2023          $17,847.30



#10007          04/11/2023          $81,879.00



#10008          04/21/2023          $500.00



#10009          04/19/2023          $3,000.00



#10010          04/19/2023          $2,707.76

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

8:19 AM

05/04/23

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1015 · BOC - Utility Services 5554, Period Ending 04/28/2023

|  | Apr 28, 23 |
|---|---|
| **Beginning Balance** | 25,000.00 |
| **Cleared Balance** | 25,000.00 |
| **Register Balance as of 04/28/2023** | 25,000.00 |
| **Ending Balance** | 25,000.00 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1015 · BOC - Utility Services 5554, Period Ending 04/28/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 25,000.00 |
| Cleared Balance | | | | | | 25,000.00 |
| Register Balance as of 04/28/2023 | | | | | | 25,000.00 |
| **Ending Balance** | | | | | | **25,000.00** |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
UTILITY SERVICES
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## *Statement Ending 04/28/2023*

*Page 1 of 4*

### *Managing Your Accounts*

 Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---

**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

## **WEST LA HABRA BRANCH CLOSURE**

### The West La Habra Branch will permanently close on Friday, April 21, 2023.

All client accounts will be transferred automatically to our La Habra Branch, and you will have full access to your accounts during the transition. Please note that unless you have a safe deposit box, no action is required of you. **The La Habra Branch is located at 401 East Whittier Boulevard, La Habra CA 90631.**

**SAFE DEPOSIT BOX RENTERS:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

 **If you have any questions, please contact Client Services at:**
**877-770-BANC (2262)**

 TOGETHER **WE WIN'**

---

## *Summary of Accounts*

We have published new SMS terms and conditions at bancofcal.com/agreements, please review these terms and conditions as soon as possible. Your continued use of our digital services demonstrates your acceptance of these terms.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX5554 | $25,000.00 |

## **Analyzed Business Checking-XXXXXXXX5554**

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2023 | **Beginning Balance** | **$25,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 04/28/2023 | **Ending Balance** | **$25,000.00** |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

*   Account Information: Your name and account number.
*   Dollar Amount: the dollar amount of the suspected error.
*   Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

*   We cannot try to collect the amount in question or report you as delinquent on that amount.
*   The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
*   While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
*   We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is your INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | | |
| | | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | | SUBTOTAL | $ | |
| | | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | BALANCE | | |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX5554 (continued)

**Overdraft and Non- Sufficient Funds Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |



**BANC OF**
**CALIFORNIA**

Case 22-10115-BLS    Doc 681-1    Filed 05/24/23    Page 82 of 121

_**Statement Ending 04/28/2023**_

_Page 4 of 4_

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

8:17 AM

05/04/23

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Summary
**1013 · BOC - Control Account 4295, Period Ending 04/28/2023**

|  | Apr 28, 23 |
|---|---|
| **Beginning Balance** | 500,000.00 |
| **Cleared Balance** | 500,000.00 |
| **Register Balance as of 04/28/2023** | 500,000.00 |
| **Ending Balance** | 500,000.00 |

**8:17 AM**

**05/04/23**

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1013 · BOC - Control Account 4295, Period Ending 04/28/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 500,000.00 |
| Cleared Balance | | | | | | 500,000.00 |
| Register Balance as of 04/28/2023 | | | | | | 500,000.00 |
| **Ending Balance** | | | | | | **500,000.00** |



# BANC OF CALIFORNIA

**Statement Ending 04/28/2023**

*Page 1 of 4*

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
BANC OF CALIFORNIA, NATIONAL ASSOCIATION
DACA CONTROLLED
3 MACARTHUR PL
SANTA ANA CA 92707-6067

## Managing Your Accounts

Client Services     (877) 770-BANC (2262)

Online Banking     bancofcal.com

---

**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

## WEST LA HABRA BRANCH CLOSURE

### The West La Habra Branch will permanently close on Friday, April 21, 2023.

All client accounts will be transferred automatically to our La Habra Branch, and you will have full access to your accounts during the transition. Please note that unless you have a safe deposit box, no action is required of you. **The La Habra Branch is located at 401 East Whittier Boulevard, La Habra CA 90631.**

**SAFE DEPOSIT BOX RENTERS:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.



401 East Whittier
Boulevard
La Habra, CA 90631

**If you have any questions, please contact Client Services at:**
**877-770-BANC (2262)**

**TOGETHER WE WIN'**

---

## Summary of Accounts

We have published new SMS terms and conditions at bancofcal.com/agreements, please review these terms and conditions as soon as possible. Your continued use of our digital services demonstrates your acceptance of these terms.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX4295 | $500,000.00 |

# Analyzed Business Checking-XXXXXXXX4295

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2023 | Beginning Balance | $500,000.00 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 04/28/2023 | Ending Balance | $500,000.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is your INTERST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | |
| | | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | | |
| | | | | | | | |
| | | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | | SUBTOTAL | $ |
| | | | Total | $ | | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | BALANCE | |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX4295 (continued)

**Overdraft and Non- Sufficient Funds Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

# Leaf Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1021 · AXOS - General 8676, Period Ending 04/28/2023

|  | Apr 28, 23 |
|---|---|
| **Beginning Balance** | 4,611,336.64 |
| **Cleared Transactions** | |
| **Checks and Payments - 33 items** | -6,609,173.39 |
| **Deposits and Credits - 12 items** | 7,377,290.08 |
| **Total Cleared Transactions** | 768,116.69 |
| **Cleared Balance** | 5,379,453.33 |
| **Register Balance as of 04/28/2023** | 5,379,453.33 |
| **Ending Balance** | 5,379,453.33 |

1:59 PM
05/04/23

Case 22-10165-BLS    Doc 681-1    Filed 05/24/23    Page 90 of 121

Lear Capital, Inc. Debtor In Possession
Reconciliation Detail
1021   AXOS - General 8676, Period Ending 04/28/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 4,611,336.64 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 33 items** | | | | | | |
| Check | 04/03/2023 | ACH | Strata Trust | √ | -6,103.08 | -6,103.08 |
| Check | 04/03/2023 | ACH | Equity Trust Company | √ | -1,233.12 | -7,336.20 |
| Check | 04/04/2023 | ACH | Strata Trust | √ | -60,684.58 | -68,020.78 |
| Check | 04/05/2023 | ACH | Equity Trust Company | √ | -37,485.82 | -105,506.60 |
| Check | 04/05/2023 | ACH | Strata Trust | √ | -27,019.98 | -132,526.58 |
| Check | 04/06/2023 | CPO-41622 | WC3 Wholesale, Inc | √ | -1,294,195.10 | -1,426,721.68 |
| Check | 04/10/2023 | ACH | Equity Trust Company | √ | -81,724.81 | -1,508,446.49 |
| Check | 04/11/2023 | ACH | Strata Trust | √ | -58,759.52 | -1,567,206.01 |
| Check | 04/11/2023 | ACH | Equity Trust Company | √ | -56,949.96 | -1,624,155.97 |
| Check | 04/12/2023 | CPO-41636 | WC3 Wholesale, Inc | √ | -774,928.97 | -2,399,084.94 |
| Check | 04/12/2023 | ACH | Equity Trust Company | √ | -13,361.50 | -2,412,446.44 |
| Check | 04/13/2023 | ACH | Equity Trust Company | √ | -89,476.95 | -2,501,923.39 |
| Check | 04/13/2023 | ACH | Strata Trust | √ | -11,746.52 | -2,513,669.91 |
| Check | 04/13/2023 | ACH | New Directions | √ | -10,328.22 | -2,523,998.13 |
| Check | 04/17/2023 | ACH | Equity Trust Company | √ | -118,709.69 | -2,642,707.82 |
| Check | 04/17/2023 | ACH | Strata Trust | √ | -4,089.30 | -2,646,797.12 |
| Check | 04/18/2023 | ACH | Equity Trust Company | √ | -299,757.76 | -2,946,554.88 |
| Check | 04/20/2023 | CPO-41658 | WC3 Wholesale, Inc | √ | -1,035,702.84 | -3,982,257.72 |
| Check | 04/20/2023 | CPO-41655 | WC3 Wholesale, Inc | √ | -583,826.21 | -4,566,083.93 |
| Check | 04/20/2023 | ACH | Equity Trust Company | √ | -154,653.55 | -4,720,737.48 |
| Check | 04/20/2023 | ACH | Strata Trust | √ | -95,191.20 | -4,815,928.68 |
| Check | 04/21/2023 | CPO-41662 | WC3 Wholesale, Inc | √ | -18,584.60 | -4,834,513.28 |
| Check | 04/24/2023 | ACH | Equity Trust Company | √ | -132,413.48 | -4,966,926.76 |
| Check | 04/24/2023 | ACH | Strata Trust | √ | -22,209.39 | -4,989,136.15 |
| Check | 04/25/2023 | ACH | Equity Trust Company | √ | -37,935.43 | -5,027,071.58 |
| Check | 04/25/2023 | ACH | Strata Trust | √ | -25,102.95 | -5,052,174.53 |
| Check | 04/25/2023 | ACH | Goldstar | √ | -10,336.26 | -5,062,510.79 |
| Check | 04/25/2023 | ACH | Equity Trust Company | √ | -9,814.30 | -5,072,325.09 |
| Check | 04/25/2023 | ACH | Strata Trust | √ | -3,932.04 | -5,076,257.13 |
| Check | 04/26/2023 | CPO-41669 | WC3 Wholesale, Inc | √ | -307,575.59 | -5,383,832.72 |
| Check | 04/27/2023 | CPO-41677 | WC3 Wholesale, Inc | √ | -1,162,567.60 | -6,546,400.32 |
| Check | 04/28/2023 | ACH | Equity Trust Company | √ | -37,533.33 | -6,583,933.65 |
| Check | 04/28/2023 | ACH | Strata Trust | √ | -25,239.74 | -6,609,173.39 |
| Total Checks and Payments | | | | | -6,609,173.39 | -6,609,173.39 |
| **Deposits and Credits - 12 items** | | | | | | |
| Transfer | 04/03/2023 | | | √ | 231,485.97 | 231,485.97 |
| Transfer | 04/04/2023 | | | √ | 19,492.88 | 250,978.85 |
| Transfer | 04/06/2023 | | | √ | 565,228.84 | 816,207.69 |
| Transfer | 04/07/2023 | | | √ | 444,360.93 | 1,260,568.62 |
| Transfer | 04/10/2023 | | | √ | 979,653.95 | 2,240,222.57 |
| Transfer | 04/12/2023 | | | √ | 15,578.80 | 2,255,801.37 |
| Transfer | 04/13/2023 | | | √ | 1,139,450.43 | 3,395,251.80 |
| Transfer | 04/18/2023 | | | √ | 145,730.20 | 3,540,982.00 |
| Transfer | 04/21/2023 | | | √ | 1,279,978.03 | 4,820,960.03 |
| Transfer | 04/24/2023 | | | √ | 1,097,713.34 | 5,918,673.37 |
| Transfer | 04/27/2023 | | | √ | 113,067.40 | 6,031,740.77 |
| Transfer | 04/28/2023 | | | √ | 1,345,549.31 | 7,377,290.08 |
| Total Deposits and Credits | | | | | 7,377,290.08 | 7,377,290.08 |
| Total Cleared Transactions | | | | | 768,116.69 | 768,116.69 |
| Cleared Balance | | | | | 768,116.69 | 5,379,453.33 |
| Register Balance as of 04/28/2023 | | | | | 768,116.69 | 5,379,453.33 |
| **Ending Balance** | | | | | 768,116.69 | 5,379,453.33 |



```
                                        Date  4/28/23        Page      1
                                        Primary Account            8676
```

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165,
GENERAL ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

| Account Title: | LEAR CAPITAL, INC. |
|---|---|
| | DEBTOR IN POSSESSION, CASE #22-10165, |
| | GENERAL ACCOUNT |

| Analyzed Commercial Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | 8676 | Statement Dates  4/03/23 thru  4/30/23 | |
| Previous Balance | 4,611,336.64 | Days in the statement period | 28 |
| 12 Deposits/Credits | 7,377,290.08 | Avg Daily Ledger | 4,901,100.36 |
| 33 Checks/Debits | 6,609,173.39 | Avg Daily Collected | 4,901,100.36 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 5,379,453.33 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 4/03 | Sweep from DDA<br>Acct No.           8684-D | 231,485.97 |
| 4/04 | Sweep from DDA<br>8684-D | 19,492.88 |
| 4/06 | Sweep from DDA<br>Acct No.           8684-D | 565,228.84 |
| 4/07 | Sweep from DDA<br>Acct No.           8684-D | 444,360.93 |
| 4/10 | Sweep from DDA<br>Acct No.           8684-D | 979,653.95 |
| 4/12 | Sweep from DDA<br>Acct No.           8684-D | 15,578.80 |
| 4/13 | Sweep from DDA<br>Acct No.           8684-D | 1,139,450.43 |



Date  4/28/23        Page    2
Primary Account      ▓▓▓▓8676

Analyzed Commercial Checking      ▓▓▓▓8676  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 4/18 | Sweep from DDA Acct No. ▓▓▓▓8684-D | 145,730.20 |
| 4/21 | Sweep from DDA Acct No. ▓▓▓▓8684-D | 1,279,978.03 |
| 4/24 | Sweep from DDA Acct No. ▓▓▓▓8684-D | 1,097,713.34 |
| 4/27 | Sweep from DDA Acct No. ▓▓▓▓8684-D | 113,067.40 |
| 4/28 | Sweep from DDA Acct No. ▓▓▓▓8684-D | 1,345,549.31 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 4/03 | ▓▓▓▓ learcapitalinc CCD 122287250000366 ▓▓▓▓lin▓▓▓▓ | 1,233.12- |
| 4/03 | STRATA    learcapitalinc CCD 122287250000364 learcapitalinc | 6,103.08- |
| 4/04 | STRATA    learcapitalinc CCD 122287250000120 ▓▓▓▓lin▓▓▓▓ | 60,684.58- |
| 4/05 | STRATA    learcapitalinc CCD 122287250000002 learcapitalinc | 27,019.98- |
| 4/05 | Equity Tru learcapitalinc CCD 122287250000004 ▓▓▓▓lin▓▓▓▓ | 37,485.82- |
| 4/06 | Coin Order learcapitalinc CCD 122287250000691 learcapitalinc | 1,294,195.10- |
| 4/10 | Equity Tru learcapitalinc CCD 122287250000353 ▓▓▓▓lin▓▓▓▓ | 81,724.81- |
| 4/11 | Equity Tru learcapitalinc CCD 122287250000314 learcapitalinc | 56,949.96- |
| 4/11 | STRATA    learcapitalinc CCD 122287250000316 | 58,759.52- |



Analyzed Commercial Checking     ████8676   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | ████████linc | |
| 4/12 | Equity Tru learcapitalinc<br>CCD 122287250000257<br>learcapitalinc | 13,361.50– |
| 4/12 | Coin Order learcapitalinc<br>CCD 122287250000280<br>████████linc | 774,928.97– |
| 4/13 | STRATA      learcapitalinc<br>CCD 122287250000643<br>learcapitalinc | 11,746.52– |
| 4/13 | Domestic Wire Transfer–DL<br>████ons<br><br>████TES<br><br>████QFM████7<br>████Q5021C002106<br>████01 | 10,328.22– |
| 4/13 | Domestic Wire Transfer–DL<br>Equity Trust<br><br>UNITED STATES<br>CITIBANK, N.A.<br>████████QFMP9N000381<br>20230413B1Q8021R037823<br>04131508FT01 | 89,476.95– |
| 4/17 | STRATA      learcapitalinc<br>CCD 122287250000677<br>████████linc | 4,089.30– |
| 4/17 | Equity Tru learcapitalinc<br>CCD 122287250000679<br>learcapitalinc | 118,709.69– |
| 4/18 | Equity Tru learcapitalinc<br>CCD 122287250000255<br>████████linc | 299,757.76– |
| 4/19 | STRATA      learcapitalinc<br>CCD 122287250000004<br>learcapitalinc | 95,191.20– |



Analyzed Commercial Checking        ███████8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 4/19 | Coin Order learcapitalinc CCD 122287250000310 learcapitalinc | 583,826.21- |
| 4/20 | Coin Order learcapitalinc CCD 122287250000498 ████████linc | 18,584.60- |
| 4/20 | Equity Tru learcapitalinc CCD 122287250000006 learcapitalinc | 154,653.55- |
| 4/20 | Coin Order learcapitalinc CCD 122287250000002 ████████linc | 1,035,702.84- |
| 4/24 | STRATA     learcapitalinc CCD 122287250000592 learcapitalinc | 22,209.39- |
| 4/24 | Equity Tru learcapitalinc CCD 122287250000594 ████████linc | 132,413.48- |
| 4/25 | STRATA     learcapitalinc CCD 122287250000198 learcapitalinc | 3,932.04- |
| 4/25 | Equity Tru learcapitalinc CCD 122287250000416 ████████linc | 9,814.30- |
| 4/25 | Goldstar   learcapitalinc CCD 122287250000422 learcapitalinc | 10,336.26- |
| 4/25 | STRATA     learcapitalinc CCD 122287250000418 ████████linc | 25,102.95- |
| 4/25 | Equity Tru learcapitalinc CCD 122287250000195 learcapitalinc | 37,935.43- |
| 4/26 | Coin Order learcapitalinc CCD 122287250000414 ████████linc | 307,575.59- |
| 4/27 | Coin Order learcapitalinc CCD 122287250000376 learcapitalinc | 1,162,567.60- |
| 4/28 | STRATA     learcapitalinc CCD 122287250000469 | 25,239.74- |



Date  4/28/23          Page      5
Primary Account          8676

Analyzed Commercial Checking          8676   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 4/28 | ▉▉▉▉▉▉linc<br>Equity Tru learcapitalinc<br>CCD 122287250000471<br>learcapitalinc | 37,533.33- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/03 | 4,835,486.41 | 4/12 | 4,454,691.57 | 4/24 | 5,540,873.86 |
| 4/04 | 4,794,294.71 | 4/13 | 5,482,590.31 | 4/25 | 5,453,752.88 |
| 4/05 | 4,729,788.91 | 4/17 | 5,359,791.32 | 4/26 | 5,146,177.29 |
| 4/06 | 4,000,822.65 | 4/18 | 5,205,763.76 | 4/27 | 4,096,677.09 |
| 4/07 | 4,445,183.58 | 4/19 | 4,526,746.35 | 4/28 | 5,379,453.33 |
| 4/10 | 5,343,112.72 | 4/20 | 3,317,805.36 | | |
| 4/11 | 5,227,403.24 | 4/21 | 4,597,783.39 | | |

*** END OF STATEMENT ***

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

#### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Summary
### 1022 · AXOS - Incoming Wires 8684, Period Ending 04/28/2023

| | Apr 28, 23 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 12 items** | -7,377,290.08 |
| **Deposits and Credits - 21 items** | 7,377,290.08 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 04/28/2023** | 0.00 |
| **Ending Balance** | **0.00** |

2:02 PM
05/04/23

Lear Capital, Inc. Debtor In Possession

Case 22-10165-BLS   Doc 681-1   Filed 05/24/23   Page 98 of 121

Reconciliation Detail

1022 · AXOS - Incoming Wires 8684, Period Ending 04/28/2023

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 12 items** | | | | | | | |
| | Transfer | 04/03/2023 | | | √ | -231,485.97 | -231,485.97 |
| | Transfer | 04/04/2023 | | | √ | -19,492.88 | -250,978.85 |
| | Transfer | 04/06/2023 | | | √ | -565,228.84 | -816,207.69 |
| | Transfer | 04/07/2023 | | | √ | -444,360.93 | -1,260,568.62 |
| | Transfer | 04/10/2023 | | | √ | -979,653.95 | -2,240,222.57 |
| | Transfer | 04/12/2023 | | | √ | -15,578.80 | -2,255,801.37 |
| | Transfer | 04/13/2023 | | | √ | -1,139,450.43 | -3,395,251.80 |
| | Transfer | 04/18/2023 | | | √ | -145,730.20 | -3,540,982.00 |
| | Transfer | 04/21/2023 | | | √ | -1,279,978.03 | -4,820,960.03 |
| | Transfer | 04/24/2023 | | | √ | -1,097,713.34 | -5,918,673.37 |
| | Transfer | 04/27/2023 | | | √ | -113,067.40 | -6,031,740.77 |
| | Transfer | 04/28/2023 | | | √ | -1,345,549.31 | -7,377,290.08 |
| Total Checks and Payments | | | | | | -7,377,290.08 | -7,377,290.08 |
| **Deposits and Credits - 21 items** | | | | | | | |
| | Deposit | 04/03/2023 | | | √ | 231,485.97 | 231,485.97 |
| | Deposit | 04/04/2023 | | | √ | 19,492.88 | 250,978.85 |
| | Deposit | 04/06/2023 | | | √ | 4,454.34 | 255,433.19 |
| | Deposit | 04/06/2023 | | | √ | 13,016.97 | 268,450.16 |
| | Deposit | 04/06/2023 | | | √ | 29,150.00 | 297,600.16 |
| | Deposit | 04/06/2023 | | | √ | 518,607.53 | 816,207.69 |
| | Deposit | 04/07/2023 | | | √ | 444,360.93 | 1,260,568.62 |
| | Deposit | 04/10/2023 | | | √ | 112,637.92 | 1,373,206.54 |
| | Deposit | 04/10/2023 | | | √ | 867,016.03 | 2,240,222.57 |
| | Deposit | 04/12/2023 | | | √ | 15,578.80 | 2,255,801.37 |
| | Deposit | 04/13/2023 | | | √ | 57,499.46 | 2,313,300.83 |
| | Deposit | 04/13/2023 | | | √ | 1,081,950.97 | 3,395,251.80 |
| | Deposit | 04/18/2023 | | | √ | 145,730.20 | 3,540,982.00 |
| | Deposit | 04/21/2023 | | | √ | 416,476.03 | 3,957,458.03 |
| | Deposit | 04/21/2023 | | | √ | 863,502.00 | 4,820,960.03 |
| | Deposit | 04/24/2023 | | | √ | 234,873.67 | 5,055,833.70 |
| | Deposit | 04/24/2023 | | | √ | 862,839.67 | 5,918,673.37 |
| | Deposit | 04/27/2023 | | | √ | 3,206.00 | 5,921,879.37 |
| | Deposit | 04/27/2023 | | | √ | 109,861.40 | 6,031,740.77 |
| | Deposit | 04/28/2023 | | | √ | 192,830.14 | 6,224,570.91 |
| | Deposit | 04/28/2023 | | | √ | 1,152,719.17 | 7,377,290.08 |
| Total Deposits and Credits | | | | | | 7,377,290.08 | 7,377,290.08 |
| Total Cleared Transactions | | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | | 0.00 | 0.00 |
| Register Balance as of 04/28/2023 | | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | | **0.00** | **0.00** |



LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:          LEAR CAPITAL, INC.
                        DEBTOR IN POSSESSION, CASE #22-10165
                        INCOMING WIRE ACCOUNT

| Analyzed Commercial Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | ███8684 | Statement Dates  4/03/23 thru  4/30/23 | |
| Previous Balance | .00 | Days in the statement period | 28 |
| 23 Deposits/Credits | 7,377,290.08 | Avg Daily Ledger | .00 |
| 12 Checks/Debits | 7,377,290.08 | Avg Daily Collected | .00 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | .00 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 4/03 | WC3      WC██████ALE IN<br>CCD 12224363S049284<br>LEAR CAPITAL | 231,485.97 |
| 4/04 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA  ███<br>NEW YORK NY  ███<br>USA<br>20230404B1Q80███████8<br>20230404MMQFMP9N000510<br>04041747FT01 | 19,492.88 |
| 4/06 | Wire Transfer ███<br>STRATA TRUST | 13,016.97 |



Date  4/28/23        Page    2
Primary Account       8684

Analyzed Commercial Checking      █████ 8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 7901 WOODWAY DR<br>WACO TX 7671██████<br>WACO, TX 76712<br>FBO DENNIS COLLINS<br>20230406MMQF█████████1<br>20230406MMQFMP9N000180<br>04061303FT01 | |
| 4/06 | Wire Transfe██████<br>STRATA TRUST<br>7901 WOODWAY DR<br>WACO TX 76712<br>WACO, TX 76712<br>FBO LORETTA RIZKALLA<br>20230406MMQFMPL8000077<br>20230406MMQFMP9N000179<br>04061303FT01 | 29,150.00 |
| 4/06 | Wire Transfe████<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230406MMQF████████5<br>20230406MMQFMP9N000412<br>04061740FT01 | 518,607.53 |
| 4/06 | WC3        W██████ALE IN<br>CCD 122243630698993<br>LEAR CAPITAL | 4,454.34 |
| 4/07 | WC3        W██████ALE IN<br>CCD 122243637736592<br>LEAR CAPITAL | 444,360.93 |
| 4/10 | Wire Transfe████████<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230410B1Q8021C016751<br>20230410MMQFMP9N000425<br>04101739FT01 | 49,800.29 |



Analyzed Commercial Checking          ▉▉▉▉3684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 4/10 | Wire Transfer▉▉▉▉ ▉▉<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230410B1Q8021C014862<br>20230410MMQFMP9N000344<br>04101604FT01 | 817,215.74 |
| 4/10 | WC3        WC▉▉▉▉ALE IN<br>CCD 12224363▉<br>LEAR CAPITAL | 112,637.92 |
| 4/12 | Wire Transfer▉▉▉▉ ▉▉<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230412MMQFMPYZ019159<br>20230412MMQFMP9N000437<br>04121727FT01 | 15,578.80 |
| 4/13 | Wire Transfer▉▉▉▉ ▉▉<br>EQUITY TRUST▉▉▉▉<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY ▉▉▉▉▉<br>USA<br>20230413B1Q8021C021219<br>20230413MMQFN▉▉▉▉▉▉6<br>04131606FT01 | 282,225.52 |
| 4/13 | Wire Transfer▉▉▉▉ ▉▉<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230413MMQFMPYZ022651<br>20230413MMQFMP9N000463<br>04131722FT01 | 799,725.45 |
| 4/13 | WC3        WC▉▉▉▉ALE IN<br>CCD 12224363▉▉▉▉ | 57,499.46 |



Analyzed Commercial Checking        ████8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | LEAR CAPITAL | |
| 4/18 | Wire Transfe██████ | 145,730.20 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH  USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230418MMQFMPYZ016338 | |
| | 20230418MMQFMP9N000349 | |
| | 04181551FT01 | |
| 4/21 | Wire Transfe██████ | 863,502.00 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH  USA | |
| | CITIBANK NA ███ | |
| | NEW YORK NY ███ | |
| | USA | |
| | 20230421MMQFN███████4 | |
| | 20230421MMQFMP9N000458 | |
| | 04211733FT01 | |
| 4/21 | WC3        W██████ALE IN | 416,476.03 |
| | CCD 122243633621822 | |
| | LEAR CAPITAL | |
| 4/24 | Wire Transfe██████ | 862,839.67 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH  USA | |
| | CITIBANK NA ███ | |
| | NEW YORK NY ███ | |
| | USA | |
| | 20230424MMQFN███████5 | |
| | 20230424MMQFMP9N000436 | |
| | 04241736FT01 | |
| 4/24 | WC3        W██████ALE IN | 234,873.67 |
| | CCD 122243639728918 | |
| | LEAR CAPITAL | |
| 4/27 | Wire Transfe██████ | 3,206.00 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH  USA | |
| | CITIBANK NA ███ | |
| | NEW YORK NY ███ | |
| | USA | |



Date  4/28/23          Page    5
Primary Account   8684

Analyzed Commercial Checking          8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 20230427B1Q8021C021188<br>20230427MMQFN██████6<br>04271734FT01 | |
| 4/27 | WC3    WC███████ALE IN<br>CCD 122243639338435<br>LEAR CAPITAL | 109,861.40 |
| 4/28 | Wire Transfe███████<br>EQUITY TRUST ███████<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY ███████<br>USA<br>20230428MMQFMPYZ034775<br>20230428MMQFN███████9<br>04281539FT01 | 192,830.14 |
| 4/28 | Wire Transfe███████<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230428B1Q8021C040089<br>20230428MMQFMP9N000591<br>04281749FT01 | 1,152,719.17 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 4/03 | Sweep to DDA ████<br>Acct No.         8676-D | 231,485.97- |
| 4/04 | Sweep to DDA ████<br>Acct No.         8676-D | 19,492.88- |
| 4/06 | Sweep to DDA ████<br>Acct No.         8676-D | 565,228.84- |
| 4/07 | Sweep to DDA ████<br>Acct No.         8676-D | 444,360.93- |
| 4/10 | Sweep to DDA ████<br>Acct No.         8676-D | 979,653.95- |
| 4/12 | Sweep to DDA ████<br>Acct No.         8676-D | 15,578.80- |



Date  4/28/23        Page    6
Primary Account      ████ 3684

Analyzed Commercial Checking      ████ 3684  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | | Amount |
|------|-------------|---|--------|
| 4/13 | Sweep to DDA Acct No. ████ 8676-D | | 1,139,450.43- |
| 4/18 | Sweep to DDA Acct No. ████ 8676-D | | 145,730.20- |
| 4/21 | Sweep to DDA Acct No. ████ 8676-D | | 1,279,978.03- |
| 4/24 | Sweep to DDA Acct No. ████ 8676-D | | 1,097,713.34- |
| 4/27 | Sweep to DDA Acct No. ████ 8676-D | | 113,067.40- |
| 4/28 | Sweep to DDA Acct No. ████ 8676-D | | 1,345,549.31- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/03 | .00 | 4/10 | .00 | 4/21 | .00 |
| 4/04 | .00 | 4/12 | .00 | 4/24 | .00 |
| 4/06 | .00 | 4/13 | .00 | 4/27 | .00 |
| 4/07 | .00 | 4/18 | .00 | 4/28 | .00 |

*** END OF STATEMENT ***

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805  Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



# Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1031 · M&T - General 3322, Period Ending 04/30/2023

|  | Apr 30, 23 |
|---|---|
| **Beginning Balance** | 943,650.94 |
| **Cleared Transactions** |  |
| **Checks and Payments - 191 items** | -100,944.36 |
| **Deposits and Credits - 2 items** | 492.03 |
| **Total Cleared Transactions** | -100,452.33 |
| **Cleared Balance** | **843,198.61** |
| **Register Balance as of 04/30/2023** | 843,198.61 |
| **Ending Balance** | 843,198.61 |

1:56 PM

05/04/23

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 04/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 943,650.94 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 191 items** | | | | | | |
| Check | 04/03/2023 | | GoToMyPc | X | -1,224.99 | -1,224.99 |
| Check | 04/03/2023 | | NFusion Solutions, ... | X | -665.00 | -1,889.99 |
| Check | 04/03/2023 | | Amazon Market Place | X | -546.41 | -2,436.40 |
| Check | 04/03/2023 | | Amazon Market Place | X | -339.87 | -2,776.27 |
| Check | 04/03/2023 | | Staples | X | -176.00 | -2,952.27 |
| Check | 04/03/2023 | | Amazon Market Place | X | -114.39 | -3,066.66 |
| Check | 04/03/2023 | | GoTo Meeting | X | -109.00 | -3,175.66 |
| Check | 04/03/2023 | | Amazon Market Place | X | -94.00 | -3,269.66 |
| Check | 04/03/2023 | | Grubhub | X | -86.71 | -3,356.37 |
| Check | 04/03/2023 | | Door Dash | X | -67.61 | -3,423.98 |
| Check | 04/03/2023 | | Grubhub | X | -63.00 | -3,486.98 |
| Check | 04/03/2023 | | Door Dash | X | -62.29 | -3,549.27 |
| Check | 04/03/2023 | | Door Dash | X | -60.03 | -3,609.30 |
| Check | 04/03/2023 | | Grubhub | X | -36.38 | -3,645.68 |
| Check | 04/03/2023 | | Door Dash | X | -32.34 | -3,678.02 |
| Check | 04/03/2023 | | Grubhub | X | -31.00 | -3,709.02 |
| Check | 04/03/2023 | | Grubhub | X | -27.00 | -3,736.02 |
| Check | 04/03/2023 | | Amazon Market Place | X | -20.22 | -3,756.24 |
| Check | 04/03/2023 | | Vast Conference | X | -2.33 | -3,758.57 |
| Check | 04/04/2023 | | Linear B Networks, Inc | X | -1,508.59 | -5,267.16 |
| Check | 04/04/2023 | | Amazon Market Place | X | -494.99 | -5,762.15 |
| Check | 04/04/2023 | | Amazon Market Place | X | -226.03 | -5,988.18 |
| Check | 04/04/2023 | | Microsoft | X | -220.00 | -6,208.18 |
| Check | 04/04/2023 | | Klaviyo | X | -215.00 | -6,423.18 |
| Check | 04/04/2023 | | Klaviyo | X | -215.00 | -6,638.18 |
| Check | 04/04/2023 | | Klaviyo | X | -210.00 | -6,848.18 |
| Check | 04/05/2023 | | Microsoft Advertising | X | -5,009.95 | -11,858.13 |
| Check | 04/05/2023 | | Klaviyo | X | -210.00 | -12,068.13 |
| Check | 04/05/2023 | | Grubhub | X | -150.00 | -12,218.13 |
| Check | 04/05/2023 | | Grubhub | X | -30.00 | -12,248.13 |
| Check | 04/05/2023 | | Amazon Market Place | X | -28.46 | -12,276.59 |
| Check | 04/05/2023 | | Wall Street Journal | X | -8.00 | -12,284.59 |
| Check | 04/05/2023 | | Grubhub | X | -3.28 | -12,287.87 |
| Check | 04/06/2023 | | Facebook | X | -900.00 | -13,187.87 |
| Check | 04/06/2023 | | Best Buy | X | -672.08 | -13,859.95 |
| Check | 04/06/2023 | | Financial Times | X | -629.00 | -14,488.95 |
| Check | 04/06/2023 | | Zapier | X | -133.50 | -14,622.45 |
| Check | 04/06/2023 | | Amazon Market Place | X | -89.97 | -14,712.42 |
| Check | 04/06/2023 | | Staples | X | -89.93 | -14,802.35 |
| Check | 04/06/2023 | | Grubhub | X | -33.00 | -14,835.35 |
| Check | 04/06/2023 | | Grubhub | X | -28.00 | -14,863.35 |
| Check | 04/06/2023 | | Amazon Market Place | X | -11.49 | -14,874.84 |
| Check | 04/07/2023 | | DWJC Holdings Inc | X | -2,773.13 | -17,647.97 |
| Check | 04/07/2023 | | DWJC Holdings Inc | X | -1,076.63 | -18,724.60 |
| Check | 04/07/2023 | | PacificEast | X | -850.00 | -19,574.60 |
| Check | 04/07/2023 | | Grubhub | X | -240.00 | -19,814.60 |
| Check | 04/07/2023 | | Basecamp | X | -99.00 | -19,913.60 |
| Check | 04/07/2023 | | Grubhub | X | -29.00 | -19,942.60 |
| Check | 04/10/2023 | | M&T Bank | X | -778.42 | -20,721.02 |
| Check | 04/10/2023 | | Renesent, Inc | X | -595.00 | -21,316.02 |
| Check | 04/10/2023 | | Amazon Market Place | X | -218.90 | -21,534.92 |
| Check | 04/10/2023 | | Klaviyo | X | -215.00 | -21,749.92 |
| Check | 04/10/2023 | | Twilio | X | -200.01 | -21,949.93 |
| Check | 04/10/2023 | | Sales Jobs | X | -199.00 | -22,148.93 |
| Transfer | 04/10/2023 | | | X | -130.05 | -22,278.98 |
| Check | 04/10/2023 | | Staples | X | -112.72 | -22,391.70 |
| Check | 04/10/2023 | | Grubhub | X | -107.00 | -22,498.70 |
| Check | 04/10/2023 | | Grubhub | X | -58.00 | -22,556.70 |
| Check | 04/10/2023 | | Amazon Market Place | X | -36.52 | -22,593.22 |
| Check | 04/10/2023 | | Stamps.com | X | -34.99 | -22,628.21 |
| Check | 04/10/2023 | | Stamps.com | X | -33.94 | -22,662.15 |
| Check | 04/10/2023 | | Grubhub | X | -32.00 | -22,694.15 |
| Check | 04/10/2023 | | Grubhub | X | -29.00 | -22,723.15 |
| Check | 04/10/2023 | | Grubhub | X | -27.00 | -22,750.15 |
| Check | 04/10/2023 | | Amazon Market Place | X | -24.19 | -22,774.34 |

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 04/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/10/2023 | | J2 EFax Services | X | -18.99 | -22,793.33 |
| Check | 04/10/2023 | | Zoom | X | -17.43 | -22,810.76 |
| Check | 04/11/2023 | | Givex | X | -2,000.00 | -24,810.76 |
| Check | 04/11/2023 | | Amazon Market Place | X | -437.96 | -25,248.72 |
| Check | 04/11/2023 | | Klaviyo | X | -215.00 | -25,463.72 |
| Check | 04/11/2023 | | Klaviyo | X | -215.00 | -25,678.72 |
| Check | 04/11/2023 | | Klaviyo | X | -210.00 | -25,888.72 |
| Check | 04/11/2023 | | Klaviyo | X | -210.00 | -26,098.72 |
| Check | 04/11/2023 | | Door Dash | X | -62.26 | -26,160.98 |
| Check | 04/11/2023 | | Door Dash | X | -59.82 | -26,220.80 |
| Check | 04/11/2023 | | Door Dash | X | -42.34 | -26,263.14 |
| Check | 04/12/2023 | | Klaviyo | X | -6,845.00 | -33,108.14 |
| Check | 04/12/2023 | | Facebook | X | -900.00 | -34,008.14 |
| Check | 04/12/2023 | | Everflow | X | -850.00 | -34,858.14 |
| Check | 04/12/2023 | | Everflow | X | -500.00 | -35,358.14 |
| Check | 04/12/2023 | | Staples | X | -120.43 | -35,478.57 |
| Check | 04/12/2023 | | Grubhub | X | -89.00 | -35,567.57 |
| Check | 04/12/2023 | | Amazon Market Place | X | -51.17 | -35,618.74 |
| Check | 04/12/2023 | | Amazon Market Place | X | -41.58 | -35,660.32 |
| Check | 04/12/2023 | | Amazon Market Place | X | -33.22 | -35,693.54 |
| Check | 04/12/2023 | | Grubhub | X | -30.00 | -35,723.54 |
| Check | 04/12/2023 | | Grubhub | X | -29.83 | -35,753.37 |
| Check | 04/12/2023 | | Amazon Market Place | X | -15.81 | -35,769.18 |
| Check | 04/13/2023 | | Facebook | X | -900.00 | -36,669.18 |
| Check | 04/13/2023 | | California Pizza Kitc... | X | -535.24 | -37,204.42 |
| Check | 04/13/2023 | | Amazon Market Place | X | -242.02 | -37,446.44 |
| Check | 04/13/2023 | | Grubhub | X | -147.84 | -37,594.28 |
| Check | 04/13/2023 | | GoTo Meeting | X | -49.00 | -37,643.28 |
| Check | 04/13/2023 | | Amazon Market Place | X | -15.32 | -37,658.60 |
| Check | 04/14/2023 | | DWJC Holdings Inc | X | -7,191.56 | -44,850.16 |
| Check | 04/14/2023 | | Quest Software | X | -1,173.90 | -46,024.06 |
| Check | 04/14/2023 | | Facebook | X | -900.00 | -46,924.06 |
| Check | 04/14/2023 | | Facebook | X | -900.00 | -47,824.06 |
| Check | 04/14/2023 | | Facebook | X | -900.00 | -48,724.06 |
| Check | 04/14/2023 | | Ziprecruiter | X | -299.00 | -49,023.06 |
| Check | 04/14/2023 | | Costco | X | -207.68 | -49,230.74 |
| Check | 04/14/2023 | | Varidesk | X | -109.49 | -49,340.23 |
| Check | 04/14/2023 | | Tender Greens | X | -95.90 | -49,436.13 |
| Check | 04/14/2023 | | Grubhub | X | -92.00 | -49,528.13 |
| Check | 04/14/2023 | | Ralphs | X | -57.60 | -49,585.73 |
| Check | 04/14/2023 | | Staples | X | -51.44 | -49,637.17 |
| Check | 04/14/2023 | | Door Dash | X | -47.14 | -49,684.31 |
| Check | 04/14/2023 | | Grubhub | X | -27.00 | -49,711.31 |
| Check | 04/17/2023 | | Dial800 | X | -8,254.56 | -57,965.87 |
| Check | 04/17/2023 | | Microsoft | X | -5,019.02 | -62,984.89 |
| Check | 04/17/2023 | | American Express G... | X | -5,016.95 | -68,001.84 |
| Check | 04/17/2023 | | American Express G... | X | -5,009.95 | -73,011.79 |
| Check | 04/17/2023 | | Dell | X | -1,483.91 | -74,495.70 |
| Check | 04/17/2023 | | Dell | X | -1,199.49 | -75,695.19 |
| Check | 04/17/2023 | | Facebook | X | -900.00 | -76,595.19 |
| Check | 04/17/2023 | | Intuit | X | -487.08 | -77,082.27 |
| Check | 04/17/2023 | | Intuit | X | -459.69 | -77,541.96 |
| Check | 04/17/2023 | | Dell | X | -142.99 | -77,684.95 |
| Check | 04/17/2023 | | Kalaveras | X | -108.70 | -77,793.65 |
| Check | 04/17/2023 | | Grubhub | X | -47.00 | -77,840.65 |
| Check | 04/17/2023 | | istockphoto | X | -29.00 | -77,869.65 |
| Check | 04/17/2023 | | J2 EFax Services | X | -20.59 | -77,890.24 |
| Check | 04/17/2023 | | Adobe | X | -19.99 | -77,910.23 |
| Check | 04/17/2023 | | Intelius | X | -19.95 | -77,930.18 |
| Check | 04/17/2023 | | Slack | X | -8.75 | -77,938.93 |
| Check | 04/17/2023 | | Intelius | X | -4.99 | -77,943.92 |
| Check | 04/18/2023 | | Facebook | X | -900.00 | -78,843.92 |
| Check | 04/18/2023 | | Amazon Market Place | X | -470.70 | -79,314.62 |
| Check | 04/18/2023 | | Amazon Market Place | X | -71.16 | -79,385.78 |
| Check | 04/19/2023 | | Facebook | X | -900.00 | -80,285.78 |
| Check | 04/19/2023 | | Amazon Market Place | X | -587.54 | -80,873.32 |
| Check | 04/19/2023 | | Grubhub | X | -187.00 | -81,060.32 |
| Check | 04/19/2023 | | Amazon Market Place | X | -154.26 | -81,214.58 |

1:56 PM

05/04/23

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
1031 · M&T - General 3322, Period Ending 04/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/19/2023 | | Norton | X | -109.99 | -81,324.57 |
| Check | 04/19/2023 | | Don Antonio's | X | -101.33 | -81,425.90 |
| Check | 04/19/2023 | | Grubhub | X | -55.00 | -81,480.90 |
| Check | 04/19/2023 | | Grubhub | X | -46.00 | -81,526.90 |
| Check | 04/19/2023 | | Door Dash | X | -9.99 | -81,536.89 |
| Check | 04/20/2023 | | Facebook | X | -900.00 | -82,436.89 |
| Check | 04/20/2023 | | Costco | X | -83.94 | -82,520.83 |
| Check | 04/20/2023 | | Grubhub | X | -51.00 | -82,571.83 |
| Check | 04/20/2023 | | Grubhub | X | -29.00 | -82,600.83 |
| Check | 04/20/2023 | | Wall Street Journal | X | -19.99 | -82,620.82 |
| Check | 04/21/2023 | | Pure Water | X | -216.74 | -82,837.56 |
| Check | 04/21/2023 | | Uber Eats | X | -188.16 | -83,025.72 |
| Check | 04/21/2023 | | Grubhub | X | -172.75 | -83,198.47 |
| Check | 04/21/2023 | | Grubhub | X | -31.00 | -83,229.47 |
| Check | 04/21/2023 | | Uber Eats | X | -19.00 | -83,248.47 |
| Check | 04/21/2023 | | NY Times | X | -17.00 | -83,265.47 |
| Check | 04/24/2023 | | NFusion Solutions, ... | X | -3,600.00 | -86,865.47 |
| Check | 04/24/2023 | | LinkedIn | X | -548.23 | -87,413.70 |
| Check | 04/24/2023 | | Business Consumer... | X | -250.00 | -87,663.70 |
| Check | 04/24/2023 | | Hot Jar | X | -249.00 | -87,912.70 |
| Check | 04/24/2023 | | Adobe | X | -169.90 | -88,082.60 |
| Check | 04/24/2023 | | Uber Eats | X | -138.78 | -88,221.38 |
| Check | 04/24/2023 | | Grubhub | X | -66.00 | -88,287.38 |
| Check | 04/24/2023 | | Amazon Market Place | X | -43.53 | -88,330.91 |
| Check | 04/24/2023 | | MxToo box | X | -38.00 | -88,368.91 |
| Check | 04/24/2023 | | Grubhub | X | -34.00 | -88,402.91 |
| Check | 04/24/2023 | | Grubhub | X | -30.00 | -88,432.91 |
| Check | 04/24/2023 | | Door Dash | X | -29.20 | -88,462.11 |
| Check | 04/24/2023 | | Hot Jar | X | -7.47 | -88,469.58 |
| Check | 04/24/2023 | | Uber Eats | X | -5.00 | -88,474.58 |
| Check | 04/25/2023 | | USPS | X | -390.00 | -88,864.58 |
| Check | 04/25/2023 | | Bath and Body Works | X | -43.24 | -88,907.82 |
| Check | 04/25/2023 | | Amazon Market Place | X | -40.19 | -88,948.01 |
| Check | 04/26/2023 | | GoToMyPc | X | -2,075.00 | -91,023.01 |
| Check | 04/26/2023 | | Facebook | X | -900.00 | -91,923.01 |
| Check | 04/26/2023 | | Facebook | X | -900.00 | -92,823.01 |
| Check | 04/26/2023 | | Amazon Market Place | X | -875.54 | -93,698.55 |
| Check | 04/26/2023 | | Amazon Market Place | X | -375.56 | -94,074.11 |
| Check | 04/26/2023 | | Urbane Cafe | X | -165.98 | -94,240.09 |
| Check | 04/26/2023 | | Grubhub | X | -30.00 | -94,270.09 |
| Check | 04/27/2023 | | Facebook | X | -900.00 | -95,170.09 |
| Check | 04/27/2023 | | Amazon Market Place | X | -554.75 | -95,724.84 |
| Check | 04/27/2023 | | The Economist | X | -525.00 | -96,249.84 |
| Check | 04/27/2023 | | Amazon Market Place | X | -413.92 | -96,663.76 |
| Check | 04/27/2023 | | Amazon Market Place | X | -361.98 | -97,025.74 |
| Check | 04/27/2023 | | Amazon Market Place | X | -248.12 | -97,273.86 |
| Check | 04/27/2023 | | Grubhub | X | -88.00 | -97,361.86 |
| Check | 04/27/2023 | | Amazon Market Place | X | -74.89 | -97,436.75 |
| Check | 04/28/2023 | | Facebook | X | -900.00 | -98,336.75 |
| Check | 04/28/2023 | | Facebook | X | -900.00 | -99,236.75 |
| Check | 04/28/2023 | | Staples | X | -602.14 | -99,838.89 |
| Check | 04/28/2023 | | Door Dash | X | -441.75 | -100,280.64 |
| Check | 04/28/2023 | | Varidesk | X | -328.47 | -100,609.11 |
| Check | 04/28/2023 | | Staples | X | -207.92 | -100,817.03 |
| Check | 04/28/2023 | | Staples | X | -50.14 | -100,867.17 |
| Check | 04/28/2023 | | Staples | X | -31.66 | -100,898.83 |
| Check | 04/28/2023 | | Grubhub | X | -29.00 | -100,927.83 |
| Check | 04/28/2023 | | Amazon Market Place | X | -16.53 | -100,944.36 |
| | | | Total Checks and Payments | | -100,944.36 | -100,944.36 |

1:56 PM

05/04/23

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1031 · M&T - General 3322, Period Ending 04/30/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 04/03/2023 | | Grubhub | X | 32.34 | 32.34 |
| Deposit | 04/24/2023 | | Intuit | X | 459.69 | 492.03 |
| Total Deposits and Credits | | | | | 492.03 | 492.03 |
| Total Cleared Transactions | | | | | -100,452.33 | -100,452.33 |
| Cleared Balance | | | | | -100,452.33 | 843,198.61 |
| Register Balance as of 04/30/2023 | | | | | -100,452.33 | 843,198.61 |
| **Ending Balance** | | | | | **-100,452.33** | **843,198.61** |

# M&T Bank

**FOR INQUIRIES CALL:**   MIDDLE MARKET NEW LOANS
(302) 651-8795

ERR   0 07620M ERR 030

000000                          N

LEAR CAPITAL, INC.
1990 S BUNDY DR # 600
LOS ANGELES CA 90025

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3322 | 04/01/23 - 04/30/23 |

| | |
|---|---|
| BEGINNING BALANCE | $943,650.94 |
| DEPOSITS & CREDITS | 492.03 |
| LESS CHECKS & DEBITS | 100,165.94 |
| LESS SERVICE CHARGES | 778.42 |
| ENDING BALANCE | $843,198.61 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 04/01/2023 | BEGINNING BALANCE | | | $943,650.94 |
| 04/03/2023 | Return-DD DOORDASH DUN8559731040 | $32.34 | | |
| 04/03/2023 | GRUBHUBCANTERSDELI   GRUBHUB.COM | | $27.00 | |
| 04/03/2023 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 63.00 | |
| 04/03/2023 | STAPLS7375610338000001877-8267755 | | 176.00 | |
| 04/03/2023 | AMZN Mktp US*HY7VE9R60Amzn.com/bill | | 94.00 | |
| 04/03/2023 | DD DOORDASH DUNKIN   855-973-1040 | | 32.34 | |
| 04/03/2023 | DD DOORDASH KRISPYKRE 855-973-1040 | | 60.03 | |
| 04/03/2023 | DD DOORDASH DUNKIN   855-973-1040 | | 67.61 | |
| 04/03/2023 | GoToCom*LogMeInCentralgoto.com | | 1,224.99 | |
| 04/03/2023 | VAST CONFERENCE      888-8868869 | | 2.33 | |
| 04/03/2023 | GRUBHUBFACTORSFAMOUSD GRUBHUB.COM | | 31.00 | |
| 04/03/2023 | DD DOORDASH WESTERNBA 855-973-1040 | | 62.29 | |
| 04/03/2023 | B2B Prime*HY5JH68J1  Amzn.com/bill | | 546.41 | |
| 04/03/2023 | GRUBHUBWESTERNBAGELWE GRUBHUB.COM | | 86.71 | |
| 04/03/2023 | GRUBHUBBRUEGGERSBAGEL GRUBHUB.COM | | 36.38 | |
| 04/03/2023 | AMZN Mktp US*HS41R2OJ0Amzn.com/bill | | 20.22 | |
| 04/03/2023 | NFUSION SOLUTIONS    888-8063081 | | 665.00 | |
| 04/03/2023 | AMAZON.COM*HY7QM9KD1 AAMZN.COM/BILL | | 114.39 | |
| 04/03/2023 | AMAZON.COM*HS7FO0LZ0 AAMZN.COM/BILL | | 339.87 | |
| 04/03/2023 | GoToCom*GoToWebinar  goto.com | | 109.00 | 939,924.71 |
| 04/04/2023 | AMAZON.COM*HS9FO3FZ1 AAMZN.COM/BILL | | 494.99 | |
| 04/04/2023 | LINEARBNETWORKS      310-6978097 | | 1,508.59 | |
| 04/04/2023 | AMZN Mktp US*HY6OR9YF1Amzn.com/bill | | 226.03 | |
| 04/04/2023 | MSFT * E0500MV13D   msbill.info | | 220.00 | |
| 04/04/2023 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 215.00 | |
| 04/04/2023 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 210.00 | |
| 04/04/2023 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 215.00 | 936,835.10 |
| 04/05/2023 | GRUBHUBMIXT      GRUBHUB.COM | | 30.00 | |
| 04/05/2023 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 150.00 | |
| 04/05/2023 | WSJ BARRONS SUBSCRIPTI800-568-7625 | | 8.00 | |
| 04/05/2023 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 210.00 | |
| 04/05/2023 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 3.28 | |
| 04/05/2023 | AMZN Mktp US*HS2V48B90Amzn.com/bill | | 28.46 | |
| 04/05/2023 | MICROSOFT*ADVERTISING MSBILL.INFO | | 5,009.95 | 931,395.41 |

# M&T Bank

FOR INQUIRIES CALL:  **MIDDLE MARKET NEW LOANS**
(302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3322 | 04/01/23 - 04/30/23 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 04/06/2023 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 28.00 | |
| 04/06/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 33.00 | |
| 04/06/2023 | STAPLS7607527445000001877-8267755 | | 89.93 | |
| 04/06/2023 | AMZN Mktp US*HS3E330L1Amzn.com/bill | | 89.97 | |
| 04/06/2023 | BESTBUYCOM806753617117888BESTBUY | | 672.08 | |
| 04/06/2023 | FACEBK MPYU2P7PB2   650-5434800 | | 900.00 | |
| 04/06/2023 | ZAPIER.COM CHARGE   ZAPIER.COM | | 133.50 | |
| 04/06/2023 | FTP*FINANCIAL TIMES  855-685-2372 | | 629.00 | |
| 04/06/2023 | AMZN Mktp US*HS7N183M2Amzn.com/bill | | 11.49 | 928,808.44 |
| 04/07/2023 | GRUBHUBHOTTHAIRESTAUR GRUBHUB.COM | | 29.00 | |
| 04/07/2023 | GRUBHUBCRIMSON     GRUBHUB.COM | | 240.00 | |
| 04/07/2023 | BC.BASECAMP 4 3906648 312-281-5333 | | 99.00 | |
| 04/07/2023 | PACIFIC EAST      BEAVERTON | | 850.00 | |
| 04/07/2023 | DWJC HOLDINGS INC   GARDEN GROVE | | 1,076.63 | |
| 04/07/2023 | DWJC HOLDINGS INC   GARDEN GROVE | | 2,773.13 | 923,740.68 |
| 04/10/2023 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 27.00 | |
| 04/10/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 29.00 | |
| 04/10/2023 | TWILIO INC      TWILIO.COM | | 200.01 | |
| 04/10/2023 | GRUBHUBCANTERSDELI   GRUBHUB.COM | | 32.00 | |
| 04/10/2023 | ZOOM.US 888-799-9666 WWW.ZOOM.US | | 17.43 | |
| 04/10/2023 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 107.00 | |
| 04/10/2023 | GRUBHUB* SIMPLYSALAD GRUBHUB.COM | | 58.00 | |
| 04/10/2023 | STAPLS7607804739000001877-8267755 | | 112.72 | |
| 04/10/2023 | AMAZON.COM*HS5KP5VX2 AAMZN.COM/BILL | | 33.94 | |
| 04/10/2023 | AMZN MKTP US*HS3TA82I1AMZN.COM/BILL | | 24.19 | |
| 04/10/2023 | STAMPS.COM       855-608-2677 | | 34.99 | |
| 04/10/2023 | SALESJOBS COM LLC   ERUIZ@SALESJO | | 199.00 | |
| 04/10/2023 | J2 EFAX SERVICES   323-817-3205 | | 18.99 | |
| 04/10/2023 | AMZN Mktp US*HJ72E93J0Amzn.com/bill | | 218.90 | |
| 04/10/2023 | AMAZON.COM*HJ67G3TK0 AAMZN.COM/BILL | | 36.52 | |
| 04/10/2023 | RENESENT INC      415-212-5211 | | 595.00 | |
| 04/10/2023 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 215.00 | |
| 04/10/2023 | ZBA TRANSFER DR FROM        3173 | | 130.05 | |
| 04/10/2023 | SERVICE CHARGE FOR ACCOUNT (      3322 | | 778.42 | 920,872.52 |
| 04/11/2023 | AMZN Mktp US*HS9E38U12Amzn.com/bill | | 437.96 | |
| 04/11/2023 | DD DOORDASH DUNKIN  855-973-1040 | | 42.34 | |
| 04/11/2023 | DD DOORDASH KRISPYKRE 855-973-1040 | | 62.26 | |
| 04/11/2023 | DD DOORDASH DUNKIN  855-973-1040 | | 59.82 | |
| 04/11/2023 | Givex* JRNL Two Bunch 416-3509660 | | 2,000.00 | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**1100 NORTH MARKET STREET WILMINGTON, DE 19801**

# M&T Bank

FOR INQUIRIES CALL:   **MIDDLE MARKET NEW LOANS**
(302) 651-8795

| ACCOUNT TYPE |
|---|
| **CORPORATE CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3322 | **04/01/23 - 04/30/23** |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 04/11/2023 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 210.00 | |
| 04/11/2023 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 215.00 | |
| 04/11/2023 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 210.00 | |
| 04/11/2023 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 215.00 | 917,420.14 |
| 04/12/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 30.00 | |
| 04/12/2023 | GRUBHUBLEPAINQUOTIDIE GRUBHUB.COM | | 29.83 | |
| 04/12/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 89.00 | |
| 04/12/2023 | STAPLS7375763661000001877-8267755 | | 120.43 | |
| 04/12/2023 | Amazon.com*HJ9QQ6ON2 Amzn.com/bill | | 41.58 | |
| 04/12/2023 | Amazon.com*HJ1GU9HP0 Amzn.com/bill | | 15.81 | |
| 04/12/2023 | Amazon.com*HJ7AG23A1 Amzn.com/bill | | 33.22 | |
| 04/12/2023 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 6,845.00 | |
| 04/12/2023 | WWW.EVERFLOW.IO     WWW.EVERFLOW. | | 500.00 | |
| 04/12/2023 | WWW.EVERFLOW.IO     WWW.EVERFLOW. | | 850.00 | |
| 04/12/2023 | AMZN Mktp US*HJ07E3640Amzn.com/bill | | 51.17 | |
| 04/12/2023 | FACEBK AH6H8P7PB2   650-5434800 | | 900.00 | 907,914.10 |
| 04/13/2023 | AMZN MKTP US*HJ52U32X0AMZN.COM/BILL | | 242.02 | |
| 04/13/2023 | GRUBHUBBLACKSHEEPBURG GRUBHUB.COM | | 147.84 | |
| 04/13/2023 | AMZN Mktp US*HJ23L7AA2Amzn.com/bill | | 15.32 | |
| 04/13/2023 | GoToCom*GoToMeeting goto.com | | 49.00 | |
| 04/13/2023 | CALI PIZZA KITC INC #0BRENTWOOD | | 535.24 | |
| 04/13/2023 | FACEBK YNW89P7PB2   650-5434800 | | 900.00 | 906,024.68 |
| 04/14/2023 | QUEST SOFTWARE INC   800-3069329 | | 1,173.90 | |
| 04/14/2023 | DD DOORDASH CHICK-FIL 855-973-1040 | | 47.14 | |
| 04/14/2023 | GRUBHUBQUIADAIYNRESTA GRUBHUB.COM | | 27.00 | |
| 04/14/2023 | GRUBHUBBENNYSTACOSCHI GRUBHUB.COM | | 92.00 | |
| 04/14/2023 | WWW COSTCO COM       800-955-2292 | | 207.68 | |
| 04/14/2023 | STAPLS7607940541000001877-8267755 | | 51.44 | |
| 04/14/2023 | VARIDESK* 1800 207 258800-2072587 | | 109.49 | |
| 04/14/2023 | FACEBK THTG9P7PB2   650-5434800 | | 900.00 | |
| 04/14/2023 | ZIPRECRUITER, INC.  8557475493 | | 299.00 | |
| 04/14/2023 | FACEBK 7U8TWLXNB2   650-5434800 | | 900.00 | |
| 04/14/2023 | TENDER GREENS WSTWD OLolo.com | | 95.90 | |
| 04/14/2023 | DWJC HOLDINGS INC   GARDEN GROVE | | 7,191.56 | |
| 04/14/2023 | FACEBK J5E8QM3QB2   650-5434800 | | 900.00 | |
| 04/14/2023 | PURCHASE ON 04/14 | | 57.60 | |
| | RALPHS #0210 11727 OLYMPIC BLVDLOS ANGELES CA | | | 893,971.97 |
| 04/17/2023 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 47.00 | |
| 04/17/2023 | AMEXGIFTCARD.COM-BOL 833-205-8622 | | 5,009.95 | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**1100 NORTH MARKET STREET WILMINGTON, DE 19801**

# M&T Bank

**FOR INQUIRIES CALL:**    **MIDDLE MARKET NEW LOANS**
(302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3322 | **04/01/23 - 04/30/23** |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 04/17/2023 | AMEXGIFTCARD.COM-BOL 833-205-8622 | | 5,016.95 | |
| 04/17/2023 | INTUIT *CHECKS  FORMSCL.INTUIT.COM | | 459.69 | |
| 04/17/2023 | INTUIT *CHECKS  FORMSCL.INTUIT.COM | | 487.08 | |
| 04/17/2023 | KALAVERAS LA INC    LOS ANGELES | | 108.70 | |
| 04/17/2023 | DIAL 800        310-2739023 | | 8,254.56 | |
| 04/17/2023 | SLACK T043ASN45TJ   HTTPSSLACK.CO | | 8.75 | |
| 04/17/2023 | ADOBE *ACROPRO SUBS 408-536-6000 | | 19.99 | |
| 04/17/2023 | MICROSOFT*ADVERTISING 800-6427676 | | 5,019.02 | |
| 04/17/2023 | J2 EFAX SERVICES    323-817-3205 | | 20.59 | |
| 04/17/2023 | FACEBK JQE3RM3QB2   650-5434800 | | 900.00 | |
| 04/17/2023 | INTELIUS 888-245-1655 888-2451655 | | 19.95 | |
| 04/17/2023 | CKO*www.istockphoto.co866-4786251 | | 29.00 | |
| 04/17/2023 | DMI* DELL BUS ONLINE 800-456-3355 | | 142.99 | |
| 04/17/2023 | DMI* DELL BUS ONLINE 800-456-3355 | | 1,199.49 | |
| 04/17/2023 | DMI* DELL BUS ONLINE 800-456-3355 | | 1,483.91 | |
| 04/17/2023 | INTELIUS 888-245-1655 888-2451655 | | 4.99 | 865,739.36 |
| 04/18/2023 | AMZN Mkpt US*HJ9HF3HY2Amzn.com/bill | | 71.16 | |
| 04/18/2023 | AMZN Mkpt US*HJ2159DX1Amzn.com/bill | | 470.70 | |
| 04/18/2023 | FACEBK T4UCDP7PB2   650-5434800 | | 900.00 | 864,297.50 |
| 04/19/2023 | GRUBHUBMIXT        GRUBHUB.COM | | 55.00 | |
| 04/19/2023 | GRUBHUBCORNERBAKERY  GRUBHUB.COM | | 187.00 | |
| 04/19/2023 | GRUBHUBSEASALTPOKE  GRUBHUB.COM | | 46.00 | |
| 04/19/2023 | AMZN Mkpt US*HV3A541V1Amzn.com/bill | | 587.54 | |
| 04/19/2023 | AMZN MKTP US*HV3TZ4E62AMZN.COM/BILL | | 154.26 | |
| 04/19/2023 | FACEBK R58WQMXPB2   650-5434800 | | 900.00 | |
| 04/19/2023 | DOORDASH DASHPASS    WWW.DOORDASH. | | 9.99 | |
| 04/19/2023 | DON ANTONIO'S RESTAURALOS ANGELES | | 101.33 | |
| 04/19/2023 | NORTON *AP1460567416 877-294-5265 | | 109.99 | 862,146.39 |
| 04/20/2023 | WWW COSTCO COM      800-955-2292 | | 83.94 | |
| 04/20/2023 | GRUBHUBCANTERSDELI   GRUBHUB.COM | | 29.00 | |
| 04/20/2023 | GRUBHUBMELSDRIVEIN   GRUBHUB.COM | | 51.00 | |
| 04/20/2023 | WSJ BARRONS SUBSCRIPTI800-568-7625 | | 19.99 | |
| 04/20/2023 | FACEBK SQ45DLTPB2   650-5434800 | | 900.00 | 861,062.46 |
| 04/21/2023 | GRUBHUBEMILYGRILL    GRUBHUB.COM | | 31.00 | |
| 04/21/2023 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 172.75 | |
| 04/21/2023 | IN *PURE WATER      877-4137465 | | 216.74 | |
| 04/21/2023 | NYTimes*NYTimes      800-698-4637 | | 17.00 | |
| 04/21/2023 | UBER  EATS        HELP.UBER.COM | | 19.00 | |
| 04/21/2023 | UBER  EATS        HELP.UBER.COM | | 188.16 | 860,417.81 |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**1100 NORTH MARKET STREET WILMINGTON, DE 19801**

# M&T Bank

**FOR INQUIRIES CALL:** MIDDLE MARKET NEW LOANS
(302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ████████322 | 04/01/23 - 04/30/23 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 04/24/2023 | Return-INTUIT *CHECKS 800-446-8848 | 459.69 | | |
| 04/24/2023 | GRUBHUBSTONEOVEN    GRUBHUB.COM | | 66.00 | |
| 04/24/2023 | DD DOORDASH CHICK-FIL 855-973-1040 | | 29.20 | |
| 04/24/2023 | LINKEDIN  *210470686LNKD.IN/BILL | | 548.23 | |
| 04/24/2023 | HOTJAR         PACEVILLE ST | | 249.00 | |
| 04/24/2023 | NFUSION SOLUTIONS    888-8063081 | | 3,600.00 | |
| 04/24/2023 | GRUBHUBBLUEYS        GRUBHUB.COM | | 30.00 | |
| 04/24/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 34.00 | |
| 04/24/2023 | Business Consumer Alli909-835-6063 | | 250.00 | |
| 04/24/2023 | UBER  EATS       HELP.UBER.COM | | 5.00 | |
| 04/24/2023 | UBER  EATS       HELP.UBER.COM | | 138.78 | |
| 04/24/2023 | ADOBE *ACROPRO SUBS 408-536-6000 | | 169.90 | |
| 04/24/2023 | MXTOOLBOX         866-698-6652 | | 38.00 | |
| 04/24/2023 | AMAZON.COM*HF8788XZ0 AAMZN.COM/BILL | | 43.53 | |
| 04/24/2023 | INTERNATIONAL FEE   - HOTJAR | | 7.47 | 855,668.39 |
| 04/25/2023 | AMZN Mktp US*HF5VQ70Q1Amzn.com/bill | | 40.19 | |
| 04/25/2023 | USPS STAMPS ENDICIA  888-434-0055 | | 390.00 | |
| 04/25/2023 | bathandbodyworks.com Reynoldsburg | | 43.24 | 855,194.96 |
| 04/26/2023 | GRUBHUBMIXT        GRUBHUB.COM | | 30.00 | |
| 04/26/2023 | GoToCom*GoToMyPC    goto.com | | 2,075.00 | |
| 04/26/2023 | AMZN Mktp US*HF5WJ3501Amzn.com/bill | | 375.56 | |
| 04/26/2023 | AMZN Mktp US*HF82E4VA1Amzn.com/bill | | 875.54 | |
| 04/26/2023 | URBANE CAFE       olo.com | | 165.98 | |
| 04/26/2023 | FACEBK AYN6JLTPB2   650-5434800 | | 900.00 | |
| 04/26/2023 | FACEBK 4YMX2N3QB2   650-5434800 | | 900.00 | 849,872.88 |
| 04/27/2023 | AMZN Mktp US*HF6EN3H31Amzn.com/bill | | 248.12 | |
| 04/27/2023 | AMZN Mktp US*HF05A69F0Amzn.com/bill | | 413.92 | |
| 04/27/2023 | AMZN Mktp US*HF92T07U0Amzn.com/bill | | 361.98 | |
| 04/27/2023 | GRUBHUBSEASALTPOKE   GRUBHUB.COM | | 88.00 | |
| 04/27/2023 | THE ECONOMIST      442-075-7685 | | 525.00 | |
| 04/27/2023 | AMZN Mktp US*HF8VQ37Z0Amzn.com/bill | | 74.89 | |
| 04/27/2023 | AMAZON.COM*HF8RB6SD1 AAMZN.COM/BILL | | 554.75 | |
| 04/27/2023 | FACEBK TR2LSL3PB2   650-5434800 | | 900.00 | 846,706.22 |
| 04/28/2023 | STAPLS7608831277000001877-8267755 | | 602.14 | |
| 04/28/2023 | GRUBHUBMIXT        GRUBHUB.COM | | 29.00 | |
| 04/28/2023 | STAPLS7608836317000001877-8267755 | | 207.92 | |
| 04/28/2023 | DD DOORDASH FRESHCORN 855-973-1040 | | 441.75 | |
| 04/28/2023 | AMAZON.COM*HF17Y5QP2 AAMZN.COM/BILL | | 16.53 | |
| 04/28/2023 | STAPLS7608871275000001877-8267755 | | 50.14 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

**M&T** Bank

FOR INQUIRIES CALL: **MIDDLE MARKET NEW LOANS**
(302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮▮▮322 | 04/01/23 - 04/30/23 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 04/28/2023 | VARIDESK* 1800 207 258800-2072587 | | 328.47 | |
| 04/28/2023 | STAPLS7608836317000002877-8267755 | | 31.66 | |
| 04/28/2023 | FACEBK 33DBTL3PB2 650-5434800 | | 900.00 | |
| 04/28/2023 | FACEBK U6W6RLFPB2 650-5434800 | | 900.00 | 843,198.61 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 2 | 0 | |

TM CLIENTS: EFFECTIVE 5/15/2023, YOUR USE OF TM SERVICES IS GOVERNED BY OUR
UPDATED MASTER TREASURY MANAGEMENT SERVICES AGREEMENT (TM AGREEMENT) AND
PRODUCT TERMS AND CONDITIONS BOOKLET (BOOKLET). THE UPDATED TM AGREEMENT AND
BOOKLET APPLY TO THE MAXIMUM EXTENT PERMISSIBLE UNDER YOUR CURRENT AGREEMENTS;
PROVIDED THAT, IN THE EVENT OF CONFLICT WITH PROVISIONS THAT CANNOT BE AMENDED
BY NOTICE OR RATIFIED BY CONTINUED USE, SUCH PROVISIONS CONTINUE TO GOVERN, BUT
ONLY TO THE EXTENT NECESSARY TO RESOLVE THE CONFLICT. VISIT MTB.COM/TMTERMS FOR
A SUMMARY OF CHANGES AND THE UPDATED BOOKLET AND TM AGREEMENT.

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**1100 NORTH MARKET STREET WILMINGTON, DE 19801**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**   **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**   **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**   **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**   **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**   **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6**   **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7**   **Enter the total of STEPS 5 & 6.**
$

**STEP 8**   **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$

**STEP 9**   **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



M&T Bank

L018 (11/16)                                                                                                    ©2016 M&T Bank, Member FDIC.

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
**1032 · M&T - Incoming Wires 3173, Period Ending 04/30/2023**

|  | Apr 30, 23 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** |  |
| **Checks and Payments - 1 item** | -130.05 |
| **Deposits and Credits - 1 item** | 130.05 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 04/30/2023** | 0.00 |
| **Ending Balance** | 0.00 |

1:56 PM

05/04/23

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1032 · M&T - Incoming Wires 3173, Period Ending 04/30/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 04/10/2023 | | M&T Bank | X | -130.05 | -130.05 |
| Total Checks and Payments | | | | | -130.05 | -130.05 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 04/10/2023 | | | X | 130.05 | 130.05 |
| Total Deposits and Credits | | | | | 130.05 | 130.05 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 04/30/2023 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |

# M&T Bank

| | |
|---|---|
| **FOR INQUIRIES CALL:** | **MIDDLE MARKET NEW LOANS** |
| | **(302) 651-8795** |

00   0 07620M NM 017

000000                    N

**LEAR CAPITAL, INC.**
**1990 S BUNDY DR # 600**
**LOS ANGELES CA 90025**

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 3173 | 04/01/23 - 04/30/23 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$0.00** |
| **DEPOSITS & CREDITS** | **130.05** |
| **LESS CHECKS & DEBITS** | **0.00** |
| **LESS SERVICE CHARGES** | **130.05** |
| **ENDING BALANCE** | **$0.00** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 04/01/2023 | BEGINNING BALANCE | | | $0.00 |
| 04/10/2023 | ZBA TRANSFER CR FROM        3322 | $130.05 | | |
| 04/10/2023 | SERVICE CHARGE FOR ACCOUNT        3173 | | $130.05 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

TM CLIENTS: EFFECTIVE 5/15/2023, YOUR USE OF TM SERVICES IS GOVERNED BY OUR
UPDATED MASTER TREASURY MANAGEMENT SERVICES AGREEMENT (TM AGREEMENT) AND
PRODUCT TERMS AND CONDITIONS BOOKLET (BOOKLET). THE UPDATED TM AGREEMENT AND
BOOKLET APPLY TO THE MAXIMUM EXTENT PERMISSIBLE UNDER YOUR CURRENT AGREEMENTS;
PROVIDED THAT, IN THE EVENT OF CONFLICT WITH PROVISIONS THAT CANNOT BE AMENDED
BY NOTICE OR RATIFIED BY CONTINUED USE, SUCH PROVISIONS CONTINUE TO GOVERN, BUT
ONLY TO THE EXTENT NECESSARY TO RESOLVE THE CONFLICT. VISIT MTB.COM/TMTERMS FOR
A SUMMARY OF CHANGES AND THE UPDATED BOOKLET AND TM AGREEMENT.

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 1 | $ | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| SUBTOTAL OF COLUMN 1 | $ | |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 13 | $ | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| SUBTOTAL OF COLUMN 2 | | |
| SUBTOTAL OF COLUMN 1 + | | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$ 

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$ 

**STEP 7** **Enter the total of STEPS 5 & 6.**

$ 

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**

$ 

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.

$ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



M&T Bank

L018 (11/16)    ©2016 M&T Bank, Member FDIC.