Lear Capital, Inc. Debtor in Possession

Balance Sheet

As of May 31, 2023

| | 1/31/2023 | 2/28/2023 | 3/31/2023 | 4/30/2023 | 5/31/2023 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| **Checking/Savings** | | | | | |
| 1001 · Safe | $ 26,719 | $ 26,719 | $ 28,743 | $ 49,875 | $ 149,081 |
| 1010 · Banc of California | 3,643,694 | 3,048,528 | 9,169,453 | 5,986,498 | 3,290,485 |
| 1020 · AXOS Online Bank | 3,966,635 | 2,938,852 | 4,611,337 | 5,379,453 | 5,726,920 |
| 1030 · M&T Bank (DE) | 1,953,206 | 1,392,855 | 943,651 | 843,199 | 728,838 |
| 1104 · Restricted Cash for Completion | (3,443,660) | (2,229,844) | (7,355,960) | (9,289,525) | (4,796,451) |
| **Total Checking/Savings** | 6,146,595 | 5,177,110 | 7,397,224 | 2,969,501 | 5,098,873 |
| 1210 · Receivables | 467,409 | 544,267 | 578,862 | 2,880,721 | 1,132,056 |
| 1300 · Inventory | 1,126,177 | 1,779,979 | 303,607 | 1,354,226 | 2,024,574 |
| 1400 · Prepaid Expenses | 783,763 | 809,317 | 810,233 | 770,962 | 770,448 |
| **Total Current Assets** | 8,523,944 | 8,310,673 | 9,089,926 | 7,975,410 | 9,025,951 |
| **Total Fixed Assets** | 47,616 | 44,443 | 41,270 | 40,923 | 37,750 |
| **Total Other Assets** | 92,798 | 126,548 | 126,548 | 126,548 | 126,548 |
| **TOTAL ASSETS** | $ 8,664,358 | $ 8,481,664 | $ 9,257,744 | $ 8,142,881 | $ 9,190,250 |
| **LIABILITIES & EQUITY** | | | | | |
| **Liabilities** | | | | | |
| 2000 · Accounts Payable | $ 227,933 | $ 357,800 | $ 406,480 | $ 931,461 | $ 388,642 |
| 2001 · PP-AP Subject to Compromise | 20,870 | 20,870 | 20,870 | 20,870 | 20,870 |
| 2002.02 · AmEx 31005-prepetition charges | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 |
| 2103 · Accrued Legal Expenses | 760,568 | 580,447 | 687,805 | 666,376 | 530,245 |
| 2104 · Sales Tax Payable | - | - | 9,220 | 7,414 | 5,800 |
| 2200 · Accrued Payroll Liabilities | 915,457 | 910,963 | 2,385,710 | 2,317,186 | 1,988,545 |
| Other Liabilities | 86,857 | 88,882 | 88,882 | 88,882 | 88,882 |
| **Total Current Liabilities** | 2,049,076 | 1,996,352 | 3,636,359 | 4,069,579 | 3,060,374 |
| **Total Liabilities** | 2,049,076 | 1,996,352 | 3,636,359 | 4,069,579 | 3,060,374 |
| **Total Equity** | 6,615,282 | 6,485,312 | 5,621,385 | 4,073,302 | 6,129,876 |
| **TOTAL LIABILITIES & EQUITY** | $ 8,664,358 | $ 8,481,664 | $ 9,257,744 | $ 8,142,881 | $ 9,190,250 |

Lear Capital, Inc. Debtor in Possession
Income Statement
January 1, 2023 through May 31, 2023

| | January, 2023 | February, 2023 | March, 2023 | April, 2023 | May, 2023 |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 4000 · Sales | | | | | |
| 4001 · Sales - IRA | 10,099,453 | 8,604,012 | 8,119,730 | 6,877,477 | 10,651,067 |
| 4002 · Sales - Non-IRA | 5,545,640 | 6,168,355 | 9,306,464 | 13,639,086 | 22,025,597 |
| Total 4000 · Sales | 15,645,093 | 14,772,367 | 17,426,194 | 20,516,563 | 32,676,664 |
| 4100 · Buybacks | | | | | |
| 4101 · Buyback Sales (to WC) | 6,465,642 | 3,758,424 | 2,931,177 | 6,808,795 | 3,230,875 |
| 4102 · Buyback Purchases (from cstmr) | (6,457,043) | (3,730,144) | (2,907,584) | (6,727,225) | (3,198,898) |
| Total 4100 · Buybacks | 8,599 | 28,280 | 23,592 | 81,571 | 31,977 |
| 4300 · Other Revenue | - | 15,819 | 100,327 | - | 56,791 |
| **Total Income** | $ 15,653,692 $ | 14,816,466 $ | 17,550,113 $ | 20,598,134 $ | 32,765,431 |
| **Cost of Goods Sold** | | | | | |
| 5000 · Cost of Goods Sold | | | | | |
| 5001 · COGS - IRA | 7,597,498 | 6,406,136 | 5,911,416 | 5,177,434 | 8,186,368 |
| 5002 · COGS - Non-IRA | 4,306,334 | 4,868,131 | 7,163,562 | 10,876,976 | 17,291,935 |
| Total 5000 · Cost of Goods Sold | 11,903,832 | 11,274,267 | 13,074,978 | 16,054,410 | 25,478,302 |
| 5100 · Shipping Expense and Other | 8,151 | 3,164 | 3,998 | 159,971 | 22,692 |
| **Total COGS** | 11,911,983 | 11,277,432 | 13,078,975 | 16,214,381 | 25,500,995 |
| **Gross Profit** | 3,741,709 | 3,539,034 | 4,471,138 | 4,383,753 | 7,264,437 |
| Expense | | | | | |
| 6000 · Selling Expenses | 2,692,374 | 2,616,728 | 4,331,567 | 4,942,062 | 4,374,022 |
| 6100 · Salaries & Wages | 360,006 | 290,293 | 583,643 | 466,246 | 422,500 |
| 6200 · General & Administrative | 417,581 | 758,809 | 416,681 | 520,356 | 389,968 |
| 8001 · Depreciation Expense | 3,173 | 3,173 | 3,173 | 3,173 | 3,173 |
| 8003 · Franchise Tax | - | - | - | - | 18,000 |
| **Total Expense** | 3,473,134 | 3,669,004 | 5,335,064 | 5,931,836 | 5,207,663 |
| **Net Income** | $ 268,574 $ | (129,970) $ | (863,927) $ | (1,548,083) $ | 2,056,773 |

Lear Capital, Inc. Debtor in Possession

Cash Receipts and Disbursements Summary

May 1, 2023 through May 31, 2023

| | Cash Receipts (exhibit C) | Cash Disbursements (exhibit D) | Net Change | |
|---|---|---|---|---|
| Banc of California | 16,814,000 | (22,010,064) | (5,196,064) | |
| AXOS Bank | 12,271,844 | (9,424,378) | 2,847,466 | |
| M&T Bank | - | (114,360) | (114,360) | |
| Cash Subtotal | 29,085,844 | (31,548,802) | (2,462,958) | |
| Safe | 99,256 | | 99,256 | |
| Change in Restricted Cash | 4,493,074 | | 4,493,074 | [A] |
| Total Cash Flows | **33,678,174** | **(31,548,802)** | **2,129,372** | |

[A] - Change in restricted cash is the unearned revenues that are restricted until metals have shipped to customers at which point the cash becomes released for general operations.

# Lear Capital, Inc. Debtor In Possession
## Cash Receipts
### May 1, 2023 through May 31, 2023
### (Exhibit C)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Deposit | 05/01/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 954,082 | |
| Deposit | 05/01/2023 | | | 448672 - Merchant CC | 1011  BOC - General 1731 | 1101  Sales Clearing | 5,209 | |
| Deposit | 05/01/2023 | | | Deposit | 1011  BOC - General 1731 | 6504  Bank Fees | 20 | |
| Deposit | 05/02/2023 ACH | | PayPal | Deposit | 1011  BOC - General 1731 | 6504  Bank Fees | 2 | |
| Deposit | 05/02/2023 | | | Merchant CC | 1011  BOC - General 1731 | 1101  Sales Clearing | 1,670 | |
| Deposit | 05/02/2023 | | | 10212-10214 | 1011  BOC - General 1731 | -SPLIT- | 538,737 | |
| Deposit | 05/02/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 645,414 | |
| Deposit | 05/03/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 715,903 | |
| Deposit | 05/03/2023 | | | Merchant CC | 1011  BOC - General 1731 | 1101  Sales Clearing | 1,918 | |
| Deposit | 05/03/2023 | | | 10223 | 1011  BOC - General 1731 | 1101  Sales Clearing | 9,122 | |
| Deposit | 05/04/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 475,445 | |
| Deposit | 05/04/2023 | | | Merchant CC | 1011  BOC - General 1731 | -SPLIT- | 3,171 | |
| Deposit | 05/04/2023 | | | 10206-10227 | 1011  BOC - General 1731 | -SPLIT- | 13,884 | |
| Deposit | 05/04/2023 | | | 43865 | 1011  BOC - General 1731 | 1102  Purchase Clearing | 5,228 | |
| Deposit | 05/05/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 416,559 | |
| Deposit | 05/08/2023 | | | 10229-10234 | 1011  BOC - General 1731 | -SPLIT- | 102,226 | |
| Deposit | 05/08/2023 | | | Merchant CC | 1011  BOC - General 1731 | -SPLIT- | 7,267 | |
| Deposit | 05/08/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 1,088,629 | |
| Deposit | 05/08/2023 | | | 447643 - redeposit of returned check #128 for invoice · | 1011  BOC - General 1731 | 1101  Sales Clearing | 60,079 | |
| Deposit | 05/09/2023 | | | 10235 | 1011  BOC - General 1731 | -SPLIT- | 99,395 | |
| Deposit | 05/09/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 123,962 | |
| Deposit | 05/09/2023 ACH | | PayPal | Deposit | 1011  BOC - General 1731 | 6504  Bank Fees | 2 | |
| Deposit | 05/09/2023 | | | Merchant CC | 1011  BOC - General 1731 | -SPLIT- | 24,542 | |
| Deposit | 05/10/2023 | | | 449136 - redeposited returned deposit, check #934 for | 1011  BOC - General 1731 | 1101  Sales Clearing | 20,423 | |
| Deposit | 05/10/2023 | | | 10238 - R1372 | 1011  BOC - General 1731 | -SPLIT- | 205,049 | |
| Deposit | 05/10/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 571,471 | |
| Deposit | 05/11/2023 | | | Merchant CC | 1011  BOC - General 1731 | 1101  Sales Clearing | 2,999 | |
| Deposit | 05/11/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 206,843 | |
| Deposit | 05/12/2023 | | | 10246,10247,10250 | 1011  BOC - General 1731 | -SPLIT- | 165,009 | |
| Deposit | 05/12/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 562,714 | |
| Deposit | 05/15/2023 | | | deposit | 1011  BOC - General 1731 | -SPLIT- | 486,930 | |
| Deposit | 05/15/2023 | | | PO 49019 - R1373 | 1011  BOC - General 1731 | -SPLIT- | 61,787 | |
| Deposit | 05/16/2023 | | | 10251-10257 | 1011  BOC - General 1731 | -SPLIT- | 387,912 | |
| Deposit | 05/16/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 201,828 | |
| Deposit | 05/17/2023 | | | 43914 - wire was returned, re-sent on 05/17/23 | 1011  BOC - General 1731 | -SPLIT- | 11,680 | |
| Deposit | 05/17/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 245,519 | |
| Deposit | 05/18/2023 | | | 10259-10260 | 1011  BOC - General 1731 | -SPLIT- | 72,288 | |
| Deposit | 05/18/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 456,313 | |
| Deposit | 05/18/2023 | | | Re-Deposit of returned check #847 for invoice #44974 | 1011  BOC - General 1731 | 1101  Sales Clearing | 10,021 | |
| Deposit | 05/19/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 239,689 | |
| Deposit | 05/22/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 582,162 | |
| Deposit | 05/23/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 525,729 | |
| Deposit | 05/23/2023 | | | 10268 | 1011  BOC - General 1731 | 1101  Sales Clearing | 14,973 | |
| Deposit | 05/24/2023 | | | 10270-R1374 | 1011  BOC - General 1731 | -SPLIT- | 77,614 | |
| Deposit | 05/24/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 57,184 | |
| Deposit | 05/25/2023 | | | 10273 | 1011  BOC - General 1731 | 1101  Sales Clearing | 59,381 | |
| Deposit | 05/25/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 55,131 | |
| Deposit | 05/25/2023 | | | Deposit | 1011  BOC - General 1731 | 1101  Sales Clearing | 52,025 | |

**Lear Capital, Inc. Debtor In Possession**
**Cash Receipts**
**May 1, 2023 through May 31, 2023**
**(Exhibit C)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Deposit | 05/26/2023 | | | R1375-444782 | 1011  BOC - General 1731 | -SPLIT- | 4,705 | |
| Deposit | 05/26/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 853,078 | |
| Deposit | 05/30/2023 | | | 10277-10279 | 1011  BOC - General 1731 | -SPLIT- | 165,652 | |
| Deposit | 05/30/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 577,524 | |
| Deposit | 05/31/2023 | | | Deposit | 1011  BOC - General 1731 | -SPLIT- | 111,669 | |
| Deposit | 05/31/2023 | | | 10282 | 1011  BOC - General 1731 | -SPLIT- | 20,161 | |
| Deposit | 05/01/2023 | | | 448830 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 9,983 | |
| Deposit | 05/01/2023 | | | 448942 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 20,060 | |
| Deposit | 05/01/2023 | | | 448911 | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 1,761 | |
| Deposit | 05/01/2023 | | | 448857 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 80,188 | |
| Deposit | 05/01/2023 | | | 448897 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 267,750 | |
| Deposit | 05/02/2023 | | | 448904 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 21,595 | |
| Deposit | 05/02/2023 | | | 449040 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 27,333 | |
| Deposit | 05/02/2023 | | | 449026 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 267,750 | |
| Deposit | 05/02/2023 | | | 449023 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,000 | |
| Deposit | 05/03/2023 | | | 449072 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 21,728 | |
| Deposit | 05/03/2023 | | | 449140 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,500 | |
| Deposit | 05/03/2023 | | | 448673 | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 37,888 | |
| Deposit | 05/03/2023 | | | 449043 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 9,495 | |
| Deposit | 05/03/2023 | | | 449152 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,987 | |
| Deposit | 05/03/2023 | | | 448397 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 6,246 | |
| Deposit | 05/03/2023 | | | 448974 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 20,056 | |
| Deposit | 05/03/2023 | | | 449008 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 23,076 | |
| Deposit | 05/03/2023 | | | 449106 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 22,509 | |
| Deposit | 05/03/2023 | | | 449120 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 267,750 | |
| Deposit | 05/03/2023 | | | 449068 | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 10,382 | |
| Deposit | 05/04/2023 | | | 449126 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 52,831 | |
| Deposit | 05/04/2023 | | | 449257 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 50,040 | |
| Deposit | 05/04/2023 | | | 449192 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 50,275 | |
| Deposit | 05/04/2023 | | | 449082 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,013 | |
| Deposit | 05/05/2023 | | | 449318 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 4,996 | |
| Deposit | 05/05/2023 | | | 449171 | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 16,139 | |
| Deposit | 05/05/2023 | | | 449166 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 20,071 | |
| Deposit | 05/05/2023 | | | 448979 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,430 | |
| Deposit | 05/05/2023 | | | 449224 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 24,965 | |
| Deposit | 05/05/2023 | | | 449277 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,852 | |
| Deposit | 05/05/2023 | | | Verify | 1012  BOC - Incoming Wires 1782 | 6504  Bank Fees | 1 | |
| Deposit | 05/08/2023 | | | 449384 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 22,750 | |
| Deposit | 05/08/2023 | | | 449456 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,551 | |
| Deposit | 05/08/2023 | | | 449365 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 520,976 | |
| Deposit | 05/08/2023 | | | 449457 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 4,614 | |
| Deposit | 05/08/2023 | | | 449261 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 100,080 | |
| Deposit | 05/08/2023 | | | 449305 | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 308,488 | |
| Deposit | 05/09/2023 | | | Deposit | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 15,168 | |
| Deposit | 05/09/2023 | | | 449579 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 25,000 | |
| Deposit | 05/09/2023 | | | 449599 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 9,950 | |
| Deposit | 05/09/2023 | | | 449594 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 100,069 | |
| Deposit | 05/09/2023 | | | 449282 | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 1,746 | |

Lear Capital, Inc. Debtor In Possession
Cash Receipts
**May 1, 2023 through May 31, 2023**
**(Exhibit C)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Deposit | 05/09/2023 | | 449111 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 50,350 | |
| Deposit | 05/09/2023 | | 449241 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 35,053 | |
| Deposit | 05/10/2023 | | 449460 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 200,752 | |
| Deposit | 05/10/2023 | | 449579 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 13,114 | |
| Deposit | 05/10/2023 | | 449517 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 9,900 | |
| Deposit | 05/10/2023 | | 449603 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 20,015 | |
| Deposit | 05/10/2023 | | 449583 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 23,200 | |
| Deposit | 05/10/2023 | | 449636 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 29,931 | |
| Deposit | 05/10/2023 | | 449558 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 92,682 | |
| Deposit | 05/11/2023 | | 449703 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 11,463 | |
| Deposit | 05/11/2023 | | 449639 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,268 | |
| Deposit | 05/11/2023 | | 449676 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 7,880 | |
| Deposit | 05/11/2023 | | 449740 | | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 61,275 | |
| Deposit | 05/12/2023 | | 449530 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 9,885 | |
| Deposit | 05/12/2023 | | 449369 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 55,992 | |
| Deposit | 05/12/2023 | | 449556 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 137,033 | |
| Deposit | 05/12/2023 | | 449628 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,089 | |
| Deposit | 05/12/2023 | | 449601 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,010 | |
| Deposit | 05/12/2023 | | 449784 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 62,584 | |
| Deposit | 05/12/2023 | | 449802 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 30,330 | |
| Deposit | 05/15/2023 | | 449888 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 90,856 | |
| Deposit | 05/15/2023 | | 449459 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 27,681 | |
| Deposit | 05/16/2023 | | 449933 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 65,239 | |
| Deposit | 05/16/2023 | | 449976 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 15,014 | |
| Deposit | 05/17/2023 | | 450137 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 24,989 | |
| Deposit | 05/17/2023 | | 449996 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,015 | |
| Deposit | 05/18/2023 | | 449864 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 13,103 | |
| Deposit | 05/18/2023 | | 449962 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 15,000 | |
| Deposit | 05/18/2023 | | 449962 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,000 | |
| Deposit | 05/18/2023 | | 449962 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,881 | |
| Deposit | 05/18/2023 | | 449962 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 19,147 | |
| Deposit | 05/18/2023 | | 450061 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 30,000 | |
| Deposit | 05/18/2023 | | 450061 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 9,972 | |
| Deposit | 05/18/2023 | | 449459 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 27,681 | |
| Deposit | 05/18/2023 | | 450108 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 10,240 | |
| Deposit | 05/18/2023 | | Verify | | 1012  BOC - Incoming Wires 1782 | 6504  Bank Fees | 1 | |
| Deposit | 05/19/2023 | | 450134 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 20,269 | |
| Deposit | 05/22/2023 | | 449753 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 2,030 | |
| Deposit | 05/22/2023 | | 450317 | | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 14,970 | |
| Deposit | 05/22/2023 | | 450351 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 7,999 | |
| Deposit | 05/22/2023 | | 449953 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 8,928 | |
| Deposit | 05/23/2023 | | 450089 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 3,066 | |
| Deposit | 05/23/2023 | | 450399 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 197,340 | |
| Deposit | 05/24/2023 | | 449283 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 5,024 | |
| Deposit | 05/24/2023 | | 450432 | | 1012  BOC - Incoming Wires 1782 | -SPLIT- | 4,348 | |
| Deposit | 05/24/2023 | | 450474 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 100,000 | |
| Deposit | 05/24/2023 | | 450266 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 50,009 | |
| Deposit | 05/24/2023 | | 450439 | | 1012  BOC - Incoming Wires 1782 | 1101  Sales Clearing | 24,895 | |

Lear Capital, Inc. Debtor In Possession
Cash Receipts
**May 1, 2023 through May 31, 2023**
**(Exhibit C)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Deposit | 05/24/2023 | | | 450339 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 1,557 | |
| Deposit | 05/25/2023 | | | 450556 | 1012 BOC - Incoming Wires 1782 | -SPLIT- | 1,678 | |
| Deposit | 05/25/2023 | | | 450476 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 59,700 | |
| Deposit | 05/25/2023 | | | 450367 | 1012 BOC - Incoming Wires 1782 | -SPLIT- | 20,000 | |
| Deposit | 05/25/2023 | | | 450302 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 70,400 | |
| Deposit | 05/26/2023 | | | 450618 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 4,400 | |
| Deposit | 05/26/2023 | | | 450583 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 25,374 | |
| Deposit | 05/26/2023 | | | 450587 | 1012 BOC - Incoming Wires 1782 | -SPLIT- | 52,500 | |
| Deposit | 05/26/2023 | | | 450649 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 20,212 | |
| Deposit | 05/30/2023 | | | 450635 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 6,695 | |
| Deposit | 05/30/2023 | | | 450658 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 40,000 | |
| Deposit | 05/31/2023 | | | 450714 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 6,013 | |
| Deposit | 05/18/2023 | | | Returned ACH | 1014 BOC - Marketing Account 3140 | 6020 Marketing | 3,000 | |
| Deposit | 05/02/2023 | | | Sales from RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 91,780 | |
| Deposit | 05/02/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 375,006 | |
| Deposit | 05/04/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 476,235 | |
| Deposit | 05/04/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1101 Sales Clearing | 33,290 | |
| Deposit | 05/04/2023 | | | Sales from RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 216,267 | |
| Deposit | 05/05/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 1,072,693 | |
| Deposit | 05/08/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 21,969 | |
| Deposit | 05/09/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 5300 Inventory Adjustments | 746 | |
| Deposit | 05/09/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 54,321 | |
| Deposit | 05/10/2023 | | | Sales from RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 45,814 | |
| Deposit | 05/10/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1101 Sales Clearing | 6,911 | |
| Deposit | 05/10/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 25,000 | |
| Deposit | 05/11/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 30,887 | |
| Deposit | 05/11/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 92,777 | |
| Deposit | 05/11/2023 | | | Sales from RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 38,129 | |
| Deposit | 05/12/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 1,371,692 | |
| Deposit | 05/12/2023 | | | Sales from RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 69,500 | |
| Deposit | 05/16/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 131,070 | |
| Deposit | 05/16/2023 | | | Sales from RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 576,294 | |
| Deposit | 05/17/2023 | | | Sales from RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 5,596 | |
| Deposit | 05/17/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 869,532 | |
| Deposit | 05/18/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 1,450,695 | |
| Deposit | 05/18/2023 | | | Sales from RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 74,586 | |
| Deposit | 05/19/2023 | | | Return | 1022 AXOS - Incoming Wires 8684 | 1102 Purchase Clearing | 25,120 | |
| Deposit | 05/19/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 453,467 | |
| Deposit | 05/19/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 721,616 | |
| Deposit | 05/22/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1101 Sales Clearing | 24,029 | |
| Deposit | 05/22/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 171,185 | |
| Deposit | 05/22/2023 | | | Sales from RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 93,850 | |
| Deposit | 05/23/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 220,266 | |
| Deposit | 05/23/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 353,681 | |
| Deposit | 05/23/2023 | | | Sales from RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 230,936 | |
| Deposit | 05/24/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 266,332 | |
| Deposit | 05/25/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 410,218 | |
| Deposit | 05/25/2023 | | | Sales from RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 36,725 | |

**Lear Capital, Inc. Debtor In Possession**
**Cash Receipts**
**May 1, 2023 through May 31, 2023**
**(Exhibit C)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Deposit | 05/25/2023 | | IRA Deposit | | 1022  AXOS - Incoming Wires 8684 | 1101  Sales Clearing | 14,729 | |
| Deposit | 05/26/2023 | | IRA Deposit | | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 274,622 | |
| Deposit | 05/26/2023 | | IRA Deposit | | 1022  AXOS - Incoming Wires 8684 | 1101  Sales Clearing | 51,128 | |
| Deposit | 05/30/2023 | | IRA Deposit | | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 217,727 | |
| Deposit | 05/31/2023 | | IRA Deposit | | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 1,417,219 | |
| Deposit | 05/31/2023 | | IRA Deposit | | 1022  AXOS - Incoming Wires 8684 | -SPLIT- | 158,208 | |
| | | | | | | | 29,085,844 | - |

# Lear Capital, Inc. Debtor In Possession
## Cash Disbursements
### May 1, 2023 through May 31, 2023
**(Exhibit D)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 05/01/2023 | 3959 | ███████ | Expense | **1011 - BOC - General 1731** | -SPLIT- | | 177 |
| Bill Pmt -Check | 05/01/2023 | wire | Genesis Consulting | 306 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 17,040 |
| Check | 05/01/2023 | 3960 | | 43851 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 2,594 |
| Check | 05/01/2023 | 3961 | | 43850 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 7,302 |
| Check | 05/01/2023 | 3962 | ███████ | 43849 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 23,511 |
| Check | 05/01/2023 | wire | | Additional Severance | **1011 - BOC - General 1731** | 6050.03  Commissions - Other | | 3,500 |
| Check | 05/01/2023 | CPO-41686 | WC3 Wholesale, Inc | 41686 | **1011 - BOC - General 1731** | -SPLIT- | | 710,707 |
| Check | 05/01/2023 | ACH | MBI | | **1011 - BOC - General 1731** | 6504  Bank Fees | | 25 |
| Check | 05/01/2023 | ACH | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03  Employee FSA | | 42 |
| Check | 05/02/2023 | 3963 | | 43857 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 9,057 |
| Bill Pmt -Check | 05/02/2023 | 3964 | Dialpad Inc. | 4767902819778560 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 21,280 |
| Bill Pmt -Check | 05/02/2023 | 3965 | Evolve Tele-Srvices, INC | 34595 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 800 |
| Bill Pmt -Check | 05/02/2023 | 3966 | FedEx -2854-8 | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 3,325 |
| Bill Pmt -Check | 05/02/2023 | 3967 | Fedex -6695-0 | 11532571 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 25 |
| Bill Pmt -Check | 05/02/2023 | 3968 | FedEx -9512-6 | 811521101 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 95 |
| Bill Pmt -Check | 05/02/2023 | 3969 | FedEx -9524-1 | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 7,784 |
| Bill Pmt -Check | 05/02/2023 | 3970 | Parks Coffee | 500980 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 512 |
| Bill Pmt -Check | 05/02/2023 | 3971 | The Printing Connection | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 7,980 |
| Bill Pmt -Check | 05/02/2023 | 3972 | UPS -63F940 | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 4,155 |
| Bill Pmt -Check | 05/02/2023 | 3973 | UPS -9Y304F | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 3,055 |
| Bill Pmt -Check | 05/02/2023 | 3974 | UPS -W8V731 | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 14,491 |
| Bill Pmt -Check | 05/02/2023 | 3975 | | 04302023 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 1,848 |
| Check | 05/02/2023 | 3976 | ███████ | 446039 - Return of Duplicate Payment | **1011 - BOC - General 1731** | 5300  Inventory Adjustments | | 33,600 |
| General Journal | 05/02/2023 | SafeR | | Reverse of GJE Safe -- CHK 3877 voided on 05/02/2023 | **1011 - BOC - General 1731** | 6040  Sales Promotions | 50 | |
| Check | 05/02/2023 | 3977 | | Ira promo - FSP122 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Bill Pmt -Check | 05/02/2023 | CC | AT&T-4916 | 05012023 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 203 |
| Check | 05/02/2023 | CPO-41688 | WC3 Wholesale, Inc | 41688 | **1011 - BOC - General 1731** | -SPLIT- | | 744,120 |
| Check | 05/02/2023 | ACH | Paychex | | **1011 - BOC - General 1731** | 6106  Payroll Processing Fees | | 15 |
| Check | 05/02/2023 | ACH | MBI | | **1011 - BOC - General 1731** | 6504  Bank Fees | | 50 |
| Check | 05/02/2023 | ACH | Wageworks | | **1011 - BOC - General 1731** | 6103  Employee Benefits | | 71 |
| Check | 05/02/2023 | | Avalara | | **1011 - BOC - General 1731** | 6506  Dues & Subscriptions | | 580 |
| Check | 05/02/2023 | | Merchant Services | | **1011 - BOC - General 1731** | 6505  Merchant Service Fees | | 1,295 |
| Bill Pmt -Check | 05/02/2023 | ach | Stonegait Pictures LLC | 1018 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 1,893 |
| Bill Pmt -Check | 05/02/2023 | 4173 | National Greens, Inc | 23661 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 8,000 |
| Check | 05/03/2023 | ACH | MBI | | **1011 - BOC - General 1731** | 6504  Bank Fees | | 10 |
| Check | 05/03/2023 | ACH | Authnet | | **1011 - BOC - General 1731** | 6505  Merchant Service Fees | | 20 |
| Check | 05/03/2023 | CPO- 41694 | WC3 Wholesale, Inc | CPO-41694 | **1011 - BOC - General 1731** | -SPLIT- | | 663,142 |
| General Journal | 05/03/2023 | 050323 BWC | | "Wire Funds Transfer" | **1011 - BOC - General 1731** | 2201  Accrued Payroll | | 147,671 |
| Check | 05/04/2023 | ACH | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03  Employee FSA | | 453 |
| Check | 05/04/2023 | ACH | Ameritas | | **1011 - BOC - General 1731** | 1407  Prepaid Employee Benefits | | 497 |
| Check | 05/04/2023 | ACH | Ameritas | | **1011 - BOC - General 1731** | 1407  Prepaid Employee Benefits | | 4,084 |
| Check | 05/04/2023 | 3978 | ███████ | "2023.04.30 - Commissions paid 5/5/23" | **1011 - BOC - General 1731** | 2201  Accrued Payroll | | 21,847 |
| Check | 05/04/2023 | 3979 | ███████ | "2023.04.30 - Commissions paid 5/5/23" | **1011 - BOC - General 1731** | 2201  Accrued Payroll | | 1,478 |
| Check | 05/04/2023 | 3980 | | 43866 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 21,295 |
| Check | 05/04/2023 | wire | ███████ | 43865 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 5,228 |
| Check | 05/04/2023 | CPO- 41697 | WC3 Wholesale, Inc | CPO-41697 | **1011 - BOC - General 1731** | -SPLIT- | | 965,579 |
| Bill Pmt -Check | 05/04/2023 | Wire | The Cook Law Firm | | **1011 - BOC - General 1731** | 2002  Accrued Professional Fees | | 13,073 |
| Check | 05/04/2023 | Wire | Bernard Edge II | 43862 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 3,006 |
| Bill Pmt -Check | 05/04/2023 | Wire | BMC Group | | **1011 - BOC - General 1731** | 2002  Accrued Professional Fees | | 41,289 |
| Check | 05/05/2023 | wire | Provident Financing Group | 43865 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 5,228 |
| Bill Pmt -Check | 05/05/2023 | ach | Lockton Insurance Brokers LLC | | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 10,100 |
| Check | 05/05/2023 | CPO- 41701 | WC3 Wholesale, Inc | 41701 | **1011 - BOC - General 1731** | -SPLIT- | | 1,039,957 |
| Check | 05/05/2023 | ACH | MBI | | **1011 - BOC - General 1731** | 6504  Bank Fees | | 30 |
| General Journal | 05/05/2023 | 043023 EMC | | Cash Requirements | **1011 - BOC - General 1731** | 2201  Accrued Payroll | | 2,163,844 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
**May 1, 2023 through May 31, 2023**
**(Exhibit D)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 05/05/2023 | Wire | | | 1011 · BOC - General 1731 | 6050.03  Commissions - Other | | 9,710 |
| Check | 05/08/2023 | 3982 | | 43881 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 18,706 |
| Check | 05/08/2023 | 3983 | | 43880 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 4,039 |
| Check | 05/08/2023 | wire | | 43882 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 76,923 |
| Check | 05/08/2023 | 3984 | | 43868 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 13,919 |
| Check | 05/08/2023 | 3985 | | 43871 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 5,028 |
| Check | 05/08/2023 | 3986 | | 43870 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 50,152 |
| Check | 05/08/2023 | 3987 | | 43887 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 2,744 |
| Check | 05/08/2023 | CPO-41704 | WC3 Wholesale, Inc | 41704 | 1011 · BOC - General 1731 | -SPLIT- | | 781,712 |
| Check | 05/08/2023 | ACH | CalSavers | | 1011 · BOC - General 1731 | 2203.02  CalSavers | | 1,411 |
| Check | 05/08/2023 | ACH | CalSavers | | 1011 · BOC - General 1731 | 2203.02  CalSavers | | 1,591 |
| Check | 05/08/2023 | ACH | CalSavers | | 1011 · BOC - General 1731 | 2203.02  CalSavers | | 5,249 |
| Check | 05/08/2023 | ACH | CalSavers | | 1011 · BOC - General 1731 | 2203.02  CalSavers | | 13,444 |
| Check | 05/08/2023 | | | 447643 - Returned deposit, check #128 for invoice 447643, redepo | 1011 · BOC - General 1731 | 1101  Sales Clearing | | 80,079 |
| Bill Pmt -Check | 05/08/2023 | Wire | Potter Anderson & Corroon LLP | 292557 | 1011 · BOC - General 1731 | 2002  Accrued Professional Fees | | 23,550 |
| Check | 05/09/2023 | 3988 | | 43885 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 17,710 |
| Check | 05/09/2023 | 3989 | | 448851 | 1011 · BOC - General 1731 | 1101  Sales Clearing | | 10 |
| Check | 05/09/2023 | 3990 | | Ira fees | 1011 · BOC - General 1731 | 5102  Storage Fees | | 400 |
| Check | 05/09/2023 | 3991 | | 43886 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 14,319 |
| Check | 05/09/2023 | 3992 | | Advance | 1011 · BOC - General 1731 | 1213  Staff Advances | | 800 |
| Check | 05/09/2023 | 3993 | | Reimbursement | 1011 · BOC - General 1731 | 6902  Meals & Entertainment | | 130 |
| Bill Pmt -Check | 05/09/2023 | 3994 | ABM Parking Services | 18147789 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 593 |
| Bill Pmt -Check | 05/09/2023 | 3995 | Contact Center Compliance Corporation | INV# 230509-001 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 1,483 |
| Bill Pmt -Check | 05/09/2023 | 3996 | Frontier Communications | 05012023 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 20 |
| Bill Pmt -Check | 05/09/2023 | 3997 | Intermedia | 1919 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 2,826 |
| Bill Pmt -Check | 05/09/2023 | 3998 | Linear B Networks, Inc | INV# 39139 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 3,963 |
| Bill Pmt -Check | 05/09/2023 | 3999 | TPX Communications | INV# 169927704-01 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 4,320 |
| Bill Pmt -Check | 05/09/2023 | 4000 | Ups Parcel Pro | 3082536 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 314 |
| Bill Pmt -Check | 05/09/2023 | 4001 | Brink's Global Services USA. Inc. | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 200 |
| Bill Pmt -Check | 05/09/2023 | 4002 | | 1991383 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 463 |
| Bill Pmt -Check | 05/09/2023 | 4003 | ASI | A1030000 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 618 |
| Check | 05/09/2023 | CPO-41707 | WC3 Wholesale, Inc | CPO-41707 | 1011 · BOC - General 1731 | -SPLIT- | | 481,639 |
| Bill Pmt -Check | 05/09/2023 | ach | Delaware Depsitory Service Company (DDSC) | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 315 |
| Bill Pmt -Check | 05/09/2023 | ach | GreenspoonMarder | 1453124 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 900 |
| Bill Pmt -Check | 05/09/2023 | wire | Olmstead Williams Communications | INV# LEAD001-202304 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 3,914 |
| Bill Pmt -Check | 05/09/2023 | wire | PMA Companies | 2022 Founding Member | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 20,000 |
| Check | 05/09/2023 | ACH | Paychex SDD | | 1011 · BOC - General 1731 | 2203.03  Employee FSA | | 141 |
| Check | 05/09/2023 | ACH | MBI | | 1011 · BOC - General 1731 | 6504  Bank Fees | | 200 |
| Check | 05/09/2023 | | CalSavers | | 1011 · BOC - General 1731 | 2203.02  CalSavers | | 504 |
| Check | 05/09/2023 | ACH | CalSavers | | 1011 · BOC - General 1731 | 2203.02  CalSavers | | 522 |
| Check | 05/09/2023 | ACH | CalSavers | | 1011 · BOC - General 1731 | 2203.02  CalSavers | | 641 |
| Check | 05/09/2023 | ACH | CalSavers | | 1011 · BOC - General 1731 | 2203.02  CalSavers | | 765 |
| Check | 05/09/2023 | ACH | CalSavers | | 1011 · BOC - General 1731 | 2203.02  CalSavers | | 782 |
| Bill Pmt -Check | 05/09/2023 | ACH | Delaware Depsitory Service Company (DDSC) | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 79 |
| Bill Pmt -Check | 05/09/2023 | Wire | Shulman Bastian Friedman & Bui LLP | March Fees & Costs | 1011 · BOC - General 1731 | 2002  Accrued Professional Fees | | 64,576 |
| Check | 05/10/2023 | 4004 | | Reimbursement | 1011 · BOC - General 1731 | 6902  Meals & Entertainment | | 422 |
| Check | 05/10/2023 | ACH | Paychex SDD | | 1011 · BOC - General 1731 | 2203.03  Employee FSA | | 24 |
| Check | 05/10/2023 | | | 449136 - Returned deposit, check #934 for invoice 449136, redepo | 1011 · BOC - General 1731 | 1101  Sales Clearing | | 20,423 |
| Check | 05/10/2023 | wire | | 43889 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 25,274 |
| Check | 05/10/2023 | 4005 | | 43893 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 2,415 |
| Check | 05/10/2023 | 4006 | | 43894 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 14,386 |
| Check | 05/10/2023 | wire | | 449318 | 1011 · BOC - General 1731 | 1101  Sales Clearing | | 4,996 |
| Bill Pmt -Check | 05/10/2023 | 4007 | Gsolutionz Inc. | | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 33,082 |
| Check | 05/10/2023 | CPO-41712 | WC3 Wholesale, Inc | cpo-41712 | 1011 · BOC - General 1731 | -SPLIT- | | 176,919 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
**May 1, 2023 through May 31, 2023**
**(Exhibit D)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 05/11/2023 | 4008 | | 449318 | **1011 - BOC - General 1731** | 1101  Sales Clearing | | 4,996 |
| Check | 05/11/2023 | 4009 | | 43897 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 8,910 |
| Check | 05/11/2023 | ACH | MBI | | **1011 - BOC - General 1731** | 6504  Bank Fees | | 26 |
| Check | 05/11/2023 | ACH | Paychex SDD | | **1011 - BOC - General 1731** | 2203.03  Employee FSA | | 30 |
| Check | 05/11/2023 | ACH | SusieCakes | | **1011 - BOC - General 1731** | 6902  Meals & Entertainment | | 70 |
| Check | 05/11/2023 | 4010 | | 43898 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 34,473 |
| Check | 05/11/2023 | 4011 | | 43896 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 71,526 |
| Check | 05/11/2023 | CPO-41719 | WC3 Wholesale, Inc | 41719 | **1011 - BOC - General 1731** | -SPLIT- | | 1,129,707 |
| Check | 05/11/2023 | 4012 | State of Arizona | Telephone Solicitation Registration Renewal | **1011 - BOC - General 1731** | 6514  Local Tax, Licenses & Permits | | 500 |
| Check | 05/11/2023 | 4013 | Oregon Dept. of Finance | Telephone Solicitation Registration Renewal | **1011 - BOC - General 1731** | 6514  Local Tax, Licenses & Permits | | 400 |
| Check | 05/11/2023 | 4014 | State of California | Telephone Solicitation Registration Renewal | **1011 - BOC - General 1731** | 6514  Local Tax, Licenses & Permits | | 50 |
| Check | 05/11/2023 | 4015 | Rhode Island AG | Telephone Solicitation Registration Renewal | **1011 - BOC - General 1731** | 6514  Local Tax, Licenses & Permits | | 100 |
| Check | 05/11/2023 | 4016 | State of West Virginia | Telephone Solicitation Registration Renewal | **1011 - BOC - General 1731** | 6514  Local Tax, Licenses & Permits | | 250 |
| Check | 05/11/2023 | 4017 | | Ira promo  ATM604 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/11/2023 | 4018 | | Ira promo RSM2076 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/11/2023 | 4019 | | Ira promo  DLM5536 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/11/2023 | 4020 | | Ira Promo  RGB344 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/11/2023 | 4021 | | Ira Promo BCP670 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/11/2023 | 4022 | | Ira promo SVM275 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/11/2023 | 4023 | | Ira Promo fees DAM324 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/11/2023 | 4024 | | Ira Promo fees MCP992 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/11/2023 | 4025 | | Ira Promo fees DKM626 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/11/2023 | 4026 | | Ira Promo fees BMM729 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 340 |
| Check | 05/11/2023 | 4027 | | Ira Promo fees JOB720 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/11/2023 | 4028 | | Ira Promo fees SLL750 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/11/2023 | 4029 | | Ira Promo fees TWM784 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/11/2023 | 4030 | | Ira Promo fee  ERL377 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/11/2023 | 4031 | | Ira Promo fee  FHM357 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/11/2023 | 4032 | | Ira Promo fees GTM356 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/11/2023 | 4033 | | Ira Promo fees PWM446 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/11/2023 | 4034 | | Ira Promo fees MEX453 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/11/2023 | 4035 | | Ira Promo fees ABM620 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/11/2023 | 4036 | | Ira Promo fees SJC907 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/11/2023 | 4037 | | Ira Promo fees - DMP227 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/11/2023 | 4038 | | Ira Promo fees DMC2383 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/11/2023 | 4039 | | Ira Promo fees DBT300 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/11/2023 | 4040 | | Ira Promo fees PPB11228 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/11/2023 | 4041 | | Ira Promo fees CBC7603 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/11/2023 | 4042 | | Ira Promo fees JWM1734 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/11/2023 | 4043 | | Ira Promo fees JCD317 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/11/2023 | 4044 | | Ira Promo fees JDM1366 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/11/2023 | | | 449236 - Returned check #481 for invoice #449236 | **1011 - BOC - General 1731** | 1101  Sales Clearing | | 29,571 |
| Check | 05/11/2023 | wire | | 43862 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 3,006 |
| Check | 05/11/2023 | Wire | | 43871 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 5,094 |
| Check | 05/12/2023 | 4048 | | 43905 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 15,969 |
| Check | 05/12/2023 | 4049 | | 43899 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 148,690 |
| Check | 05/12/2023 | 4050 | | 43900 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 146,311 |
| Check | 05/12/2023 | 4051 | | 43901 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 3,166 |
| Check | 05/12/2023 | 4052 | | 43903 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 3,318 |
| Check | 05/12/2023 | 4045 | | 43904 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 22,445 |
| Bill Pmt -Check | 05/12/2023 | 4053 | ABM Parking Services | 18066788 | **1011 - BOC - General 1731** | 2000  Accounts Payable | | 240 |
| Check | 05/12/2023 | 4054 | | Ira Promo fees MHP7540 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/12/2023 | 4055 | | Ira Promo fees JG32225 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/12/2023 | 4056 | | Ira Promo fees KMB977 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
May 1, 2023 through May 31, 2023
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 05/12/2023 | 4057 | ▬ | Ira Promo fees CTM548 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/12/2023 | 4058 | ▬ | Ira Promo fees  HMM318 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/12/2023 | 4059 | ▬ | Ira Promo fees SBC7603 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/12/2023 | 4060 | ▬ | Ira Promo fees DCM193 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/12/2023 | 4061 | ▬ | Ira Promo fees DIM155 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/12/2023 | 4062 | ▬ | Ira Promo fees JDT765 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 05/12/2023 | 4063 | ▬ | Ira Promo fees TOP106 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 05/12/2023 | 4064 | ▬ | Ira Promo fees AAM541 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 05/12/2023 | 4065 | ▬ | Ira Promo fees HKN781 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/12/2023 | 4066 | ▬ | Ira Promo fees CLM562 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 05/12/2023 | 4067 | ▬ | Ira Promo fees DMC1304 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 05/12/2023 | 4068 | ▬ | Ira Promo fees PSM751 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/12/2023 | 4069 | ▬ | Ira Promo fees THM715 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 05/12/2023 | 4070 | ▬ | Ira Promo fees  RG0280 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/12/2023 | 4071 | ▬ | Ira Promo fees TLM495 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 05/12/2023 | 4072 | ▬ | Ira Promo fees JGM1146 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/12/2023 | ACH | Paychex SDD | | 1011 · BOC - General 1731 | 2203.03  Employee FSA | | 26 |
| Check | 05/12/2023 | ACH | Merchant Services | | 1011 · BOC - General 1731 | 6505  Merchant Service Fees | | 5,391 |
| Check | 05/12/2023 | CPO- 41723 | WC3 Wholesale, Inc | 41723 | 1011 · BOC - General 1731 | -SPLIT- | | 533,090 |
| Check | 05/15/2023 | 4046 | ▬ | IRA Promo Fees - JYJ402 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4047 | ▬ | IRA Promo Fees - RBN123 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4073 | ▬ | IRA Promo Fees - ABA9450 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4074 | ▬ | IRA Promo Fees - DGA7600 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4075 | ▬ | IRA Promo Fees - RBM1435 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4076 | ▬ | IRA Promo Fees - RPM1084 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4077 | ▬ | IRA Promo Fees - TSP159 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4078 | ▬ | IRA Promo Fees - RBM1450 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4079 | ▬ | IRA Promo Fees - BM5002 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4080 | ▬ | IRA Promo Fees - MBM1298 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4081 | ▬ | IRA Promo Fees - CBP197 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4082 | ▬ | IRA Promo Fees - KMM687 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4083 | ▬ | IRA Promo Fees - RRS441 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4084 | ▬ | IRA Promo Fees - JDT765 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4085 | ▬ | IRA Promo Fees - MKO928 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 340 |
| Check | 05/15/2023 | 4086 | ▬ | IRA Promo Fees - VBM211 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4087 | ▬ | IRA Promo Fees - FSS601 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4088 | ▬ | IRA Promo Fees - TOM217 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4089 | ▬ | IRA Promo Fees - MH795 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 330 |
| Check | 05/15/2023 | 4090 | ▬ | IRA Promo Fees - HFP105 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4091 | ▬ | IRA Promo Fees - HWP349 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4092 | ▬ | IRA Promo Fees - DCM2535 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4094 | ▬ | IRA Promo Fees - LSM1010 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4095 | ▬ | IRA Promo Fees - CRM744 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4096 | ▬ | 43911 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 7,998 |
| Check | 05/15/2023 | 4097 | ▬ | 43913 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 8,424 |
| Check | 05/15/2023 | 4098 | ▬ | IRA Promo Fees - MNP117 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4099 | ▬ | IRA Promo Fees - RCM2582 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4100 | ▬ | IRA Promo Fees - SDI115 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4101 | ▬ | IRA Promo Fees - SLS151 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4102 | ▬ | IRA Promo Fees - MSP206 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4103 | ▬ | IRA Promo Fees - RHS163 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4104 | ▬ | IRA Promo Fees - RHS163 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4105 | ▬ | IRA Promo Fees - NLM223 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4106 | ▬ | IRA Promo Fees - DKV351 | 1011 · BOC - General 1731 | 6040  Sales Promotions | | 280 |

Lear Capital, Inc., Debtor In Possession
Cash Disbursements

**May 1, 2023 through May 31, 2023**

**(Exhibit D)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 05/15/2023 | 4107 | | IRA Promo Fees - DHM1174 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4108 | | IRA Promo Fees - SHP166 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4109 | | IRA Promo Fees - JHA79606 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4110 | | 43839 | **1011 - BOC - General 1731** | 1102  Purchase Clearing | | 57,061 |
| Check | 05/15/2023 | 4111 | | IRA Promo Fees - SCP656 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4112 | | IRA Promo Fees - JMP285 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4113 | | IRA Promo Fees - PTM342 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4114 | | IRA Promo Fees - GHM533 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4115 | | IRA Promo Fees - DCM2520 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4116 | | IRA Promo Fees - DWC990 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4117 | | IRA Promo Fees - PCM980 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4118 | | IRA Promo Fees - FPM264 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4119 | | IRA Promo Fees - RRE115 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4120 | | IRA Promo Fees - HMD140 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4121 | | IRA Promo Fees - MOO981 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4122 | | IRA Promo Fees - CCP739 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4123 | | IRA Promo Fees - TBM8140 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4124 | | IRA Promo Fees - JBF4683 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4125 | | IRA Promo Fees - LNM554 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4126 | | IRA Promo Fees - RPM1084 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4127 | | IRA Promo Fees - GRS973 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4128 | | IRA Promo Fees - DSM1864 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4129 | | IRA Promo Fees - RRM3573 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4130 | | IRA Promo Fees - BQS958 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4131 | | IRA Promo Fees - JTP184 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4132 | | IRA Promo Fees - KBB478 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4133 | | 449434 | **1011 - BOC - General 1731** | 5300  Inventory Adjustments | | 11 |
| Check | 05/15/2023 | 4134 | | IRA Promo Fees - MDM751 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4135 | | IRA Promo Fees - MTS92124 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4136 | | IRA Promo Fees - FA0540 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4137 | | IRA Promo Fees - MFM581 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4138 | | IRA Promo Fees - RP326 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4139 | | IRA Promo Fees - SPM689 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4140 | | Ira Promo fees EMP140 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 230 |
| Check | 05/15/2023 | 4141 | | IRA Promo Fees - SRM722 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4142 | | IRA Promo Fees - AKM386 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4143 | | Ira Promo fees  RCP1034 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4144 | | Ira Promo fees  WIB493 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4145 | | IRA Promo Fees - DSF670 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4146 | | IRA Promo Fees - LMP178 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4147 | | Ira Promo fees  SP6580 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4148 | | Ira Promo fees  EPM374 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4149 | | IRA Promo Fees - JGM1144 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4150 | | Ira Promo fees  CSP178 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4151 | | IRA Promo Fees - JSM2822 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4152 | | Ira Promo fees  DGO351 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4153 | | Ira Promo fees  KGM394 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4154 | | IRA Promo Fees - GML79424 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4155 | | Ira Promo fees  JGK180 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4156 | | IRA Promo fees - RMC480 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4157 | | Ira Promo fees  AHP140 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4158 | | Ira Promo fees  VCT373 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 50 |
| Check | 05/15/2023 | 4159 | | IRA Promo Fees - GCH894 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |
| Check | 05/15/2023 | 4160 | | Ira Promo fees  JMT356 | **1011 - BOC - General 1731** | 6040  Sales Promotions | | 280 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
May 1, 2023 through May 31, 2023
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 05/15/2023 | 4161 | ███ | IRA Promo Fees - CCP737 | **1011 · BOC - General 1731** | 6040 Sales Promotions | | 280 |
| Check | 05/15/2023 | 4162 | ███ | Ira Promo fees MVC604 | **1011 · BOC - General 1731** | 6040 Sales Promotions | | 280 |
| Check | 05/15/2023 | 4163 | ███ | IRA Promo Fees - ELC032 | **1011 · BOC - General 1731** | 6040 Sales Promotions | | 50 |
| Check | 05/15/2023 | 4164 | ███ | IRA Promo Fees - KBH344 | **1011 · BOC - General 1731** | 6040 Sales Promotions | | 50 |
| Check | 05/15/2023 | 4165 | ███ | IRA Promo Fees - JPD395 | **1011 · BOC - General 1731** | 6040 Sales Promotions | | 280 |
| Check | 05/15/2023 | 4166 | ███ | IRA Promo Fees - DYP111 | **1011 · BOC - General 1731** | 6040 Sales Promotions | | 280 |
| Check | 05/15/2023 | 4167 | ███ | IRA Promo Fees - TFP129 | **1011 · BOC - General 1731** | 6040 Sales Promotions | | 280 |
| Check | 05/15/2023 | ACH | Paychex | | **1011 · BOC - General 1731** | 6106 Payroll Processing Fees | | 200 |
| Check | 05/15/2023 | ACH | Microsoft Advertising | | **1011 · BOC - General 1731** | 6010 Advertising | | 5,002 |
| Check | 05/15/2023 | 4168 | | Ira promo fees MCM2236 | **1011 · BOC - General 1731** | 6040 Sales Promotions | | 50 |
| Check | 05/15/2023 | CPO-41726 | WC3 Wholesale, Inc | 41726 | **1011 · BOC - General 1731** | -SPLIT- | | 463,607 |
| Check | 05/15/2023 | 4169 | Texas Comptroller | 2023 Texas form 05-164  954637197 | **1011 · BOC - General 1731** | 8003 Franchise Tax | | 18,000 |
| Check | 05/15/2023 | 4214 | | Mid-Month Comissions Replacement Check 05/15/2023 | **1011 · BOC - General 1731** | -SPLIT- | | 2,193 |
| General Journal | 05/15/2023 | 051523 MMC | | "Wire Funds Transfer" | **1011 · BOC - General 1731** | 2201 Accrued Payroll | | 84,730 |
| Check | 05/15/2023 | Wire | ███ | | **1011 · BOC - General 1731** | 2201 Accrued Payroll | | 1,307 |
| Check | 05/16/2023 | ACH | MBI | | **1011 · BOC - General 1731** | 6504 Bank Fees | | 150 |
| Check | 05/16/2023 | ACH | MBI | | **1011 · BOC - General 1731** | 6504 Bank Fees | | 320 |
| Check | 05/16/2023 | ACH | Avalara | | **1011 · BOC - General 1731** | 2104 Sales Tax Payable | | 21,689 |
| Check | 05/16/2023 | wire | ███ | 43914 - wire was returned, re-sent on 05/17/23 | **1011 · BOC - General 1731** | 1102 Purchase Clearing | | 11,725 |
| Check | 05/16/2023 | 4171 | ███ | 449236 | **1011 · BOC - General 1731** | 1101 Sales Clearing | | 180 |
| Check | 05/16/2023 | 4172 | ███ | 448847 | **1011 · BOC - General 1731** | 1101 Sales Clearing | | 2 |
| Check | 05/16/2023 | 4174 | ███ | 43912 | **1011 · BOC - General 1731** | 1102 Purchase Clearing | | 24,908 |
| Bill Pmt -Check | 05/16/2023 | 4175 | ABM Parking Services | 18162893 | **1011 · BOC - General 1731** | 2000 Accounts Payable | | 8,780 |
| Bill Pmt -Check | 05/16/2023 | 4176 | Business Consumer Alliance | 100123150 | **1011 · BOC - General 1731** | 2000 Accounts Payable | | 395 |
| Bill Pmt -Check | 05/16/2023 | 4177 | COX Business | 05012023 | **1011 · BOC - General 1731** | 2000 Accounts Payable | | 272 |
| Bill Pmt -Check | 05/16/2023 | 4178 | FedEx -2854-8 | | **1011 · BOC - General 1731** | 2000 Accounts Payable | | 4,157 |
| Bill Pmt -Check | 05/16/2023 | 4179 | Fedex -6695-0 | 811532571 | **1011 · BOC - General 1731** | 2000 Accounts Payable | | 25 |
| Bill Pmt -Check | 05/16/2023 | 4180 | FedEx -9512-6 | 812243496 | **1011 · BOC - General 1731** | 2000 Accounts Payable | | 41 |
| Bill Pmt -Check | 05/16/2023 | 4181 | FedEx -9524-1 | | **1011 · BOC - General 1731** | 2000 Accounts Payable | | 6,532 |
| Bill Pmt -Check | 05/16/2023 | 4182 | The Printing Connection | | **1011 · BOC - General 1731** | 2000 Accounts Payable | | 8,706 |
| Bill Pmt -Check | 05/16/2023 | 4183 | UPS -63F940 | 63F940183 | **1011 · BOC - General 1731** | 2000 Accounts Payable | | 907 |
| Bill Pmt -Check | 05/16/2023 | 4184 | UPS -9Y304F | 9Y304F183 | **1011 · BOC - General 1731** | 2000 Accounts Payable | | 1,332 |
| Bill Pmt -Check | 05/16/2023 | 4185 | UPS -W8V731 | W8V731183 | **1011 · BOC - General 1731** | 2000 Accounts Payable | | 13,477 |
| Bill Pmt -Check | 05/16/2023 | 4186 | Wells Fargo Vendor Fin. Services LL | 5024940987 | **1011 · BOC - General 1731** | 2000 Accounts Payable | | 578 |
| Bill Pmt -Check | 05/16/2023 | ACH | Dialpad Inc. | S2305130068 | **1011 · BOC - General 1731** | 2000 Accounts Payable | | 193 |
| Bill Pmt -Check | 05/16/2023 | ACH | ELB Learning | 11709 | **1011 · BOC - General 1731** | 2000 Accounts Payable | | 5,750 |
| Bill Pmt -Check | 05/16/2023 | ACH | Epath Digital, LP dba BuyologyIQ | 2023-122 | **1011 · BOC - General 1731** | 2000 Accounts Payable | | 16,000 |
| Bill Pmt -Check | 05/16/2023 | ACH | | | **1011 · BOC - General 1731** | 2000 Accounts Payable | | 2,138 |
| Check | 05/16/2023 | CPO-41730 | WC3 Wholesale, Inc | CPO-41730 | **1011 · BOC - General 1731** | -SPLIT- | | 1,047,068 |
| Check | 05/17/2023 | ACH | Paychex SDD | | **1011 · BOC - General 1731** | 2203.03 Employee FSA | | 30 |
| Check | 05/17/2023 | 4187 | | 43922 | **1011 · BOC - General 1731** | 1102 Purchase Clearing | | 13,390 |
| Check | 05/17/2023 | 4188 | ███ | 43923 | **1011 · BOC - General 1731** | 1102 Purchase Clearing | | 13,183 |
| Bill Pmt -Check | 05/17/2023 | ach | ███ | Expense 04172023 | **1011 · BOC - General 1731** | 2000 Accounts Payable | | 1,787 |
| General Journal | 05/17/2023 | 051723 BWC | | "Wire Funds Transfer" | **1011 · BOC - General 1731** | 2201 Accrued Payroll | | 145,463 |
| Check | 05/17/2023 | wire | ███ | 43914 - re-sent after original wire was returned | **1011 · BOC - General 1731** | 1102 Purchase Clearing | | 11,725 |
| Check | 05/17/2023 | CPO-41741 | WC3 Wholesale, Inc | CPO-41741 | **1011 · BOC - General 1731** | -SPLIT- | | 31,595 |
| Check | 05/17/2023 | CPO-41736 | WC3 Wholesale, Inc | CPO- 41736 | **1011 · BOC - General 1731** | -SPLIT- | | 729,464 |
| Check | 05/17/2023 | 4189 | | Vacay pay out 15hrs | **1011 · BOC - General 1731** | 2201 Accrued Payroll | | 442 |
| General Journal | 05/17/2023 | C Vac C | | "Wire Funds Transfer" | **1011 · BOC - General 1731** | 2202 Accrued Payroll Tax | | 78 |
| Bill Pmt -Check | 05/17/2023 | Wire | Shulman Bastian Friedman & Bui LLP | | **1011 · BOC - General 1731** | 2002 Accrued Professional Fees | | 34,860 |
| Bill Pmt -Check | 05/17/2023 | Wire | BMC Group | Fee apps 12/22 - 02/23 | **1011 · BOC - General 1731** | 2002 Accrued Professional Fees | | 192 |
| Check | 05/18/2023 | CPO-41742 | WC3 Wholesale, Inc | 41742 | **1011 · BOC - General 1731** | -SPLIT- | | 1,279,079 |
| Check | 05/18/2023 | | | 449744 - Returned check #847 for invoice #449744 - Re-deposited | **1011 · BOC - General 1731** | 1101 Sales Clearing | | 10,021 |
| Bill Pmt -Check | 05/18/2023 | Wire | The Cook Law Firm | | **1011 · BOC - General 1731** | 2002 Accrued Professional Fees | | 3,661 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/18/2023 | Wire | Potter Anderson & Corroon LLP | Docket# 665 | 1011 - BOC - General 1731 | 2002  Accrued Professional Fees | | 15,315 |
| Bill Pmt -Check | 05/18/2023 | Wire | Baker Tilly | Docket# 665 | 1011 - BOC - General 1731 | 2002  Accrued Professional Fees | | 48,356 |
| Check | 05/18/2023 | Wire | Dundon Advisers LLC | Docket# 665 | 1011 - BOC - General 1731 | 6403  General Consulting Services | | 12,719 |
| Check | 05/19/2023 | ACH | Microsoft Advertising | | 1011 - BOC - General 1731 | 6010  Advertising | | 5,384 |
| Check | 05/19/2023 | ACH | Banc of California | | 1011 - BOC - General 1731 | 6504  Bank Fees | | 1,054 |
| Check | 05/19/2023 | | | 449635 - Returned check #5817 for invoice #449635 - customer se | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 49,135 |
| Check | 05/22/2023 | ACH | Microsoft Advertising | | 1011 - BOC - General 1731 | 6010  Advertising | | 5,021 |
| Check | 05/22/2023 | 4190 | | 446922 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 52,609 |
| Check | 05/22/2023 | 4191 | | 449850 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 202 |
| Check | 05/22/2023 | 4192 | | 449459 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 20 |
| Check | 05/22/2023 | 4193 | | 43928 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 14,873 |
| Check | 05/22/2023 | 4194 | | 449378 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 68 |
| Check | 05/22/2023 | CPO-41750 | WC3 Wholesale, Inc | CPO-41750 | 1011 - BOC - General 1731 | -SPLIT- | | 404,974 |
| Check | 05/22/2023 | CPO-41746 | WC3 Wholesale, Inc | CPO-41746 | 1011 - BOC - General 1731 | -SPLIT- | | 244,012 |
| Check | 05/23/2023 | wire | | 43935 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 26,972 |
| Bill Pmt -Check | 05/23/2023 | 4195 | Blue Shield of California | 231350037259 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 54,863 |
| Bill Pmt -Check | 05/23/2023 | 4196 | FedEx -2854-8 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 9,994 |
| Bill Pmt -Check | 05/23/2023 | 4197 | FedEx -9512-6 | 812972886 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 212 |
| Bill Pmt -Check | 05/23/2023 | 4198 | FedEx -9524-1 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 13,527 |
| Bill Pmt -Check | 05/23/2023 | 4199 | Frontier Communications | 06052023 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 164 |
| Bill Pmt -Check | 05/23/2023 | 4200 | TAVP Properties, LLC | 06012023 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 5,301 |
| Bill Pmt -Check | 05/23/2023 | 4201 | UPS -63F940 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,222 |
| Bill Pmt -Check | 05/23/2023 | 4202 | UPS -9Y304F | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,928 |
| Bill Pmt -Check | 05/23/2023 | 4203 | UPS -W8V731 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 13,964 |
| Bill Pmt -Check | 05/23/2023 | 4204 | Baker Communications | 49850 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 350 |
| Bill Pmt -Check | 05/23/2023 | 4205 | Spectrum | 0064067050223 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 6,163 |
| Check | 05/23/2023 | CPO-41753 | WC3 Wholesale, Inc | CPO-41753 | 1011 - BOC - General 1731 | -SPLIT- | | 470,549 |
| Bill Pmt -Check | 05/23/2023 | ach | Discover | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,167 |
| Bill Pmt -Check | 05/23/2023 | ach | | Expense 05142023 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 2,519 |
| Check | 05/23/2023 | ACH | Paychex SDD | | 1011 - BOC - General 1731 | 2203.03  Employee FSA | | 25 |
| Check | 05/23/2023 | ACH | MBI | | 1011 - BOC - General 1731 | 6504  Bank Fees | | 30 |
| Check | 05/23/2023 | ACH | MBI | | 1011 - BOC - General 1731 | 6504  Bank Fees | | 52 |
| Check | 05/23/2023 | ACH | Paychex SDD | | 1011 - BOC - General 1731 | 2203.03  Employee FSA | | 130 |
| Check | 05/23/2023 | ACH | Zenefits | | 1011 - BOC - General 1731 | 6106  Payroll Processing Fees | | 3,434 |
| Check | 05/24/2023 | 4206 | | 448997 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 1,000 |
| Check | 05/24/2023 | 4207 | | 446648 | 1011 - BOC - General 1731 | 5300  Inventory Adjustments | | 6 |
| Check | 05/24/2023 | 4208 | | 450080 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 20 |
| Check | 05/24/2023 | 4209 | | 447405 | 1011 - BOC - General 1731 | 5300  Inventory Adjustments | | 3 |
| Check | 05/24/2023 | 4210 | | 448472 | 1011 - BOC - General 1731 | 5300  Inventory Adjustments | | 15 |
| Check | 05/24/2023 | 4211 | | 43936 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 59,275 |
| Check | 05/24/2023 | ACH | Paychex SDD | | 1011 - BOC - General 1731 | 2203.03  Employee FSA | | 185 |
| Bill Pmt -Check | 05/24/2023 | ach | iDiscover | 93443 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 692 |
| Check | 05/24/2023 | CPO-41757 | WC3 Wholesale, Inc | 41757 | 1011 - BOC - General 1731 | -SPLIT- | | 63,455 |
| Check | 05/25/2023 | ACH | MBI | | 1011 - BOC - General 1731 | 6504  Bank Fees | | 13 |
| Check | 05/25/2023 | ACH | Paychex SDD | | 1011 - BOC - General 1731 | 2203.03  Employee FSA | | 80 |
| Check | 05/25/2023 | 4212 | | 43947 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 11,221 |
| Check | 05/25/2023 | 4213 | | 43948 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 16,627 |
| Check | 05/25/2023 | CPO-41763 | WC3 Wholesale, Inc | 41763 | 1011 - BOC - General 1731 | -SPLIT- | | 237,518 |
| Check | 05/25/2023 | | | 449982 - Returned check #148 for invoice #449982 | 1011 - BOC - General 1731 | -SPLIT- | | 3,069 |
| Check | 05/26/2023 | CPO- 41766 | WC3 Wholesale, Inc | CPO- 41766 | 1011 - BOC - General 1731 | -SPLIT- | | 477,337 |
| Check | 05/26/2023 | ACH | Paychex SDD | | 1011 - BOC - General 1731 | 2203.03  Employee FSA | | 55 |
| Check | 05/26/2023 | | MBI | | 1011 - BOC - General 1731 | 6504  Bank Fees | | 534 |
| Check | 05/26/2023 | 4219 | | 450639 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 7 |
| Check | 05/26/2023 | 4220 | | 43958 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 1,475 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
**May 1, 2023 through May 31, 2023**
**(Exhibit D)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 05/30/2023 ACH | | Microsoft Advertising | | 1011 - BOC - General 1731 | 6010  Advertising | | 5,003 |
| Check | 05/30/2023 | 4215 | | 43959 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 13,795 |
| Check | 05/30/2023 | 4216 | | 43957 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 4,719 |
| Check | 05/30/2023 | 4217 | | 43955 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 4,987 |
| Check | 05/30/2023 | 4218 | | 43952 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 127,699 |
| Bill Pmt -Check | 05/30/2023 | 4221 | ABM Parking - The Trillium | 18173537 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 991 |
| Bill Pmt -Check | 05/30/2023 | 4222 | FedEx -2854-8 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 3,727 |
| Bill Pmt -Check | 05/30/2023 | 4223 | Fedex -6695-0 | 814386739 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 24 |
| Bill Pmt -Check | 05/30/2023 | 4224 | FedEx -9524-1 | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 6,485 |
| Bill Pmt -Check | 05/30/2023 | 4225 | Mutual of Omaha | 001534043291 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,115 |
| Bill Pmt -Check | 05/30/2023 | 4226 | UPS -63F940 | 000063F940213 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,120 |
| Bill Pmt -Check | 05/30/2023 | 4227 | UPS -9Y304F | 00009Y304F213 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,883 |
| Bill Pmt -Check | 05/30/2023 | 4228 | UPS -W8V731 | 0000W8V731213 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 5,629 |
| Bill Pmt -Check | 05/30/2023 | 4230 | Wells Fargo Vendor Fin. Services LL | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,029 |
| Bill Pmt -Check | 05/30/2023 ach | | | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 53,268 |
| Bill Pmt -Check | 05/30/2023 ach | | Delaware Depsitory Service Company (DDSC) | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 43 |
| Bill Pmt -Check | 05/30/2023 ach | | | 060123 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 8,242 |
| Check | 05/30/2023 CPO- 41771 | | WC3 Wholesale, Inc | 41771 | 1011 - BOC - General 1731 | -SPLIT- | | 1,158,329 |
| Bill Pmt -Check | 05/30/2023 | 4231 | Wells Fargo Vendor Fin. Services LL | 5022405664 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 169 |
| Check | 05/30/2023 | 4232 | | 450698 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 23 |
| Check | 05/30/2023 | 4233 | | 43929 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 7,431 |
| Check | 05/30/2023 | 4234 | | 43963 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 3,859 |
| Check | 05/30/2023 | | | 450671 - Returned check #692 for invoice #450671 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 1,506 |
| Bill Pmt -Check | 05/30/2023 ACH | | Delaware Depsitory Service Company (DDSC) | 178307 - Fishman | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 43 |
| Check | 05/31/2023 | 4235 | | Expense MV | 1011 - BOC - General 1731 | -SPLIT- | | 587 |
| Check | 05/31/2023 ACH | | MBI | | 1011 - BOC - General 1731 | 6504  Bank Fees | | 25 |
| Check | 05/31/2023 | | Wageworks | | 1011 - BOC - General 1731 | 6103  Employee Benefits | | 71 |
| Check | 05/31/2023 ACH | | MBI | | 1011 - BOC - General 1731 | 6504  Bank Fees | | 98 |
| Check | 05/31/2023 ACH | | Avalara | | 1011 - BOC - General 1731 | 6506  Dues & Subscriptions | | 183 |
| Check | 05/31/2023 | 4236 | | 43953 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 4,593 |
| Check | 05/31/2023 | 4237 | | Missing houurs | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 65 |
| Check | 05/31/2023 CPO- 41778 | | WC3 Wholesale, Inc | CPO-41778 | 1011 - BOC - General 1731 | -SPLIT- | | 559,343 |
| General Journal | 05/31/2023 053123 BWC | | | "Wire Funds Transfer" | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 141,869 |
| Check | 05/31/2023 | 4238 | | Expense 04/18/2023 | 1011 - BOC - General 1731 | -SPLIT- | | 2,532 |
| Check | 05/31/2023 WIRE | | | | 1011 - BOC - General 1731 | 1213  Staff Advances | | 6,500 |
| Check | 05/08/2023 | | | Verify | 1012 - BOC - Incoming Wires 1782 | 6504  Bank Fees | | 1 |
| Check | 05/19/2023 | | | Verify | 1012 - BOC - Incoming Wires 1782 | 6504  Bank Fees | | 1 |
| Check | 05/01/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/01/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/01/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/01/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/01/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/01/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/01/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/01/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/01/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/01/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/01/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/01/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/01/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/01/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/01/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 05/01/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/01/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/01/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/01/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/01/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/01/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/01/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/01/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/01/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/01/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/01/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Bill Pmt -Check | 05/02/2023 | 10012 | TWO-D Productions | | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 53,389 |
| Bill Pmt -Check | 05/02/2023 | wire | Adcology, Inc. | 3330 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 10,460 |
| Bill Pmt -Check | 05/02/2023 | wire | Consumer Affairs | 47372 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 5,000 |
| Bill Pmt -Check | 05/02/2023 | wire | Joyride | 1209 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 5,040 |
| Bill Pmt -Check | 05/02/2023 | wire | Review Recruiters | | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 11,800 |
| Bill Pmt -Check | 05/02/2023 | ach | AdMediary LLC | 19452 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 436,155 |
| Bill Pmt -Check | 05/02/2023 | ach | Invoca | inv00059236 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 3,993 |
| Check | 05/02/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/02/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/02/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/02/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/02/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/02/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/02/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/02/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/03/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Bill Pmt -Check | 05/04/2023 | ach | Status Labs | SL-13342 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 3,000 |
| Check | 05/04/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Bill Pmt -Check | 05/05/2023 | wire | Roundtree Media Inc. | 4319 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 15,535 |
| Check | 05/05/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/05/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Bill Pmt -Check | 05/08/2023 | wire | Greater Talent Network, LLC | 36940B | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 11,478 |
| Check | 05/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 20,000 |
| Check | 05/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 17,500 |
| Check | 05/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/08/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 05/08/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/08/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/08/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/08/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/08/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/08/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Bill Pmt -Check | 05/09/2023 10013 | | Craft Promotions | LEAR 139 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 3,680 |
| Bill Pmt -Check | 05/09/2023 10014 | | ExtremeReach | 4964292 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 1,250 |
| Bill Pmt -Check | 05/09/2023 10015 | | Money Talks News | 423A227 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 1,640 |
| Bill Pmt -Check | 05/09/2023 10016 | | New Creation Consulting | | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 14,326 |
| Bill Pmt -Check | 05/09/2023 10017 | | Trans Union LLC | INV# 04369519 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 3,115 |
| Bill Pmt -Check | 05/09/2023 10018 | | TWO-D Productions | April 2023 TV Leads | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 23,510 |
| Bill Pmt -Check | 05/09/2023 wire | | Consumer Affairs | 47400 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 10,000 |
| Bill Pmt -Check | 05/09/2023 wire | | Unreal Growth Group, LLC | INV# 000021 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 30,379 |
| Bill Pmt -Check | 05/09/2023 ach | | AdMediary LLC | INV# 19452-2 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 55 |
| Bill Pmt -Check | 05/09/2023 ach | | Jordan Media, LLC | JM-E-63(2) | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 44,132 |
| Bill Pmt -Check | 05/09/2023 ach | | Launch Potato | 38460 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 55,262 |
| Bill Pmt -Check | 05/09/2023 ach | | Level access | EA11303 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 1,667 |
| Check | 05/09/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 5,000 |
| Check | 05/09/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/09/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/09/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/09/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/09/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/09/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/09/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/09/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/09/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/09/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/10/2023 10019 | | | Leads | 1014 - BOC - Marketing Account 3140 | 6050.03  Commissions - Other | | 8,815 |
| Bill Pmt -Check | 05/10/2023 ach | | BB3 LLC | 2283066 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 173,550 |
| Check | 05/10/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/10/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/10/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/10/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/10/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 7,500 |
| Check | 05/11/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/15/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Bill Pmt -Check | 05/16/2023 10020 | | TWO-D Productions | 1860 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 7,000 |
| Bill Pmt -Check | 05/16/2023 WIRE | | Adcology, Inc. | 3370 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 10,590 |
| Bill Pmt -Check | 05/16/2023 WIRE | | Conversionery Inc | 2320 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 8,699 |
| Bill Pmt -Check | 05/16/2023 WIRE | | iSpotower | 2897 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 180,800 |
| Check | 05/16/2023 | | Banc of California | | 1014 - BOC - Marketing Account 3140 | 6504 Bank Fees | | 175 |
| Check | 05/16/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/16/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/16/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/16/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/16/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/16/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/16/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/16/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/16/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/16/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/17/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Bill Pmt -Check | 05/17/2023 10023 | | Pantelope, LLC | 13397 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 3,000 |
| Check | 05/18/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/19/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/19/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/19/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/19/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/19/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/22/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Bill Pmt -Check | 05/23/2023 10022 | | 42 Milligrams | | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 1,625 |
| Bill Pmt -Check | 05/23/2023 ach | | Adprecise Inc | 6831 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 150 |
| Bill Pmt -Check | 05/23/2023 ach | | Feefo | INV188725 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 346 |
| Bill Pmt -Check | 05/23/2023 ach | | Jordan Media, LLC | | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 365,000 |
| Bill Pmt -Check | 05/23/2023 ach | | Opinion Corp | 20230514-3 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 2,000 |
| Bill Pmt -Check | 05/23/2023 ach | | Revealed Films, Inc | | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 16,283 |
| Bill Pmt -Check | 05/23/23 | | Status Labs | SL-13388 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 31,300 |
| Bill Pmt -Check | 05/23/2023 wire | | iSpotower | | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 202,860 |
| Bill Pmt -Check | 05/23/2023 wire | | Jeff Hays Films | 3355 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 4,276 |
| Bill Pmt -Check | 05/23/2023 wire | | Joyride | 1210 | 1014 - BOC - Marketing Account 3140 | 2000 Accounts Payable | | 3,500 |
| Check | 05/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/23/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/24/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/24/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/24/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/24/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |
| Check | 05/24/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010 Advertising | | 2,500 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements

**May 1, 2023 through May 31, 2023**

**(Exhibit D)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 05/24/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/25/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/25/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/25/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/25/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/26/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/26/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/26/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/26/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/26/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/30/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Bill Pmt -Check | 05/30/2023 ach | | BB3 LLC | 2283077 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 124,700 |
| Bill Pmt -Check | 05/30/2023 ach | | Benzinga | 36928 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 200 |
| Bill Pmt -Check | 05/30/2023 wire | | Retirement Living | 05094 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 35,000 |
| Check | 05/31/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/31/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/31/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 05/02/2023 ACH | | Equity Trust Company | 43853,43852,43855,DBM1249-fee | 1021 - AXOS - General 8676 | -SPLIT- | | 30,017 |
| Check | 05/02/2023 ACH | | Strata Trust | 43856 | 1021 - AXOS - General 8676 | 1102  Purchase Clearing | | 27,471 |
| Check | 05/03/2023 CPO-41690 | | WC3 Wholesale, Inc | CPO-41690 | 1021 - AXOS - General 8676 | -SPLIT- | | 807,686 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 05/03/2023 CPO-41692 | | WC3 Wholesale, Inc | CPO-41692 | 1021 - AXOS - General 8676 | -SPLIT- | | 263,770 |
| Check | 05/04/2023 ACH | | Strata Trust | 43835 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 30,010 |
| Check | 05/04/2023 ACH | | Equity Trust Company | 43830,43859,MO275-fee | 1021 - AXOS - General 8676 | -SPLIT- | | 40,412 |
| Check | 05/04/2023 CPO-41699 | | WC3 Wholesale, Inc | CPO-41699 | 1021 - AXOS - General 8676 | -SPLIT- | | 508,320 |
| Check | 05/05/2023 ACH | | Strata Trust | 43826,43831,43854 | 1021 - AXOS - General 8676 | -SPLIT- | | 35,603 |
| Check | 05/05/2023 ACH | | Equity Trust Company | 43863,43864 | 1021 - AXOS - General 8676 | -SPLIT- | | 31,947 |
| Check | 05/08/2023 ACH | | Strata Trust | 43820 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 10,488 |
| Check | 05/08/2023 ACH | | Equity Trust Company | 43876,43874 | 1021 - AXOS - General 8676 | -SPLIT- | | 71,804 |
| Check | 05/09/2023 ACH | | Strata Trust | 43858 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 2,336 |
| Check | 05/09/2023 ACH | | Equity Trust Company | 43878,43877 | 1021 - AXOS - General 8676 | -SPLIT- | | 24,681 |
| Check | 05/10/2023 CPO-41713 | | WC3 Wholesale, Inc | CPO-41713 | 1021 - AXOS - General 8676 | -SPLIT- | | 1,272,104 |
| Check | 05/11/2023 ACH | | Equity Trust Company | 43884,43888 | 1021 - AXOS - General 8676 | -SPLIT- | | 24,502 |
| Check | 05/11/2023 ACH | | Strata Trust | 43891,43890,43892,43875,43879 | 1021 - AXOS - General 8676 | -SPLIT- | | 71,215 |
| Check | 05/12/2023 ACH | | Equity Trust Company | 43895,43906 | 1021 - AXOS - General 8676 | -SPLIT- | | 13,487 |
| Check | 05/12/2023 ACH | | Strata Trust | 43883,43834 | 1021 - AXOS - General 8676 | -SPLIT- | | 28,742 |
| Check | 05/12/2023 CPO-41727 | | WC3 Wholesale, Inc | CPO-41727 | 1021 - AXOS - General 8676 | -SPLIT- | | 406,196 |
| Check | 05/16/2023 ACH | | Strata Trust | 43887,43861 | 1021 - AXOS - General 8676 | -SPLIT- | | 396,145 |
| Check | 05/16/2023 CPO-41732 | | WC3 Wholesale, Inc | CPO-41732 | 1021 - AXOS - General 8676 | -SPLIT- | | 1,008,932 |
| Check | 05/16/2023 ACH | | Equity Trust Company | 43908 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 90,734 |
| Check | 05/17/2023 CPO-41737 | | WC3 Wholesale, Inc | CPO-41737 | 1021 - AXOS - General 8676 | -SPLIT- | | 612,101 |
| Check | 05/18/2023 CPO-41738 | | WC3 Wholesale, Inc | CPO-41738 | 1021 - AXOS - General 8676 | -SPLIT- | | 664,867 |
| Check | 05/18/2023 ACH | | Equity Trust Company | 43916,43921,43918,43919,43920 | 1021 - AXOS - General 8676 | -SPLIT- | | 24,819 |
| Check | 05/18/2023 ACH | | Strata Trust | 43909,43917 | 1021 - AXOS - General 8676 | -SPLIT- | | 45,421 |
| Check | 05/19/2023 CPO-41743 | | WC3 Wholesale, Inc | CPO-41743 | 1021 - AXOS - General 8676 | -SPLIT- | | 513,559 |
| Check | 05/22/2023 ACH | | Equity Trust Company | 43924,43925 | 1021 - AXOS - General 8676 | -SPLIT- | | 8,589 |
| Check | 05/24/2023 CPO-41749 | | WC3 Wholesale, Inc | CPO-41749 | 1021 - AXOS - General 8676 | -SPLIT- | | 814,239 |
| Check | 05/24/2023 ACH | | Equity Trust Company | 43931,447519,43934,43930,43932 | 1021 - AXOS - General 8676 | -SPLIT- | | 49,272 |
| Check | 05/25/2023 ACH | | Equity Trust Company | 43940,43941 | 1021 - AXOS - General 8676 | -SPLIT- | | 9,302 |
| Check | 05/25/2023 ACH | | Strata Trust | 43907,43938 | 1021 - AXOS - General 8676 | -SPLIT- | | 37,999 |
| Check | 05/25/2023 ACH | | New Directions | 43937 | 1021 - AXOS - General 8676 | 1102 Purchase Clearing | | 10,101 |
| Check | 05/26/2023 CPO-41762 | | WC3 Wholesale, Inc | CPO-41762 | 1021 - AXOS - General 8676 | -SPLIT- | | 195,025 |
| Check | 05/30/2023 CPO-41775 | | WC3 Wholesale, Inc | CPO-41775 | 1021 - AXOS - General 8676 | -SPLIT- | | 930,703 |
| Check | 05/30/2023 ACH | | Goldstar | 43951,43950 | 1021 - AXOS - General 8676 | -SPLIT- | | 6,105 |
| Check | 05/30/2023 ACH | | Equity Trust Company | 43945,43942,43943,43954 | 1021 - AXOS - General 8676 | -SPLIT- | | 116,810 |
| Check | 05/31/2023 CPO-41776 | | WC3 Wholesale, Inc | CPO-41776 | 1021 - AXOS - General 8676 | -SPLIT- | | 188,866 |
| Check | 05/01/2023 | | Zapier | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 3,588 |
| Check | 05/01/2023 | | SmartOption | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 1,195 |
| Check | 05/01/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 900 |
| Check | 05/01/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 48 |
| Check | 05/01/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 28 |
| Check | 05/01/2023 | | LinkedIn | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 70 |
| Check | 05/01/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 114 |
| Check | 05/01/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 28 |
| Check | 05/01/2023 | | Vast Conference | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 18 |
| Check | 05/02/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 900 |
| Check | 05/02/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 31 |
| Check | 05/02/2023 | | Wall Street Journal | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 8 |
| Check | 05/02/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 79 |
| Check | 05/02/2023 | | Microsoft Advertising | | 1031 - M&T - General 3322 | 6010 Advertising | | 3,610 |
| Check | 05/02/2023 | | The Toll Roads | | 1031 - M&T - General 3322 | 6901 Lodging & Travel | | 14 |
| Check | 05/03/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 90 |
| Check | 05/03/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 900 |
| Check | 05/03/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 9 |
| Check | 05/03/2023 | | 1-800-Flowers | | 1031 - M&T - General 3322 | 6508 Gifts | | 133 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 05/03/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 · Office Supplies | | 25 |
| Check | 05/03/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 · Office Supplies | | 51 |
| Check | 05/03/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 · Office Supplies | | 151 |
| Check | 05/03/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 · Office Supplies | | 77 |
| Check | 05/03/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 · Office Supplies | | 47 |
| Check | 05/03/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 · Office Supplies | | 734 |
| Check | 05/03/2023 | | LinkedIn | | 1031 - M&T - General 3322 | 6506 · Dues & Subscriptions | | 547 |
| Check | 05/03/2023 | | GoTo Meeting | | 1031 - M&T - General 3322 | 6506 · Dues & Subscriptions | | 109 |
| Check | 05/03/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 · Office Supplies | | 448 |
| Check | 05/03/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 · Meals & Entertainment | | 153 |
| Check | 05/03/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 · Meals & Entertainment | | 31 |
| Check | 05/03/2023 | | NFusion Solutions, LLC | | 1031 - M&T - General 3322 | 6020 · Marketing | | 665 |
| Check | 05/04/2023 | | Costco | | 1031 - M&T - General 3322 | 6509 · Office Expense | | 18 |
| Check | 05/04/2023 | | Microsoft | | 1031 - M&T - General 3322 | 6506 · Dues & Subscriptions | | 220 |
| Check | 05/04/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 · Advertising | | 900 |
| Check | 05/04/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 · Office Supplies | | 123 |
| Check | 05/04/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 · Office Supplies | | 26 |
| Check | 05/04/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 · Office Supplies | | 43 |
| Check | 05/04/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 · Office Supplies | | 37 |
| Check | 05/04/2023 | | Linear B Networks, Inc | | 1031 - M&T - General 3322 | 6202.02 · Internet Expense | | 1,509 |
| Check | 05/04/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 · Meals & Entertainment | | 43 |
| Check | 05/04/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 · Meals & Entertainment | | 59 |
| Check | 05/04/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 · Meals & Entertainment | | 36 |
| Check | 05/04/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 · Office Supplies | | 76 |
| Check | 05/05/2023 | | Costco | | 1031 - M&T - General 3322 | 6509 · Office Expense | | 252 |
| Check | 05/05/2023 | | Ragan Communications, Inc. | | 1031 - M&T - General 3322 | 6506 · Dues & Subscriptions | | 399 |
| Check | 05/05/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 · Office Supplies | | 20 |
| Check | 05/05/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 · Office Supplies | | 116 |
| Check | 05/05/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 · Office Supplies | | 33 |
| Check | 05/05/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 · Office Supplies | | 471 |
| Check | 05/05/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 · Meals & Entertainment | | 144 |
| Check | 05/05/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 · Office Supplies | | 139 |
| Check | 05/05/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 · Office Supplies | | 39 |
| Check | 05/05/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 · Office Supplies | | 72 |
| Check | 05/05/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902 · Meals & Entertainment | | 42 |
| Check | 05/08/2023 | | M&T Bank | | 1031 - M&T - General 3322 | 6504 · Bank Fees | | 786 |
| Check | 05/08/2023 | | Zoom | | 1031 - M&T - General 3322 | 6506 · Dues & Subscriptions | | 17 |
| Check | 05/08/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 · Advertising | | 3 |
| Check | 05/08/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 · Office Supplies | | 90 |
| Check | 05/08/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 · Office Supplies | | 30 |
| Check | 05/08/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 · Advertising | | 900 |
| Check | 05/08/2023 | | Basecamp | | 1031 - M&T - General 3322 | 6506 · Dues & Subscriptions | | 99 |
| Check | 05/08/2023 | | Twilio | | 1031 - M&T - General 3322 | 6506 · Dues & Subscriptions | | 200 |
| Check | 05/08/2023 | | Everflow | | 1031 - M&T - General 3322 | 6020 · Marketing | | 7,850 |
| Check | 05/08/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 · Advertising | | 900 |
| Check | 05/08/2023 | | Zapier | | 1031 - M&T - General 3322 | 6506 · Dues & Subscriptions | | 134 |
| Check | 05/08/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 · Meals & Entertainment | | 31 |
| Check | 05/08/2023 | | American Express Gift Cards | | 1031 - M&T - General 3322 | -SPLIT- | | 10,454 |
| Check | 05/08/2023 | | American Express Gift Cards | | 1031 - M&T - General 3322 | -SPLIT- | | 7,855 |
| Check | 05/08/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 · Office Supplies | | 74 |
| Check | 05/08/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 · Meals & Entertainment | | 31 |
| Check | 05/09/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 · Office Supplies | | 33 |
| Check | 05/09/2023 | | J2 EFax Services | | 1031 - M&T - General 3322 | 6506 · Dues & Subscriptions | | 19 |
| Check | 05/09/2023 | | Sales Jobs | | 1031 - M&T - General 3322 | 6506 · Dues & Subscriptions | | 199 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 05/09/2023 | | Stamps.com | | 1031 - M&T - General 3322 | 6511 Postage & Delivery | | 35 |
| Check | 05/10/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 900 |
| Check | 05/10/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 23 |
| Check | 05/10/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 13 |
| Check | 05/10/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 900 |
| Check | 05/10/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 119 |
| Check | 05/10/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 100 |
| Check | 05/10/2023 | | Renesent, Inc | | 1031 - M&T - General 3322 | 6020 Marketing | | 595 |
| Check | 05/10/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 219 |
| Check | 05/10/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 33 |
| Check | 05/10/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 29 |
| Check | 05/11/2023 | | American Express Gift Cards | | 1031 - M&T - General 3322 | -SPLIT- | | 7,806 |
| Check | 05/11/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 823 |
| Check | 05/11/2023 | | PacificEast | | 1031 - M&T - General 3322 | 6020 Marketing | | 850 |
| Check | 05/11/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 20 |
| Check | 05/11/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 79 |
| Check | 05/11/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 219 |
| Check | 05/11/2023 | | Nothing Bundt Cakes | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 96 |
| Check | 05/11/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 85 |
| Check | 05/11/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 36 |
| Check | 05/11/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 272 |
| Check | 05/12/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 900 |
| Check | 05/12/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 32 |
| Check | 05/12/2023 | | Klaviyo | | 1031 - M&T - General 3322 | 6020 Marketing | | 6,845 |
| Check | 05/12/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 29 |
| Check | 05/15/2023 | | J2 EFax Services | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 30 |
| Check | 05/15/2023 | | Adobe | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 20 |
| Check | 05/15/2023 | | Slack | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 9 |
| Check | 05/15/2023 | | Dial800 | | 1031 - M&T - General 3322 | 6020 Marketing | | 8,115 |
| Check | 05/15/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 193 |
| Check | 05/15/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 32 |
| Check | 05/15/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 18 |
| Check | 05/15/2023 | | Gumroad | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 5 |
| Check | 05/15/2023 | | Fresh Brothers | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 89 |
| Check | 05/15/2023 | | Tender Greens | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 210 |
| Check | 05/15/2023 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 132 |
| Check | 05/15/2023 | | Vast Conference | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 6 |
| Check | 05/15/2023 | | LinkedIn | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 505 |
| Check | 05/15/2023 | | GoTo Meeting | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 49 |
| Check | 05/15/2023 | | Linear B Networks, Inc | | 1031 - M&T - General 3322 | 6202.02 Internet Expense | | 8 |
| Check | 05/15/2023 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 28 |
| Check | 05/15/2023 | | Intelius | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 20 |
| Check | 05/15/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 153 |
| Check | 05/15/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 52 |
| Check | 05/15/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 31 |
| Check | 05/16/2023 | | istockphoto | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 29 |
| Check | 05/16/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 201 |
| Check | 05/16/2023 | | Intelius | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 5 |
| Bill Pmt -Check | 05/17/2023 cc | | AT&t 9044 | 05012023 | 1031 - M&T - General 3322 | 2000 Accounts Payable | | 193 |
| Check | 05/17/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 108 |
| Check | 05/17/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 284 |
| Check | 05/17/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 900 |
| Check | 05/17/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 834 |
| Check | 05/17/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 30 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements

**May 1, 2023 through May 31, 2023**

**(Exhibit D)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 05/17/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 27 |
| Check | 05/17/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 45 |
| Check | 05/17/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 1,277 |
| Check | 05/18/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 150 |
| Check | 05/18/2023 | | Staples | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 99 |
| Check | 05/18/2023 | | Ziprecruiter | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 299 |
| Check | 05/18/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 88 |
| Check | 05/18/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 85 |
| Check | 05/18/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 238 |
| Check | 05/18/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 31 |
| Check | 05/18/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 120 |
| Check | 05/18/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 26 |
| Check | 05/18/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 29 |
| Check | 05/18/2023 | | PayPal | | 1031 - M&T - General 3322 | 6504 Bank Fees | | 497 |
| Check | 05/19/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 10 |
| Check | 05/19/2023 | | Microsoft | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 15 |
| Check | 05/19/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 111 |
| Check | 05/19/2023 | | NY Times | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 17 |
| Check | 05/19/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 16 |
| Check | 05/19/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 45 |
| Check | 05/19/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 111 |
| Check | 05/19/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 23 |
| Check | 05/19/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 20 |
| Check | 05/19/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 482 |
| Check | 05/19/2023 | | Nexxt | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 199 |
| Check | 05/22/2022 | | Hot Jar | | 1031 - M&T - General 3322 | 6020 Marketing | | 7 |
| Check | 05/22/2023 | | Hot Jar | | 1031 - M&T - General 3322 | 6020 Marketing | | 249 |
| Check | 05/22/2023 | | Wall Street Journal | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 20 |
| Check | 05/22/2023 | | Pure Water | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 217 |
| Check | 05/22/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 229 |
| Check | 05/22/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 16 |
| Check | 05/22/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 29 |
| Check | 05/22/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 174 |
| Check | 05/22/2023 | | Wall Street Journal | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 20 |
| Check | 05/22/2023 | | Vast Conference | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 9 |
| Check | 05/22/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 86 |
| Check | 05/22/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 197 |
| Check | 05/22/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 92 |
| Check | 05/22/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 30 |
| Check | 05/22/2023 | | Santa Monica Proper Hotel | | 1031 - M&T - General 3322 | 6901 Lodging & Travel | | 1,460 |
| Check | 05/23/2023 | | Spoonful of Comfort | | 1031 - M&T - General 3322 | 6508 Gifts | | 101 |
| Check | 05/23/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 2,216 |
| Check | 05/23/2023 | | Adobe | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 170 |
| Check | 05/23/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 459 |
| Check | 05/23/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010 Advertising | | 900 |
| Check | 05/23/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 389 |
| Check | 05/23/2023 | | MxToolbox | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 42 |
| Check | 05/23/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 23 |
| Check | 05/24/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510 Office Supplies | | 4,432 |
| Check | 05/24/2023 | | LinkedIn | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 550 |
| Check | 05/24/2023 | | Costco | | 1031 - M&T - General 3322 | 6509 Office Expense | | 89 |
| Check | 05/24/2023 | | Business Consumer Alliance | | 1031 - M&T - General 3322 | 6506 Dues & Subscriptions | | 250 |
| Check | 05/24/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 119 |
| Check | 05/24/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902 Meals & Entertainment | | 51 |

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 05/24/2023 | | Walmart | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 66 |
| Check | 05/25/2023 | | DeskBoard Buddy | | 1031 - M&T - General 3322 | 6509  Office Expense | | 193 |
| Check | 05/25/2023 | | DeskBoard Buddy | | 1031 - M&T - General 3322 | 6509  Office Expense | | 6 |
| Check | 05/25/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 05/25/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 69 |
| Check | 05/25/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 12 |
| Check | 05/25/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 74 |
| Check | 05/25/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 89 |
| Check | 05/25/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 45 |
| Check | 05/26/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 15 |
| Check | 05/26/2023 | | Costco | | 1031 - M&T - General 3322 | 6509  Office Expense | | 109 |
| Check | 05/26/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 98 |
| Check | 05/26/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 272 |
| Check | 05/26/2023 | | GoToMyPc | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 2,075 |
| Check | 05/26/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 52 |
| Check | 05/26/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 34 |
| Check | 05/26/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 31 |
| Check | 05/26/2023 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 6 |
| Check | 05/30/2023 | | Wall Street Journal | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 8 |
| Check | 05/30/2023 | | LinkedIn | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 70 |
| Check | 05/30/2023 | | Apple | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 99 |
| Check | 05/30/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 05/30/2023 | | Staples | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 77 |
| Check | 05/30/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 05/30/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 30 |
| Check | 05/30/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 132 |
| Check | 05/30/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 67 |
| Check | 05/30/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 05/30/2023 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 3 |
| Check | 05/30/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 111 |
| Check | 05/30/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 138 |
| Check | 05/30/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 54 |
| Check | 05/30/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 28 |
| Check | 05/31/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 05/31/2023 | | Garden Cafe | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 8 |
| Check | 05/31/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 05/31/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 05/31/2023 | | PissedConsumer.com | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 4,233 |
| Check | 05/31/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 207 |
| Check | 05/31/2023 | | Ace Hardware | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 49 |
| Check | 05/31/2023 | | Ace Hardware | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 17 |
| Check | 05/08/2023 | | M&T Bank | | 1032 - M&T - Incoming Wires 3173 | 6504  Bank Fees | | 130 |
| | | | | | | | 50 | 31,548,802 |

Lear Capital, Inc. Debtor In Possession

Total Payables

As of May 31, 2023

(Exhibit E)

| | | |
|---|---|---:|
| 2000 · Accounts Payable | | 388,642 |
| 2103 · Accrued Legal Expenses | | 530,245 |
| 2104 · Sales Tax Payable | | 5,800 |
| 2200 · Accrued Payroll Liabilities | | 1,988,545 |
| | $ | 2,913,232 |

# Lear Capital, Inc. Debtor In Possession
## A/P Aging Summary
### As of May 31, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ABM Parking - The Trillium | 58 | (991) | - | - | - | (933) |
| ABM Parking Services | - | (8,780) | - | - | - | (8,780) |
| AdMediary LLC | - | - | - | - | 233,170 | 233,170 |
| AT&T-4916 | - | 203 | - | - | - | 203 |
| Brink's Global Services USA  Inc. | 200 | - | - | - | - | 200 |
| | 392 | - | - | - | - | 392 |
| Delaware Depsitory Service Company (DDSC) | - | - | - | - | 734 | 734 |
| Epath Digital, LP dba BuyologyIQ | 24,400 | - | - | - | - | 24,400 |
| Equity Trust Company | - | - | - | - | 200 | 200 |
| ExtremeReach | 250 | - | - | - | - | 250 |
| FedEx  -9524-1 | 56 | - | - | - | - | 56 |
| Frontier Communications | 20 | - | - | - | - | 20 |
| Launch Potato | 55,020 | - | - | - | - | 55,020 |
| | - | 1,284 | - | - | - | 1,284 |
| Mutual of Omaha | - | (1,115) | - | - | - | (1,115) |
| Olmstead Williams Communications | 3,931 | - | - | - | - | 3,931 |
| Parks Coffee | 872 | (100) | - | - | 136 | 907 |
| Quadient | 891 | - | - | - | - | 891 |
| Rainmaker Ad Ventures, Inc | 16,744 | - | - | - | - | 16,744 |
| Revealed Films, Inc | - | 900 | - | - | - | 900 |
| TPX Communications | 4,274 | - | - | - | - | 4,274 |
| Trans Union LLC | 2,437 | - | - | - | - | 2,437 |
| TWO-D Productions | 53,555 | - | - | - | - | 53,555 |
| Verizon -4489-00001 | - | - | - | - | (98) | (98) |
| TOTAL | 163,100 | (8,599) | - | - | 234,141 | 388,642 |

Lean Capital, Inc. Debtor In Possession
## PP-AP Subject to Compromise Aging Summary
### As of May 31, 2023
### (Exhibit E)

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ExtremeReach | - | - | - | - | 2,500 | 2,500 |
| Intermedia | - | - | - | - | 2,201 | 2,201 |
| Parks Coffee | - | - | - | - | 135 | 135 |
| Quadient | - | - | - | - | 1,573 | 1,573 |
| Spectrum | - | - | - | - | 652 | 652 |
| UPS | - | - | - | - | 13,359 | 13,359 |
| Verizon | - | - | - | - | 379 | 379 |
| Wageworks | - | - | - | - | 71 | 71 |
| TOTAL | - | - | - | - | 20,870 | 20,870 |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of May 31, 2023

(Exhibit F)

| | | |
|---|---|---:|
| 1210 · Other Receivables | | |
| 1211 · Wilshire Coin Receivable | | 651,316 |
| 1212 · Custodian Receivables | | 206,592 |
| 1213 · Staff Advances | | 48,000 |
| 1215 · Other Receivables | | 226,148 |
| Total 1210 · Other Receivables | $ | 1,132,056 |

Lear Capital, Inc. Debtor In Possession

Wilshire Coin Receivables

As of May 31, 2023

(Exhibit F)

| PO Date | Transaction ID | Client ID | Wilshire Coin Receivable |
|---|---|---|---|
| 04/18/23 | 43798 | 832081 | 57,553.20 |
| 04/18/23 | 43799 | 232128 | 61,625.35 |
| 04/21/23 | 43819 | 1168735 | 23,507.90 |
| 04/28/23 | 43855 | 1285613 | 4,253.90 |
| 05/02/23 | 43861 | 1002126 | 5,352.10 |
| 05/08/23 | 43887 | 625026 | 390,792.60 |
| 05/15/23 | 43918 | 1212227 | 10,072.85 |
| 05/15/23 | 43920 | 1142525 | 1,878.80 |
| 05/16/23 | 43921 | 1122076 | 79,817.74 |
| 05/17/23 | 43925 | 1191030 | 2,524.68 |
| 05/22/23 | 43930 | 1249821 | 2,594.10 |
| 05/19/23 | 43929 | 1177796 | 7,431.00 |
| 05/24/23 | 43963 | 339321 | 3,912.20 |
| | Total | | $ 651,316 |

Lear Capital, Inc. Debtor In Possession

Custodian Receivables

As of May 31, 2023

(Exhibit F)

| Invoice Date | Transaction ID | Client ID | Custodian Receivables |
|---|---|---|---|
| 02/03/23 | 442664 | 1260579 | 49,704.00 |
| 03/29/23 | 446013 | 1276572 | 14,052.99 |
| 03/29/23 | 446015 | 1276153 | 14,052.99 |
| 04/10/23 | 447198 | 1280650 | 49,989.99 |
| 04/13/23 | 447519 | 1274673 | 11,968.48 |
| 04/18/23 | 447958 | 1257937 | 21,720.00 |
| 04/18/23 | 447928 | 1270956 | 35,000.00 |
| 04/20/23 | 448216 | 1277113 | 4,765.66 |
| 05/05/23 | 449330 | 1285557 | 5,337.92 |
| | | Total | $ 206,592 |

Lear Capital, Inc. Debtor In Possession

Staff Advances

As of May 31, 2023

(Exhibit F)

| Employee ID | Advanced Balance | | Promise to Pay date |
|---|---|---|---|
| 310 | $ | 2,650 | Various Requests (Monthly Payment Plan) |
| 357 | $ | 14,850 | Various Requests (Monthly Payment Plan) |
| 59 | $ | 4,300 | $500 per month starting June |
| 539 | $ | 2,650 | $500 per payroll starting March |
| 170 | $ | 8,000 | TBD |
| 518 | $ | 5,500 | $1,000 per month |
| 479 | $ | 4,300 | $200 per payroll until paid-off - start in January |
| 399 | $ | 2,500 | Repay in June |
| 484 | $ | 3,250 | Repay in June |
| | $ | 48,000 | |

Lear Capital, Inc. Debtor In Possession
Other Receivables
As of May 31, 2023
(Exhibit F)

| Date | Name | Amount | Notes |
|------|------|--------|-------|
| 12/31/2021 | Blockmint | 198,910 | **[A]** |
| 12/31/2020 | MADSK | 27,238 | **[C]** |
| | | $ 226,148 | |

**[A]** - $198,910 owed by Blockmint, an entity that was partially owned by ▮▮▮▮▮▮▮.  Until 12/23/2021, Blockmint and Lear were parties to an agreement whereby, among other things, (a) the Debtor completed marketing and sales for Blockmint with respect to crypto, and (b) Blockmint paid a portion of sale proceeds to Lear as compensation for Lear's efforts.  This amount was the balance owed by Blockmint as of 12/31/2021, when the parties' agreement was terminated.  Amounts considered collectible as of 05/31/23

**[C]** - $27,238 in multiple invoices dated between 8/1/2018 and 7/1/2019 relating to the captive insurance program.  A portion of this AR was properly invoiced to the Debtor and will be expensed on the Debtor's books and records upon reconciliation.  Amounts considered collectible as of 05/31/23

11:59 AM

06/15/23

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
**1011 · BOC - General 1731, Period Ending 05/31/2023**

|  | **May 31, 23** |
|---|---|
| **Beginning Balance** | 6,752,630.45 |
| **Cleared Transactions** | |
| **Checks and Payments - 391 items** | -22,993,868.70 |
| **Deposits and Credits - 84 items** | 19,310,997.83 |
| **Total Cleared Transactions** | -3,682,870.87 |
| **Cleared Balance** | **3,069,759.58** |
| **Uncleared Transactions** | |
| **Checks and Payments - 207 items** | -1,141,326.84 |
| **Deposits and Credits - 1 item** | 50.00 |
| **Total Uncleared Transactions** | -1,141,276.84 |
| **Register Balance as of 05/31/2023** | **1,928,482.74** |
| **New Transactions** | |
| **Checks and Payments - 230 items** | -4,131,372.83 |
| **Deposits and Credits - 25 items** | 7,571,388.94 |
| **Total New Transactions** | 3,440,016.11 |
| **Ending Balance** | **5,368,498.85** |

11:59 AM
06/15/23

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
1011 · BOC - General 1731, Period Ending 05/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 6,752,630.45 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 391 items** | | | | | | |
| Check | 01/16/2023 | 3173 | | X | -50.00 | -50.00 |
| Check | 03/15/2023 | 3507 | | X | -50.00 | -100.00 |
| Check | 03/27/2023 | 3580 | | X | -22.40 | -122.40 |
| Bill Pmt -Check | 04/05/2023 | 3624 | | X | -2,300.00 | -2,422.40 |
| Check | 04/05/2023 | 3614 | | X | -77.00 | -2,499.40 |
| Check | 04/13/2023 | 3837 | | X | -11,756.81 | -14,256.21 |
| Check | 04/15/2023 | 3792 | | X | -340.00 | -14,596.21 |
| Check | 04/15/2023 | 3800 | | X | -340.00 | -14,936.21 |
| Check | 04/15/2023 | 3801 | | X | -330.00 | -15,266.21 |
| Check | 04/15/2023 | 3672 | | X | -280.00 | -15,546.21 |
| Check | 04/15/2023 | 3793 | | X | -280.00 | -15,826.21 |
| Check | 04/15/2023 | 3681 | | X | -280.00 | -16,106.21 |
| Check | 04/15/2023 | 3794 | | X | -280.00 | -16,386.21 |
| Check | 04/15/2023 | 3797 | | X | -280.00 | -16,666.21 |
| Check | 04/15/2023 | 3803 | | X | -280.00 | -16,946.21 |
| Check | 04/15/2023 | 3723 | | X | -280.00 | -17,226.21 |
| Check | 04/15/2023 | 3805 | | X | -280.00 | -17,506.21 |
| Check | 04/15/2023 | 3752 | | X | -280.00 | -17,786.21 |
| Check | 04/15/2023 | 3809 | | X | -280.00 | -18,066.21 |
| Check | 04/15/2023 | 3748 | | X | -280.00 | -18,346.21 |
| Check | 04/15/2023 | 3744 | | X | -280.00 | -18,626.21 |
| Check | 04/15/2023 | 3814 | | X | -280.00 | -18,906.21 |
| Check | 04/15/2023 | 3818 | | X | -280.00 | -19,186.21 |
| Check | 04/15/2023 | 3834 | | X | -280.00 | -19,466.21 |
| Check | 04/15/2023 | 3850 | | X | -280.00 | -19,746.21 |
| Check | 04/15/2023 | 3855 | | X | -280.00 | -20,026.21 |
| Check | 04/15/2023 | 3856 | | X | -280.00 | -20,306.21 |
| Check | 04/15/2023 | 3866 | | X | -280.00 | -20,586.21 |
| Check | 04/15/2023 | 3873 | | X | -280.00 | -20,866.21 |
| Check | 04/15/2023 | 3761 | | X | -280.00 | -21,146.21 |
| Check | 04/15/2023 | 3766 | | X | -280.00 | -21,426.21 |
| Check | 04/15/2023 | 3765 | | X | -280.00 | -21,706.21 |
| Check | 04/15/2023 | 3737 | | X | -280.00 | -21,986.21 |
| Check | 04/15/2023 | 3671 | | X | -280.00 | -22,266.21 |
| Check | 04/15/2023 | 3785 | | X | -280.00 | -22,546.21 |
| Check | 04/15/2023 | 3775 | | X | -280.00 | -22,826.21 |
| Check | 04/15/2023 | 3767 | | X | -280.00 | -23,106.21 |
| Check | 04/15/2023 | 3718 | | X | -50.00 | -23,156.21 |
| Check | 04/15/2023 | 3806 | | X | -50.00 | -23,206.21 |
| Check | 04/15/2023 | 3749 | | X | -50.00 | -23,256.21 |
| Check | 04/15/2023 | 3667 | | X | -50.00 | -23,306.21 |
| Check | 04/15/2023 | 3867 | | X | -50.00 | -23,356.21 |
| Check | 04/15/2023 | 3677 | | X | -50.00 | -23,406.21 |
| Check | 04/15/2023 | 3864 | | X | -50.00 | -23,456.21 |
| Check | 04/15/2023 | 3859 | | X | -50.00 | -23,506.21 |
| Check | 04/15/2023 | 3808 | | X | -50.00 | -23,556.21 |
| Check | 04/15/2023 | 3734 | | X | -50.00 | -23,606.21 |
| Check | 04/15/2023 | 3679 | | X | -50.00 | -23,656.21 |
| Check | 04/15/2023 | 3703 | | X | -50.00 | -23,706.21 |
| Check | 04/15/2023 | 3835 | | X | -50.00 | -23,756.21 |
| Check | 04/15/2023 | 3708 | | X | -50.00 | -23,806.21 |
| Check | 04/15/2023 | 3819 | | X | -50.00 | -23,856.21 |
| Check | 04/15/2023 | 3798 | | X | -50.00 | -23,906.21 |
| Check | 04/15/2023 | 3713 | | X | -50.00 | -23,956.21 |
| Check | 04/17/2023 | 3886 | | X | -25.00 | -23,981.21 |
| Bill Pmt -Check | 04/18/2023 | 3893 | ABM Parking Services | X | -8,790.00 | -32,771.21 |
| Bill Pmt -Check | 04/18/2023 | 3894 | Linear B Networks, Inc | X | -3,923.00 | -36,694.21 |
| Check | 04/18/2023 | 3891 | | X | -633.65 | -37,327.86 |
| Check | 04/19/2023 | 3909 | | X | -1,848.17 | -39,176.03 |
| Check | 04/19/2023 | 3910 | | X | -851.49 | -40,027.52 |
| Check | 04/19/2023 | 3905 | | X | -200.00 | -40,227.52 |
| Check | 04/20/2023 | 3911 | | X | -559.00 | -40,786.52 |
| Check | 04/20/2023 | 3917 | | X | -68.04 | -40,854.56 |
| Check | 04/20/2023 | 3912 | | X | -20.00 | -40,874.56 |
| Check | 04/20/2023 | 3915 | | X | -3.80 | -40,878.36 |

11:59 AM
06/15/23

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
1011 · BOC - General 1731, Period Ending 05/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/21/2023 | 3929 | | X | -50.00 | -40,928.36 |
| Check | 04/25/2023 | 3932 | | X | -7,860.50 | -48,788.86 |
| Check | 04/25/2023 | 3934 | | X | -6,747.94 | -55,536.80 |
| Check | 04/26/2023 | 3935 | | X | -185,688.88 | -241,225.68 |
| Bill Pmt -Check | 04/26/2023 | 3937 | Blue Shield of Califo… | X | -54,862.60 | -296,088.28 |
| Check | 04/26/2023 | 3948 | | X | -36,285.40 | -332,373.68 |
| Bill Pmt -Check | 04/26/2023 | 3940 | FedEx -9524-1 | X | -21,807.83 | -354,181.51 |
| Bill Pmt -Check | 04/26/2023 | 3938 | FedEx -2854-8 | X | -9,268.16 | -363,449.67 |
| Bill Pmt -Check | 04/26/2023 | 3944 | TAVP Properties, LLC | X | -5,106.55 | -368,556.22 |
| Bill Pmt -Check | 04/26/2023 | 3947 | UPS -W8V731 | X | -4,133.18 | -372,689.40 |
| Bill Pmt -Check | 04/26/2023 | 3945 | UPS -63F940 | X | -2,041.87 | -374,731.27 |
| Bill Pmt -Check | 04/26/2023 | 3946 | UPS -9Y304F | X | -1,831.40 | -376,562.67 |
| Bill Pmt -Check | 04/26/2023 | 3936 | ABM Parking Services | X | -1,262.70 | -377,825.37 |
| Bill Pmt -Check | 04/26/2023 | 3943 | Quadient | X | -1,000.00 | -378,825.37 |
| Bill Pmt -Check | 04/26/2023 | 3942 | Parks Coffee | X | -506.59 | -379,331.96 |
| Bill Pmt -Check | 04/26/2023 | 3939 | FedEx -9512-6 | X | -294.11 | -379,626.07 |
| Bill Pmt -Check | 04/26/2023 | 3941 | Frontier Communica… | X | -163.49 | -379,789.56 |
| Check | 04/27/2023 | 3949 | | X | -10,825.00 | -390,614.56 |
| Check | 04/27/2023 | 3952 | | X | -349.00 | -390,963.56 |
| Check | 04/27/2023 | 3950 | | X | -8.91 | -390,972.47 |
| Transfer | 04/28/2023 | | | X | -1,000,000.00 | -1,390,972.47 |
| Check | 04/28/2023 | CPO-… | WC3 Wholesale, Inc | X | -452,866.91 | -1,843,839.38 |
| Check | 04/28/2023 | 3953 | | X | -148,734.88 | -1,992,574.26 |
| Check | 04/28/2023 | 3954 | | X | -129,937.54 | -2,122,511.80 |
| Check | 04/28/2023 | 3957 | | X | -50,770.50 | -2,173,282.30 |
| Check | 04/28/2023 | 3956 | | X | -44,863.00 | -2,218,145.30 |
| Check | 04/28/2023 | 3955 | | X | -5,977.02 | -2,224,122.32 |
| Check | 04/28/2023 | 3958 | | X | -525.00 | -2,224,647.32 |
| Check | 05/01/2023 | CPO-… | WC3 Wholesale, Inc | X | -710,706.65 | -2,935,353.97 |
| Check | 05/01/2023 | 3962 | | X | -23,511.30 | -2,958,865.27 |
| Bill Pmt -Check | 05/01/2023 | wire | Genesis Consulting | X | -17,040.00 | -2,975,905.27 |
| Check | 05/01/2023 | 3961 | | X | -7,302.04 | -2,983,207.31 |
| Check | 05/01/2023 | wire | | X | -3,500.00 | -2,986,707.31 |
| Check | 05/01/2023 | 3960 | | X | -2,594.00 | -2,989,301.31 |
| Check | 05/01/2023 | 3959 | | X | -176.85 | -2,989,478.16 |
| Check | 05/01/2023 | ACH | Paychex SDD | X | -42.32 | -2,989,520.48 |
| Check | 05/01/2023 | ACH | MBI | X | -25.00 | -2,989,545.48 |
| Check | 05/02/2023 | CPO-… | WC3 Wholesale, Inc | X | -744,120.24 | -3,733,665.72 |
| Check | 05/02/2023 | 3976 | | X | -33,600.00 | -3,767,265.72 |
| Bill Pmt -Check | 05/02/2023 | 3964 | Dialpad Inc. | X | -21,280.00 | -3,788,545.72 |
| Bill Pmt -Check | 05/02/2023 | 3974 | UPS -W8V731 | X | -14,491.49 | -3,803,037.21 |
| Check | 05/02/2023 | 3963 | | X | -9,056.68 | -3,812,093.89 |
| Bill Pmt -Check | 05/02/2023 | 4173 | National Greens, Inc | X | -7,999.92 | -3,820,093.81 |
| Bill Pmt -Check | 05/02/2023 | 3971 | The Printing Connec… | X | -7,979.99 | -3,828,073.80 |
| Bill Pmt -Check | 05/02/2023 | 3969 | FedEx -9524-1 | X | -7,784.35 | -3,835,858.15 |
| Bill Pmt -Check | 05/02/2023 | 3972 | UPS -63F940 | X | -4,155.25 | -3,840,013.40 |
| Bill Pmt -Check | 05/02/2023 | 3966 | FedEx -2854-8 | X | -3,325.46 | -3,843,338.86 |
| Bill Pmt -Check | 05/02/2023 | 3973 | UPS -9Y304F | X | -3,055.14 | -3,846,394.00 |
| Bill Pmt -Check | 05/02/2023 | ach | Stonegait Pictures L… | X | -1,892.92 | -3,848,286.92 |
| Bill Pmt -Check | 05/02/2023 | 3975 | | X | -1,848.00 | -3,850,134.92 |
| Check | 05/02/2023 | | Merchant Services | X | -1,294.61 | -3,851,429.53 |
| Bill Pmt -Check | 05/02/2023 | 3965 | Evolve Tele-Srvices,… | X | -800.00 | -3,852,229.53 |
| Check | 05/02/2023 | | Avalara | X | -580.00 | -3,852,809.53 |
| Bill Pmt -Check | 05/02/2023 | 3970 | Parks Coffee | X | -512.06 | -3,853,321.59 |
| Bill Pmt -Check | 05/02/2023 | CC | AT&T-4916 | X | -203.30 | -3,853,524.89 |
| Bill Pmt -Check | 05/02/2023 | 3968 | FedEx -9512-6 | X | -94.65 | -3,853,619.54 |
| Check | 05/02/2023 | ACH | Wageworks | X | -70.84 | -3,853,690.38 |
| Check | 05/02/2023 | 3977 | | X | -50.00 | -3,853,740.38 |
| Check | 05/02/2023 | ACH | MBI | X | -50.00 | -3,853,790.38 |
| Bill Pmt -Check | 05/02/2023 | 3967 | Fedex -6695-0 | X | -24.74 | -3,853,815.12 |
| Check | 05/02/2023 | ACH | Paychex | X | -15.00 | -3,853,830.12 |
| Check | 05/03/2023 | CPO- … | WC3 Wholesale, Inc | X | -663,141.66 | -4,516,971.78 |
| General Journal | 05/03/2023 | 05032… | | X | -147,671.16 | -4,664,642.94 |
| Check | 05/03/2023 | ACH | Authnet | X | -20.00 | -4,664,662.94 |
| Check | 05/03/2023 | ACH | MBI | X | -9.63 | -4,664,672.57 |
| Check | 05/04/2023 | CPO- … | WC3 Wholesale, Inc | X | -965,578.57 | -5,630,251.14 |
| Bill Pmt -Check | 05/04/2023 | Wire | BMC Group | X | -41,288.85 | -5,671,539.99 |
| Check | 05/04/2023 | 3978 | | X | -21,847.15 | -5,693,387.14 |

11:59 AM
06/15/23

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 05/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/04/2023 | 3980 | | X | -21,295.00 | -5,714,682.14 |
| Bill Pmt -Check | 05/04/2023 | Wire | The Cook Law Firm | X | -13,073.20 | -5,727,755.34 |
| Check | 05/04/2023 | wire | | X | -5,228.20 | -5,732,983.54 |
| Check | 05/04/2023 | ACH | Amentas | X | -4,083.76 | -5,737,067.30 |
| Check | 05/04/2023 | Wire | | X | -3,005.76 | -5,740,073.06 |
| Check | 05/04/2023 | 3979 | | X | -1,478.03 | -5,741,551.09 |
| Check | 05/04/2023 | ACH | Amentas | X | -496.96 | -5,742,048.05 |
| Check | 05/04/2023 | ACH | Paychex SDD | X | -453.36 | -5,742,501.41 |
| General Journal | 05/05/2023 | 04302... | | X | -2,163,843.75 | -7,906,345.16 |
| Check | 05/05/2023 | CPO- | WC3 Wholesale, Inc | X | -1,039,957.28 | -8,946,302.44 |
| Bill Pmt -Check | 05/05/2023 | ach | Lockton Insurance B... | X | -10,100.00 | -8,956,402.44 |
| Check | 05/05/2023 | Wire | | X | -9,709.52 | -8,966,111.96 |
| Check | 05/05/2023 | wire | Provident Financing ... | X | -5,228.20 | -8,971,340.16 |
| Check | 05/05/2023 | ACH | MBI | X | -30.00 | -8,971,370.16 |
| Check | 05/08/2023 | CPO-... | WC3 Wholesale, Inc | X | -761,712.26 | -9,733,082.42 |
| Check | 05/08/2023 | wire | | X | -76,923.00 | -9,810,005.42 |
| Check | 05/08/2023 | | | X | -60,079.42 | -9,870,084.84 |
| Check | 05/08/2023 | 3986 | | X | -50,152.26 | -9,920,237.10 |
| Bill Pmt -Check | 05/08/2023 | Wire | Potter Anderson & C... | X | -23,549.68 | -9,943,786.78 |
| Check | 05/08/2023 | 3982 | | X | -18,705.52 | -9,962,492.30 |
| Check | 05/08/2023 | 3984 | | X | -13,919.00 | -9,976,411.30 |
| Check | 05/08/2023 | ACH | CalSavers | X | -13,443.79 | -9,989,855.09 |
| Check | 05/08/2023 | ACH | CalSavers | X | -5,249.29 | -9,995,104.38 |
| Check | 05/08/2023 | 3983 | | X | -4,038.50 | -9,999,142.88 |
| Check | 05/08/2023 | 3987 | | X | -2,744.00 | -10,001,886.88 |
| Check | 05/08/2023 | ACH | CalSavers | X | -1,590.60 | -10,003,477.48 |
| Check | 05/08/2023 | ACH | CalSavers | X | -1,410.60 | -10,004,888.08 |
| Check | 05/09/2023 | CPO-... | WC3 Wholesale, Inc | X | -481,638.61 | -10,486,526.69 |
| Bill Pmt -Check | 05/09/2023 | Wire | Shulman Bastian Fri... | X | -64,576.13 | -10,551,102.82 |
| Bill Pmt -Check | 05/09/2023 | wire | PMA Companies | X | -20,000.00 | -10,571,102.82 |
| Check | 05/09/2023 | 3988 | | X | -17,710.45 | -10,588,813.27 |
| Check | 05/09/2023 | 3991 | | X | -14,319.00 | -10,603,132.27 |
| Bill Pmt -Check | 05/09/2023 | 3999 | TPX Communications | X | -4,319.77 | -10,607,452.04 |
| Bill Pmt -Check | 05/09/2023 | wire | Olmstead Williams ... | X | -3,913.75 | -10,611,365.79 |
| Bill Pmt -Check | 05/09/2023 | 3997 | Intermedia | X | -2,825.86 | -10,614,191.65 |
| Bill Pmt -Check | 05/09/2023 | 3995 | Contact Center Com... | X | -1,482.80 | -10,615,674.45 |
| Bill Pmt -Check | 05/09/2023 | ach | GreenspoonMarder | X | -900.00 | -10,616,574.45 |
| Check | 05/09/2023 | 3992 | | X | -800.00 | -10,617,374.45 |
| Check | 05/09/2023 | ACH | CalSavers | X | -781.59 | -10,618,156.04 |
| Check | 05/09/2023 | ACH | CalSavers | X | -765.08 | -10,618,921.12 |
| Check | 05/09/2023 | ACH | CalSavers | X | -640.59 | -10,619,561.71 |
| Bill Pmt -Check | 05/09/2023 | 4003 | ASI | X | -617.50 | -10,620,179.21 |
| Bill Pmt -Check | 05/09/2023 | 3994 | ABM Parking Services | X | -592.95 | -10,620,772.16 |
| Check | 05/09/2023 | ACH | CalSavers | X | -521.95 | -10,621,294.11 |
| Check | 05/09/2023 | | CalSavers | X | -503.95 | -10,621,798.06 |
| Bill Pmt -Check | 05/09/2023 | 4002 | | X | -462.50 | -10,622,260.56 |
| Bill Pmt -Check | 05/09/2023 | ach | Delaware Depsitory ... | X | -315.10 | -10,622,575.66 |
| Bill Pmt -Check | 05/09/2023 | 4000 | Ups Parcel Pro | X | -313.50 | -10,622,889.16 |
| Bill Pmt -Check | 05/09/2023 | 4001 | Brink's Global Servic... | X | -200.00 | -10,623,089.16 |
| Check | 05/09/2023 | ACH | MBI | X | -200.00 | -10,623,289.16 |
| Check | 05/09/2023 | ACH | Paychex SDD | X | -140.84 | -10,623,430.00 |
| Check | 05/09/2023 | 3993 | | X | -129.77 | -10,623,559.77 |
| Bill Pmt -Check | 05/09/2023 | ACH | Delaware Depsitory ... | X | -79.11 | -10,623,638.88 |
| Bill Pmt -Check | 05/09/2023 | 3996 | Frontier Communica... | X | -19.67 | -10,623,658.55 |
| Check | 05/10/2023 | CPO-... | WC3 Wholesale, Inc | X | -176,919.20 | -10,800,577.75 |
| Bill Pmt -Check | 05/10/2023 | 4007 | Gsolutionz Inc. | X | -33,082.36 | -10,833,660.11 |
| Check | 05/10/2023 | wire | | X | -25,273.83 | -10,858,933.94 |
| Check | 05/10/2023 | | | X | -20,423.42 | -10,879,357.36 |
| Check | 05/10/2023 | 4006 | | X | -14,366.00 | -10,893,723.36 |
| Check | 05/10/2023 | 4005 | | X | -2,414.92 | -10,896,138.28 |
| Check | 05/10/2023 | 4004 | | X | -422.00 | -10,896,560.28 |
| Check | 05/10/2023 | ACH | Paychex SDD | X | -24.29 | -10,896,584.57 |
| Check | 05/11/2023 | CPO-... | WC3 Wholesale, Inc | X | -1,129,706.55 | -12,026,291.12 |
| Check | 05/11/2023 | 4011 | | X | -71,526.21 | -12,097,817.33 |
| Check | 05/11/2023 | 4010 | | X | -34,473.00 | -12,132,290.33 |
| Check | 05/11/2023 | | | X | -29,570.93 | -12,161,861.26 |
| Check | 05/11/2023 | 4009 | | X | -8,909.50 | -12,170,770.76 |
| Check | 05/11/2023 | Wire | | X | -5,094.32 | -12,175,865.08 |

11:59 AM

06/15/23

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
1011 · BOC - General 1731, Period Ending 05/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/11/2023 | 4008 | | X | -4,995.65 | -12,180,860.73 |
| Check | 05/11/2023 | wire | | X | -3,005.76 | -12,183,866.49 |
| Check | 05/11/2023 | 4026 | | X | -340.00 | -12,184,206.49 |
| Check | 05/11/2023 | 4042 | | X | -280.00 | -12,184,486.49 |
| Check | 05/11/2023 | 4023 | | X | -280.00 | -12,184,766.49 |
| Check | 05/11/2023 | 4037 | | X | -280.00 | -12,185,046.49 |
| Check | 05/11/2023 | 4040 | | X | -280.00 | -12,185,326.49 |
| Check | 05/11/2023 | 4032 | | X | -280.00 | -12,185,606.49 |
| Check | 05/11/2023 | 4044 | | X | -280.00 | -12,185,886.49 |
| Check | 05/11/2023 | 4024 | | X | -280.00 | -12,186,166.49 |
| Check | 05/11/2023 | ACH | SusieCakes | X | -70.39 | -12,186,236.88 |
| Check | 05/11/2023 | 4028 | | X | -50.00 | -12,186,286.88 |
| Check | 05/11/2023 | 4035 | | X | -50.00 | -12,186,336.88 |
| Check | 05/11/2023 | 4041 | | X | -50.00 | -12,186,386.88 |
| Check | 05/11/2023 | 4038 | | X | -50.00 | -12,186,436.88 |
| Check | 05/11/2023 | 4036 | | X | -50.00 | -12,186,486.88 |
| Check | 05/11/2023 | 4018 | | X | -50.00 | -12,186,536.88 |
| Check | 05/11/2023 | ACH | Paychex SDD | X | -30.00 | -12,186,566.88 |
| Check | 05/11/2023 | ACH | MBI | X | -26.27 | -12,186,593.15 |
| Check | 05/12/2023 | CPO-... | WC3 Wholesale, Inc | X | -533,090.39 | -12,719,683.54 |
| Check | 05/12/2023 | 4049 | | X | -148,690.44 | -12,868,373.98 |
| Check | 05/12/2023 | 4050 | | X | -146,310.73 | -13,014,684.71 |
| Check | 05/12/2023 | 4045 | | X | -22,445.00 | -13,037,129.71 |
| Check | 05/12/2023 | 4048 | | X | -15,968.74 | -13,053,098.45 |
| Check | 05/12/2023 | ACH | Merchant Services | X | -5,391.00 | -13,058,489.45 |
| Check | 05/12/2023 | 4052 | | X | -3,317.50 | -13,061,806.95 |
| Check | 05/12/2023 | 4051 | | X | -3,166.48 | -13,064,973.43 |
| Check | 05/12/2023 | 4057 | | X | -280.00 | -13,065,253.43 |
| Check | 05/12/2023 | 4054 | | X | -280.00 | -13,065,533.43 |
| Check | 05/12/2023 | 4060 | | X | -280.00 | -13,065,813.43 |
| Check | 05/12/2023 | 4072 | | X | -280.00 | -13,066,093.43 |
| Check | 05/12/2023 | 4070 | | X | -280.00 | -13,066,373.43 |
| Check | 05/12/2023 | 4065 | | X | -280.00 | -13,066,653.43 |
| Check | 05/12/2023 | 4068 | | X | -280.00 | -13,066,933.43 |
| Check | 05/12/2023 | 4059 | | X | -280.00 | -13,067,213.43 |
| Check | 05/12/2023 | 4058 | | X | -280.00 | -13,067,493.43 |
| Bill Pmt -Check | 05/12/2023 | 4053 | ABM Parking Services | X | -240.00 | -13,067,733.43 |
| Check | 05/12/2023 | 4056 | | X | -50.00 | -13,067,783.43 |
| Check | 05/12/2023 | ACH | Paychex SDD | X | -26.43 | -13,067,809.86 |
| Check | 05/15/2023 | CPO-... | WC3 Wholesale, Inc | X | -463,607.31 | -13,531,417.17 |
| General Journal | 05/15/2023 | 05152 | | X | -84,729.54 | -13,616,146.71 |
| Check | 05/15/2023 | 4110 | | X | -57,061.00 | -13,673,207.71 |
| Check | 05/15/2023 | 4169 | Texas Comptroller | X | -18,000.00 | -13,691,207.71 |
| Check | 05/15/2023 | 4097 | | X | -8,424.00 | -13,699,631.71 |
| Check | 05/15/2023 | 4096 | | X | -7,998.20 | -13,707,629.91 |
| Check | 05/15/2023 | ACH | Microsoft Advertising | X | -5,001.88 | -13,712,631.79 |
| Check | 05/15/2023 | Wire | | X | -1,306.85 | -13,713,938.64 |
| Check | 05/15/2023 | 4085 | | X | -340.00 | -13,714,278.64 |
| Check | 05/15/2023 | 4089 | | X | -330.00 | -13,714,608.64 |
| Check | 05/15/2023 | 4076 | | X | -280.00 | -13,714,888.64 |
| Check | 05/15/2023 | 4155 | | X | -280.00 | -13,715,168.64 |
| Check | 05/15/2023 | 4135 | | X | -280.00 | -13,715,448.64 |
| Check | 05/15/2023 | 4077 | | X | -280.00 | -13,715,728.64 |
| Check | 05/15/2023 | 4138 | | X | -280.00 | -13,716,008.64 |
| Check | 05/15/2023 | 4078 | | X | -280.00 | -13,716,288.64 |
| Check | 05/15/2023 | 4080 | | X | -280.00 | -13,716,568.64 |
| Check | 05/15/2023 | 4081 | | X | -280.00 | -13,716,848.64 |
| Check | 05/15/2023 | 4086 | | X | -280.00 | -13,717,128.64 |
| Check | 05/15/2023 | 4087 | | X | -280.00 | -13,717,408.64 |
| Check | 05/15/2023 | 4159 | | X | -280.00 | -13,717,688.64 |
| Check | 05/15/2023 | 4160 | | X | -280.00 | -13,717,968.64 |
| Check | 05/15/2023 | 4139 | | X | -280.00 | -13,718,248.64 |
| Check | 05/15/2023 | 4145 | | X | -280.00 | -13,718,528.64 |
| Check | 05/15/2023 | 4074 | | X | -280.00 | -13,718,808.64 |
| Check | 05/15/2023 | 4142 | | X | -280.00 | -13,719,088.64 |
| Check | 05/15/2023 | 4165 | | X | -280.00 | -13,719,368.64 |
| Check | 05/15/2023 | 4167 | | X | -280.00 | -13,719,648.64 |
| Check | 05/15/2023 | 4102 | | X | -280.00 | -13,719,928.64 |

11:59 AM
06/15/23

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
1011 · BOC - General 1731, Period Ending 05/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/15/2023 | 4103 | | X | -280.00 | -13,720,208.64 |
| Check | 05/15/2023 | 4104 | | X | -280.00 | -13,720,488.64 |
| Check | 05/15/2023 | 4106 | | X | -280.00 | -13,720,768.64 |
| Check | 05/15/2023 | 4153 | | X | -280.00 | -13,721,048.64 |
| Check | 05/15/2023 | 4111 | | X | -280.00 | -13,721,328.64 |
| Check | 05/15/2023 | 4151 | | X | -280.00 | -13,721,608.64 |
| Check | 05/15/2023 | 4132 | | X | -280.00 | -13,721,888.64 |
| Check | 05/15/2023 | 4150 | | X | -280.00 | -13,722,168.64 |
| Check | 05/15/2023 | 4148 | | X | -280.00 | -13,722,448.64 |
| Check | 05/15/2023 | 4147 | | X | -280.00 | -13,722,728.64 |
| Check | 05/15/2023 | 4117 | | X | -280.00 | -13,723,008.64 |
| Check | 05/15/2023 | 4073 | | X | -280.00 | -13,723,288.64 |
| Check | 05/15/2023 | 4122 | | X | -280.00 | -13,723,568.64 |
| Check | 05/15/2023 | 4115 | | X | -280.00 | -13,723,848.64 |
| Check | 05/15/2023 | 4127 | | X | -280.00 | -13,724,128.64 |
| Check | 05/15/2023 | 4128 | | X | -280.00 | -13,724,408.64 |
| Check | 05/15/2023 | 4140 | | X | -230.00 | -13,724,638.64 |
| Check | 05/15/2023 | ACH | Paychex | X | -200.00 | -13,724,838.64 |
| Check | 05/15/2023 | 4126 | | X | -50.00 | -13,724,888.64 |
| Check | 05/15/2023 | 4125 | | X | -50.00 | -13,724,938.64 |
| Check | 05/15/2023 | 4119 | | X | -50.00 | -13,724,988.64 |
| Check | 05/15/2023 | 4149 | | X | -50.00 | -13,725,038.64 |
| Check | 05/15/2023 | 4129 | | X | -50.00 | -13,725,088.64 |
| Check | 05/15/2023 | 4134 | | X | -50.00 | -13,725,138.64 |
| Check | 05/15/2023 | 4082 | | X | -50.00 | -13,725,188.64 |
| Check | 05/15/2023 | 4083 | | X | -50.00 | -13,725,238.64 |
| Check | 05/15/2023 | 4090 | | X | -50.00 | -13,725,288.64 |
| Check | 05/15/2023 | 4157 | | X | -50.00 | -13,725,338.64 |
| Check | 05/15/2023 | 4158 | | X | -50.00 | -13,725,388.64 |
| Check | 05/15/2023 | 4141 | | X | -50.00 | -13,725,438.64 |
| Check | 05/15/2023 | 4107 | | X | -50.00 | -13,725,488.64 |
| Check | 05/15/2023 | 4108 | | X | -50.00 | -13,725,538.64 |
| Check | 05/15/2023 | 4114 | | X | -50.00 | -13,725,588.64 |
| Check | 05/15/2023 | 4168 | | X | -50.00 | -13,725,638.64 |
| Check | 05/15/2023 | 4109 | | X | -50.00 | -13,725,688.64 |
| Check | 05/16/2023 | CPO-... | WC3 Wholesale, Inc | X | -1,047,067.76 | -14,772,756.40 |
| Transfer | 05/16/2023 | | | X | -1,000,000.00 | -15,772,756.40 |
| Check | 05/16/2023 | ACH | Avalara | X | -21,689.03 | -15,794,445.43 |
| Bill Pmt -Check | 05/16/2023 | ACH | Epath Digital, LP db... | X | -16,000.00 | -15,810,445.43 |
| Bill Pmt -Check | 05/16/2023 | 4185 | UPS -W8V731 | X | -13,476.75 | -15,823,922.18 |
| Check | 05/16/2023 | wire | | X | -11,725.00 | -15,835,647.18 |
| Bill Pmt -Check | 05/16/2023 | 4182 | The Printing Connec... | X | -8,706.31 | -15,844,353.49 |
| Bill Pmt -Check | 05/16/2023 | 4181 | FedEx -9524-1 | X | -6,531.63 | -15,850,885.12 |
| Bill Pmt -Check | 05/16/2023 | ACH | ELB Learning | X | -5,750.00 | -15,856,635.12 |
| Bill Pmt -Check | 05/16/2023 | 4178 | FedEx -2854-8 | X | -4,157.32 | -15,860,792.44 |
| Bill Pmt -Check | 05/16/2023 | ACH | | X | -2,138.10 | -15,862,930.54 |
| Bill Pmt -Check | 05/16/2023 | 4184 | UPS -9Y304F | X | -1,332.28 | -15,864,262.82 |
| Bill Pmt -Check | 05/16/2023 | 4183 | UPS -63F940 | X | -907.10 | -15,865,169.92 |
| Bill Pmt -Check | 05/16/2023 | 4186 | Wells Fargo Vendor ... | X | -578.49 | -15,865,748.41 |
| Bill Pmt -Check | 05/16/2023 | 4176 | Business Consumer... | X | -395.00 | -15,866,143.41 |
| Check | 05/16/2023 | ACH | MBI | X | -320.40 | -15,866,463.81 |
| Bill Pmt -Check | 05/16/2023 | 4177 | COX Business | X | -271.57 | -15,866,735.38 |
| Bill Pmt -Check | 05/16/2023 | ACH | Dialpad Inc. | X | -193.05 | -15,866,928.43 |
| Check | 05/16/2023 | ACH | MBI | X | -150.00 | -15,867,078.43 |
| Bill Pmt -Check | 05/16/2023 | 4180 | FedEx -9512-6 | X | -41.21 | -15,867,119.64 |
| Bill Pmt -Check | 05/16/2023 | 4179 | Fedex -6695-0 | X | -24.75 | -15,867,144.39 |
| Check | 05/17/2023 | CPO-... | WC3 Wholesale, Inc | X | -729,463.58 | -16,596,607.97 |
| General Journal | 05/17/2023 | 05172 | | X | -145,463.25 | -16,742,071.22 |
| Bill Pmt -Check | 05/17/2023 | Wire | Shulman Bastian Fri... | X | -34,859.80 | -16,776,931.02 |
| Check | 05/17/2023 | CPO-... | WC3 Wholesale, Inc | X | -31,595.40 | -16,808,526.42 |
| Check | 05/17/2023 | 4188 | | X | -13,183.00 | -16,821,709.42 |
| Check | 05/17/2023 | wire | | X | -11,725.00 | -16,833,434.42 |
| Bill Pmt -Check | 05/17/2023 | ach | | X | -1,787.27 | -16,835,221.69 |
| Check | 05/17/2023 | 4189 | | X | -441.83 | -16,835,663.52 |
| Bill Pmt -Check | 05/17/2023 | Wire | BMC Group | X | -192.00 | -16,835,855.52 |
| General Journal | 05/17/2023 | C Vac C | | X | -78.29 | -16,835,933.81 |
| Check | 05/17/2023 | ACH | Paychex SDD | X | -29.71 | -16,835,963.52 |
| Check | 05/18/2023 | CPO-... | WC3 Wholesale, Inc | X | -1,279,079.10 | -18,115,042.62 |

11:59 AM

06/15/23

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
1011 · BOC - General 1731, Period Ending 05/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/18/2023 | Wire | Baker Tilly | X | -48,356.09 | -18,163,398.71 |
| Bill Pmt -Check | 05/18/2023 | Wire | Potter Anderson & C… | X | -15,314.90 | -18,178,713.61 |
| Check | 05/18/2023 | Wire | Dundon Advisers LLC | X | -12,719.00 | -18,191,432.61 |
| Check | 05/18/2023 | | | X | -10,021.20 | -18,201,453.81 |
| Bill Pmt -Check | 05/18/2023 | Wire | The Cook Law Firm | X | -3,661.40 | -18,205,115.21 |
| Check | 05/19/2023 | | | X | -49,135.00 | -18,254,250.21 |
| Check | 05/19/2023 | ACH | Microsoft Advertising | X | -5,384.20 | -18,259,634.41 |
| Check | 05/19/2023 | ACH | Banc of California | X | -1,054.28 | -18,260,688.69 |
| Check | 05/22/2023 | CPO-… | WC3 Wholesale, Inc | X | -404,973.73 | -18,665,662.42 |
| Check | 05/22/2023 | CPO-… | WC3 Wholesale, Inc | X | -244,011.93 | -18,909,674.35 |
| Check | 05/22/2023 | 4190 | | X | -52,609.20 | -18,962,283.55 |
| Check | 05/22/2023 | 4193 | | X | -14,873.24 | -18,977,156.79 |
| Check | 05/22/2023 | ACH | Microsoft Advertising | X | -5,021.09 | -18,982,177.88 |
| Check | 05/23/2023 | CPO-… | WC3 Wholesale, Inc | X | -470,548.74 | -19,452,726.62 |
| Transfer | 05/23/2023 | | | X | -350,000.00 | -19,802,726.62 |
| Bill Pmt -Check | 05/23/2023 | 4195 | Blue Shield of Califo… | X | -54,862.60 | -19,857,589.22 |
| Check | 05/23/2023 | wire | | X | -26,971.82 | -19,884,561.04 |
| Bill Pmt -Check | 05/23/2023 | 4198 | FedEx -9524-1 | X | -13,527.45 | -19,898,088.49 |
| Bill Pmt -Check | 05/23/2023 | 4196 | FedEx -2854-8 | X | -9,994.22 | -19,908,082.71 |
| Check | 05/23/2023 | ACH | Zenefits | X | -3,433.50 | -19,911,516.21 |
| Bill Pmt -Check | 05/23/2023 | ach | iDiscover | X | -2,518.77 | -19,914,034.98 |
| Bill Pmt -Check | 05/23/2023 | ach | iDiscover | X | -1,166.60 | -19,915,201.58 |
| Bill Pmt -Check | 05/23/2023 | 4197 | FedEx -9512-6 | X | -211.93 | -19,915,413.51 |
| Check | 05/23/2023 | ACH | Paychex SDD | X | -129.90 | -19,915,543.41 |
| Check | 05/23/2023 | ACH | MBI | X | -52.11 | -19,915,595.52 |
| Check | 05/23/2023 | ACH | MBI | X | -30.00 | -19,915,625.52 |
| Check | 05/23/2023 | ACH | Paychex SDD | X | -25.44 | -19,915,650.96 |
| Check | 05/24/2023 | CPO-… | WC3 Wholesale, Inc | X | -63,454.76 | -19,979,105.72 |
| Check | 05/24/2023 | 4211 | | X | -59,274.82 | -20,038,380.54 |
| Bill Pmt -Check | 05/24/2023 | ach | iDiscover | X | -291.65 | -20,038,672.19 |
| Check | 05/24/2023 | ACH | Paychex SDD | X | -185.00 | -20,038,857.19 |
| Check | 05/24/2023 | 4207 | | X | -6.44 | -20,038,863.63 |
| Check | 05/25/2023 | CPO-… | WC3 Wholesale, Inc | X | -237,517.62 | -20,276,381.25 |
| Check | 05/25/2023 | 4212 | | X | -11,221.00 | -20,287,602.25 |
| Check | 05/25/2023 | | | X | -3,068.80 | -20,290,671.05 |
| Check | 05/25/2023 | ACH | Paychex SDD | X | -80.00 | -20,290,751.05 |
| Check | 05/25/2023 | ACH | MBI | X | -13.00 | -20,290,764.05 |
| Check | 05/26/2023 | CPO- … | WC3 Wholesale, Inc | X | -477,337.26 | -20,768,101.31 |
| Check | 05/26/2023 | | MBI | X | -533.75 | -20,768,635.06 |
| Check | 05/26/2023 | ACH | Paychex SDD | X | -55.24 | -20,768,690.30 |
| Check | 05/30/2023 | CPO- … | WC3 Wholesale, Inc | X | -1,158,328.75 | -21,927,019.05 |
| Transfer | 05/30/2023 | | | X | -850,000.00 | -22,777,019.05 |
| Bill Pmt -Check | 05/30/2023 | ach | | X | -53,267.93 | -22,830,286.98 |
| Bill Pmt -Check | 05/30/2023 | ach | | X | -8,242.08 | -22,838,529.06 |
| Check | 05/30/2023 | ACH | Microsoft Advertising | X | -5,002.90 | -22,843,531.96 |
| Check | 05/30/2023 | | | X | -1,506.00 | -22,845,037.96 |
| Bill Pmt -Check | 05/30/2023 | ACH | Delaware Depository … | X | -42.50 | -22,845,080.46 |
| Bill Pmt -Check | 05/30/2023 | ach | Delaware Depository … | X | -42.50 | -22,845,122.96 |
| General Journal | 05/31/2023 | 05312 | | X | -141,869.02 | -22,986,991.98 |
| Check | 05/31/2023 | WIRE | | X | -6,500.00 | -22,993,491.98 |
| Check | 05/31/2023 | ACH | Avalara | X | -182.88 | -22,993,674.86 |
| Check | 05/31/2023 | ACH | MBI | X | -98.00 | -22,993,772.86 |
| Check | 05/31/2023 | | Wageworks | X | -70.84 | -22,993,843.70 |
| Check | 05/31/2023 | ACH | MBI | X | -25.00 | -22,993,868.70 |
| **Total Checks and Payments** | | | | | -22,993,868.70 | -22,993,868.70 |

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
**1011 · BOC - General 1731, Period Ending 05/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 84 items** | | | | | | |
| Check | 04/20/2023 | 3914 | ███████ | X | 0.00 | 0.00 |
| Deposit | 05/01/2023 | | | X | 20.00 | 20.00 |
| Deposit | 05/01/2023 | | | X | 5,209.40 | 5,229.40 |
| Transfer | 05/01/2023 | | | X | 379,741.34 | 384,970.74 |
| Deposit | 05/01/2023 | | | X | 954,081.71 | 1,339,052.45 |
| Deposit | 05/02/2023 | ACH | PayPal | X | 1.72 | 1,339,054.17 |
| Deposit | 05/02/2023 | | | X | 1,669.70 | 1,340,723.87 |
| Transfer | 05/02/2023 | | | X | 321,678.72 | 1,662,402.59 |
| Deposit | 05/02/2023 | | | X | 538,737.38 | 2,201,139.97 |
| Deposit | 05/02/2023 | | | X | 645,413.72 | 2,846,553.69 |
| Deposit | 05/03/2023 | | | X | 1,917.86 | 2,848,471.55 |
| Deposit | 05/03/2023 | | | X | 9,121.68 | 2,857,593.23 |
| Transfer | 05/03/2023 | | | X | 424,617.19 | 3,282,210.42 |
| Deposit | 05/03/2023 | | | X | 715,902.58 | 3,998,113.00 |
| Check | 05/04/2023 | 3981 | ████████ BB3 LLC | X | 0.00 | 3,998,113.00 |
| Bill Pmt -Check | 05/04/2023 | CPO- … | BB3 LLC | X | 0.00 | 3,998,113.00 |
| Deposit | 05/04/2023 | | | X | 3,171.33 | 4,001,284.33 |
| Deposit | 05/04/2023 | | | X | 5,228.20 | 4,006,512.53 |
| Deposit | 05/04/2023 | | | X | 13,883.76 | 4,020,396.29 |
| Transfer | 05/04/2023 | | | X | 155,159.02 | 4,175,555.31 |
| Deposit | 05/04/2023 | | | X | 475,444.65 | 4,650,999.96 |
| Transfer | 05/05/2023 | | | X | 71,453.58 | 4,722,453.54 |
| Deposit | 05/05/2023 | | | X | 416,559.10 | 5,139,012.64 |
| Deposit | 05/08/2023 | | | X | 7,267.03 | 5,146,279.67 |
| Deposit | 05/08/2023 | | | X | 60,079.42 | 5,206,359.09 |
| Deposit | 05/08/2023 | | | X | 102,226.00 | 5,308,585.09 |
| Transfer | 05/08/2023 | | | X | 959,457.62 | 6,268,042.71 |
| Deposit | 05/08/2023 | | | X | 1,088,628.53 | 7,356,671.24 |
| Transfer | 05/08/2023 | | | X | 1,500,000.00 | 8,856,671.24 |
| Deposit | 05/09/2023 | ACH | PayPal | X | 2.03 | 8,856,673.27 |
| Deposit | 05/09/2023 | | | X | 24,542.40 | 8,881,215.67 |
| Deposit | 05/09/2023 | | | X | 99,395.02 | 8,980,610.69 |
| Deposit | 05/09/2023 | | | X | 123,961.59 | 9,104,572.28 |
| Transfer | 05/09/2023 | | | X | 237,335.80 | 9,341,908.08 |
| Deposit | 05/10/2023 | | | X | 20,423.42 | 9,362,331.50 |
| Deposit | 05/10/2023 | | | X | 205,049.01 | 9,567,380.51 |
| Transfer | 05/10/2023 | | | X | 389,594.46 | 9,956,974.97 |
| Deposit | 05/10/2023 | | | X | 571,470.81 | 10,528,445.78 |
| Deposit | 05/11/2023 | | | X | 2,999.20 | 10,531,444.98 |
| Transfer | 05/11/2023 | | | X | 85,885.78 | 10,617,330.76 |
| Deposit | 05/11/2023 | | | X | 206,843.10 | 10,824,173.86 |
| Deposit | 05/12/2023 | | | X | 165,008.57 | 10,989,182.43 |
| Transfer | 05/12/2023 | | | X | 310,922.66 | 11,300,105.09 |
| Deposit | 05/12/2023 | | | X | 562,713.57 | 11,862,818.66 |
| Check | 05/15/2023 | 4093 | ███████████ | X | 0.00 | 11,862,818.66 |
| Deposit | 05/15/2023 | | | X | 61,786.60 | 11,924,605.26 |
| Transfer | 05/15/2023 | | | X | 118,537.00 | 12,043,142.26 |
| Deposit | 05/15/2023 | | | X | 486,929.65 | 12,530,071.91 |
| Check | 05/16/2023 | 4170 | ████████ | X | 0.00 | 12,530,071.91 |
| Transfer | 05/16/2023 | | | X | 80,253.40 | 12,610,325.31 |
| Deposit | 05/16/2023 | | | X | 201,828.38 | 12,812,153.69 |
| Deposit | 05/16/2023 | | | X | 387,912.07 | 13,200,065.76 |
| Deposit | 05/17/2023 | | | X | 11,680.00 | 13,211,745.76 |
| Transfer | 05/17/2023 | | | X | 30,003.68 | 13,241,749.44 |
| Deposit | 05/17/2023 | | | X | 245,519.27 | 13,487,268.71 |
| Deposit | 05/18/2023 | | | X | 10,021.20 | 13,497,289.91 |
| Deposit | 05/18/2023 | | | X | 72,287.74 | 13,569,577.65 |
| Transfer | 05/18/2023 | | | X | 141,024.79 | 13,710,602.44 |
| Deposit | 05/18/2023 | | | X | 456,313.33 | 14,166,915.77 |
| Transfer | 05/19/2023 | | | X | 20,268.51 | 14,187,184.28 |
| Deposit | 05/19/2023 | | | X | 239,688.74 | 14,426,873.02 |
| Transfer | 05/22/2023 | | | X | 33,926.21 | 14,460,799.23 |
| Deposit | 05/22/2023 | | | X | 582,162.31 | 15,042,961.54 |
| Deposit | 05/23/2023 | | | X | 14,973.24 | 15,057,934.78 |
| Transfer | 05/23/2023 | | | X | 200,405.90 | 15,258,340.68 |
| Deposit | 05/23/2023 | | | X | 525,728.95 | 15,784,069.63 |
| Transfer | 05/23/2023 | | | X | 1,000,000.00 | 16,784,069.63 |

11:59 AM
06/15/23

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 05/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 05/24/2023 | | | X | 57,183.86 | 16,841,253.49 |
| Deposit | 05/24/2023 | | | X | 77,614.03 | 16,918,867.52 |
| Transfer | 05/24/2023 | | | X | 185,833.12 | 17,104,700.64 |
| Deposit | 05/25/2023 | | | X | 52,024.50 | 17,156,725.14 |
| Deposit | 05/25/2023 | | | X | 55,130.89 | 17,211,856.03 |
| Deposit | 05/25/2023 | | | X | 59,380.82 | 17,271,236.85 |
| Transfer | 05/25/2023 | | | X | 151,778.42 | 17,423,015.27 |
| Deposit | 05/26/2023 | | | X | 4,704.70 | 17,427,719.97 |
| Transfer | 05/26/2023 | | | X | 102,486.31 | 17,530,206.28 |
| Deposit | 05/26/2023 | | | X | 853,077.78 | 18,383,284.06 |
| Bill Pmt -Check | 05/30/2023 | 4229 | Wells Fargo Vendor ... | X | 0.00 | 18,383,284.06 |
| Transfer | 05/30/2023 | | | X | 46,695.16 | 18,429,979.22 |
| Deposit | 05/30/2023 | | | X | 165,651.63 | 18,595,630.85 |
| Deposit | 05/30/2023 | | | X | 577,524.25 | 19,173,155.10 |
| Transfer | 05/31/2023 | | | X | 6,012.88 | 19,179,167.98 |
| Deposit | 05/31/2023 | | | X | 20,160.82 | 19,199,328.80 |
| Deposit | 05/31/2023 | | | X | 111,669.03 | 19,310,997.83 |
| | **Total Deposits and Credits** | | | | 19,310,997.83 | 19,310,997.83 |
| | **Total Cleared Transactions** | | | | -3,682,870.87 | -3,682,870.87 |
| **Cleared Balance** | | | | | -3,682,870.87 | 3,069,759.58 |

**Uncleared Transactions**
**Checks and Payments - 207 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/19/2022 | 2264 | | | -280.00 | -280.00 |
| Check | 07/27/2022 | ACH | Amentas | | -3,520.68 | -3,800.68 |
| Check | 08/02/2022 | | | | -7.50 | -3,808.18 |
| Bill Pmt -Check | 08/23/2022 | ach | Delaware Depsitory ... | | -344.26 | -4,152.44 |
| Bill Pmt -Check | 08/24/2022 | ACH-0... | Delaware Depsitory ... | | -5,609.40 | -9,761.84 |
| Bill Pmt -Check | 08/24/2022 | ACH | Delaware Depsitory ... | | -84.87 | -9,846.71 |
| Bill Pmt -Check | 09/02/2022 | wire | | | -25,000.00 | -34,846.71 |
| Check | 09/14/2022 | 2512 | | | -280.00 | -35,126.71 |
| Check | 09/15/2022 | 2532 | | | -50.00 | -35,176.71 |
| Bill Pmt -Check | 10/04/2022 | wire | Adcology, Inc. | | -10,589.00 | -45,765.71 |
| Check | 10/11/2022 | 2656 | | | -280.00 | -46,045.71 |
| Check | 10/11/2022 | 2658 | | | -280.00 | -46,325.71 |
| Check | 10/11/2022 | 2649 | | | -50.00 | -46,375.71 |
| Bill Pmt -Check | 10/20/2022 | wire | Perform LLC | | -25,000.00 | -71,375.71 |
| Bill Pmt -Check | 10/27/2022 | ach | BB3 LLC | | -40,000.00 | -111,375.71 |
| Bill Pmt -Check | 11/08/2022 | wire | Consumer Affairs | | -49,500.00 | -160,875.71 |
| Check | 11/15/2022 | 2829 | | | -50.00 | -160,925.71 |
| Check | 11/15/2022 | 2816 | | | -50.00 | -160,975.71 |
| Check | 11/16/2022 | 2859 | | | -50.00 | -161,025.71 |
| Check | 12/12/2022 | 2953 | | | -2.35 | -161,028.06 |
| Bill Pmt -Check | 12/13/2022 | 2979 | Wageworks | | -70.84 | -161,098.90 |
| Check | 12/15/2022 | 3039 | | | -330.00 | -161,428.90 |
| Check | 12/15/2022 | 3035 | | | -330.00 | -161,758.90 |
| Check | 12/15/2022 | 2997 | | | -50.00 | -161,808.90 |
| Check | 12/15/2022 | 2998 | | | -50.00 | -161,858.90 |
| Check | 12/19/2022 | 3050 | | | -12.00 | -161,870.90 |
| Check | 12/21/2022 | 3089 | State of Texas | | -250.00 | -162,120.90 |
| Check | 01/09/2023 | 3132 | | | -125.96 | -162,246.86 |
| Check | 01/09/2023 | 3139 | | | -86.92 | -162,333.78 |
| Check | 01/09/2023 | 3137 | | | -44.48 | -162,378.26 |
| Check | 01/09/2023 | 3135 | | | -10.25 | -162,388.51 |
| Check | 01/10/2023 | 3226 | | | -5,017.32 | -167,405.83 |
| Bill Pmt -Check | 01/10/2023 | 3163 | UPS -9Y304F | | -356.04 | -167,761.87 |
| Check | 01/16/2023 | 3220 | | | -305.00 | -168,066.87 |
| Bill Pmt -Check | 02/14/2023 | 3367 | ABM Parking - The ... | | -250.50 | -168,317.37 |
| Check | 02/15/2023 | 3319 | | | -280.00 | -168,597.37 |
| Check | 02/15/2023 | 3306 | | | -50.00 | -168,647.37 |
| Check | 02/15/2023 | 3333 | | | -50.00 | -168,697.37 |
| Check | 02/15/2023 | 3314 | | | -50.00 | -168,747.37 |
| Check | 02/27/2023 | 3413 | | | -11,488.00 | -180,235.37 |
| Check | 03/01/2023 | 3430 | | | -3.80 | -180,239.17 |
| Check | 03/01/2023 | 3429 | | | -1.00 | -180,240.17 |
| Check | 03/15/2023 | 3519 | | | -280.00 | -180,520.17 |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
1011 · BOC - General 1731, Period Ending 05/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/15/2023 | 3516 | | | -280.00 | -180,800.17 |
| Check | 03/15/2023 | 3529 | | | -280.00 | -181,080.17 |
| Bill Pmt -Check | 03/15/2023 | 3538 | National Greens, Inc | | -200.00 | -181,280.17 |
| Check | 03/15/2023 | 3495 | | | -50.00 | -181,330.17 |
| Check | 03/15/2023 | 3505 | | | -50.00 | -181,380.17 |
| Check | 03/15/2023 | 3498 | | | -50.00 | -181,430.17 |
| Check | 03/15/2023 | 3491 | | | -50.00 | -181,480.17 |
| Check | 03/22/2023 | 3570 | | | -34,272.00 | -215,752.17 |
| Check | 03/23/2023 | 3574 | | | -15.65 | -215,767.82 |
| Bill Pmt -Check | 03/28/2023 | CC | AT&T-4916 | | -187.25 | -215,955.07 |
| Check | 04/05/2023 | 3613 | | | -8.49 | -215,963.56 |
| Check | 04/07/2023 | ACH | MBI | | -50.00 | -216,013.56 |
| Check | 04/11/2023 | 3645 | | | -62.42 | -216,075.98 |
| Check | 04/11/2023 | 3646 | | | -10.00 | -216,085.98 |
| Check | 04/15/2023 | 3738 | | | -280.00 | -216,365.98 |
| Check | 04/15/2023 | 3735 | | | -280.00 | -216,645.98 |
| Check | 04/15/2023 | 3762 | | | -280.00 | -216,925.98 |
| Check | 04/15/2023 | 3759 | | | -280.00 | -217,205.98 |
| Check | 04/15/2023 | 3760 | | | -280.00 | -217,485.98 |
| Check | 04/15/2023 | 3732 | | | -280.00 | -217,765.98 |
| Check | 04/15/2023 | 3709 | | | -280.00 | -218,045.98 |
| Check | 04/15/2023 | 3704 | | | -280.00 | -218,325.98 |
| Check | 04/15/2023 | 3680 | | | -280.00 | -218,605.98 |
| Check | 04/15/2023 | 3770 | | | -280.00 | -218,885.98 |
| Check | 04/15/2023 | 3781 | | | -280.00 | -219,165.98 |
| Check | 04/15/2023 | 3786 | | | -280.00 | -219,445.98 |
| Check | 04/15/2023 | 3787 | | | -280.00 | -219,725.98 |
| Check | 04/15/2023 | 3817 | | | -280.00 | -220,005.98 |
| Check | 04/15/2023 | 3840 | | | -280.00 | -220,285.98 |
| Check | 04/15/2023 | 3727 | | | -50.00 | -220,335.98 |
| Check | 04/15/2023 | 3849 | | | -50.00 | -220,385.98 |
| Check | 04/15/2023 | 3810 | | | -50.00 | -220,435.98 |
| Check | 04/15/2023 | 3846 | | | -50.00 | -220,485.98 |
| Check | 04/15/2023 | 3726 | | | -50.00 | -220,535.98 |
| Check | 04/15/2023 | 3802 | | | -50.00 | -220,585.98 |
| Check | 04/15/2023 | 3757 | | | -50.00 | -220,635.98 |
| Check | 04/15/2023 | 3746 | | | -50.00 | -220,685.98 |
| Check | 04/15/2023 | 3712 | | | -50.00 | -220,735.98 |
| Check | 04/15/2023 | 3769 | | | -50.00 | -220,785.98 |
| Check | 04/15/2023 | 3852 | | | -50.00 | -220,835.98 |
| Check | 04/15/2023 | 3875 | | | -50.00 | -220,885.98 |
| Check | 04/15/2023 | 3822 | | | -50.00 | -220,935.98 |
| Check | 04/17/2023 | 3881 | | | -45,437.32 | -266,373.30 |
| Check | 04/20/2023 | 3918 | | | -1,289.20 | -267,662.50 |
| Check | 04/20/2023 | 3913 | | | -41.20 | -267,703.70 |
| Check | 04/20/2023 | 3916 | | | -16.97 | -267,720.67 |
| Bill Pmt -Check | 04/26/2023 | ach | | | -0.22 | -267,720.89 |
| Check | 05/08/2023 | 3985 | | | -5,028.32 | -272,749.21 |
| Bill Pmt -Check | 05/09/2023 | 3998 | Linear B Networks, Inc | | -3,963.20 | -276,712.41 |
| Check | 05/09/2023 | 3990 | | | -400.00 | -277,112.41 |
| Check | 05/09/2023 | 3989 | | | -10.00 | -277,122.41 |
| Check | 05/10/2023 | wire | | | -4,995.65 | -282,118.06 |
| Check | 05/11/2023 | 4012 | State of Arizona | | -500.00 | -282,618.06 |
| Check | 05/11/2023 | 4013 | Oregon Dept. of Fin... | | -400.00 | -283,018.06 |
| Check | 05/11/2023 | 4027 | | | -280.00 | -283,298.06 |
| Check | 05/11/2023 | 4022 | | | -280.00 | -283,578.06 |
| Check | 05/11/2023 | 4031 | | | -280.00 | -283,858.06 |
| Check | 05/11/2023 | 4020 | | | -280.00 | -284,138.06 |
| Check | 05/11/2023 | 4034 | | | -280.00 | -284,418.06 |
| Check | 05/11/2023 | 4025 | | | -280.00 | -284,698.06 |
| Check | 05/11/2023 | 4016 | State of West Virginia | | -250.00 | -284,948.06 |
| Check | 05/11/2023 | 4015 | Rhode Island AG | | -100.00 | -285,048.06 |
| Check | 05/11/2023 | 4014 | State of California | | -50.00 | -285,098.06 |
| Check | 05/11/2023 | 4019 | | | -50.00 | -285,148.06 |
| Check | 05/11/2023 | 4029 | | | -50.00 | -285,198.06 |
| Check | 05/11/2023 | 4030 | | | -50.00 | -285,248.06 |
| Check | 05/11/2023 | 4039 | | | -50.00 | -285,298.06 |
| Check | 05/11/2023 | 4043 | | | -50.00 | -285,348.06 |

11:59 AM

06/15/23

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
1011 · BOC - General 1731, Period Ending 05/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/11/2023 | 4017 | | | -50.00 | -285,398.06 |
| Check | 05/11/2023 | 4033 | | | -50.00 | -285,448.06 |
| Check | 05/11/2023 | 4021 | | | -50.00 | -285,498.06 |
| Check | 05/12/2023 | 4061 | | | -280.00 | -285,778.06 |
| Check | 05/12/2023 | 4055 | | | -280.00 | -286,058.06 |
| Check | 05/12/2023 | 4069 | | | -50.00 | -286,108.06 |
| Check | 05/12/2023 | 4071 | | | -50.00 | -286,158.06 |
| Check | 05/12/2023 | 4063 | | | -50.00 | -286,208.06 |
| Check | 05/12/2023 | 4064 | | | -50.00 | -286,258.06 |
| Check | 05/12/2023 | 4067 | | | -50.00 | -286,308.06 |
| Check | 05/12/2023 | 4062 | | | -50.00 | -286,358.06 |
| Check | 05/12/2023 | 4066 | | | -50.00 | -286,408.06 |
| Check | 05/15/2023 | 4214 | | | -2,193.25 | -288,601.31 |
| Check | 05/15/2023 | 4112 | | | -280.00 | -288,881.31 |
| Check | 05/15/2023 | 4099 | | | -280.00 | -289,161.31 |
| Check | 05/15/2023 | 4130 | | | -280.00 | -289,441.31 |
| Check | 05/15/2023 | 4094 | | | -280.00 | -289,721.31 |
| Check | 05/15/2023 | 4156 | | | -280.00 | -290,001.31 |
| Check | 05/15/2023 | 4166 | | | -280.00 | -290,281.31 |
| Check | 05/15/2023 | 4116 | | | -280.00 | -290,561.31 |
| Check | 05/15/2023 | 4105 | | | -280.00 | -290,841.31 |
| Check | 05/15/2023 | 4118 | | | -280.00 | -291,121.31 |
| Check | 05/15/2023 | 4137 | | | -280.00 | -291,401.31 |
| Check | 05/15/2023 | 4162 | | | -280.00 | -291,681.31 |
| Check | 05/15/2023 | 4161 | | | -280.00 | -291,961.31 |
| Check | 05/15/2023 | 4092 | | | -280.00 | -292,241.31 |
| Check | 05/15/2023 | 4113 | | | -280.00 | -292,521.31 |
| Check | 05/15/2023 | 4152 | | | -50.00 | -292,571.31 |
| Check | 05/15/2023 | 4146 | | | -50.00 | -292,621.31 |
| Check | 05/15/2023 | 4154 | | | -50.00 | -292,671.31 |
| Check | 05/15/2023 | 4163 | | | -50.00 | -292,721.31 |
| Check | 05/15/2023 | 4120 | | | -50.00 | -292,771.31 |
| Check | 05/15/2023 | 4121 | | | -50.00 | -292,821.31 |
| Check | 05/15/2023 | 4123 | | | -50.00 | -292,871.31 |
| Check | 05/15/2023 | 4124 | | | -50.00 | -292,921.31 |
| Check | 05/15/2023 | 4164 | | | -50.00 | -292,971.31 |
| Check | 05/15/2023 | 4144 | | | -50.00 | -293,021.31 |
| Check | 05/15/2023 | 4143 | | | -50.00 | -293,071.31 |
| Check | 05/15/2023 | 4131 | | | -50.00 | -293,121.31 |
| Check | 05/15/2023 | 4136 | | | -50.00 | -293,171.31 |
| Check | 05/15/2023 | 4047 | | | -50.00 | -293,221.31 |
| Check | 05/15/2023 | 4046 | | | -50.00 | -293,271.31 |
| Check | 05/15/2023 | 4075 | | | -50.00 | -293,321.31 |
| Check | 05/15/2023 | 4100 | | | -50.00 | -293,371.31 |
| Check | 05/15/2023 | 4098 | | | -50.00 | -293,421.31 |
| Check | 05/15/2023 | 4079 | | | -50.00 | -293,471.31 |
| Check | 05/15/2023 | 4095 | | | -50.00 | -293,521.31 |
| Check | 05/15/2023 | 4084 | | | -50.00 | -293,571.31 |
| Check | 05/15/2023 | 4088 | | | -50.00 | -293,621.31 |
| Check | 05/15/2023 | 4101 | | | -50.00 | -293,671.31 |
| Check | 05/15/2023 | 4091 | | | -50.00 | -293,721.31 |
| Check | 05/15/2023 | 4133 | | | -11.44 | -293,732.75 |
| Check | 05/16/2023 | 4174 | | | -24,907.98 | -318,640.73 |
| Bill Pmt -Check | 05/16/2023 | 4175 | ABM Parking Services | | -8,780.00 | -327,420.73 |
| Check | 05/16/2023 | 4171 | | | -180.00 | -327,600.73 |
| Check | 05/16/2023 | 4172 | | | -2.02 | -327,602.75 |
| Check | 05/17/2023 | 4187 | | | -13,390.00 | -340,992.75 |
| Check | 05/22/2023 | 4191 | | | -202.20 | -341,194.95 |
| Check | 05/22/2023 | 4194 | | | -68.00 | -341,262.95 |
| Check | 05/22/2023 | 4192 | | | -19.75 | -341,282.70 |
| Bill Pmt -Check | 05/23/2023 | 4203 | UPS -W8V731 | | -13,964.41 | -355,247.11 |
| Bill Pmt -Check | 05/23/2023 | 4205 | Spectrum | | -6,163.13 | -361,410.24 |
| Bill Pmt -Check | 05/23/2023 | 4200 | TAVP Properties, LLC | | -5,300.60 | -366,710.84 |
| Bill Pmt -Check | 05/23/2023 | 4202 | UPS -9Y304F | | -1,927.80 | -368,638.64 |
| Bill Pmt -Check | 05/23/2023 | 4201 | UPS -63F940 | | -1,221.69 | -369,860.33 |
| Bill Pmt -Check | 05/23/2023 | 4204 | Baker Communicati... | | -350.00 | -370,210.33 |
| Bill Pmt -Check | 05/23/2023 | 4199 | Frontier Communica... | | -164.33 | -370,374.66 |
| Check | 05/24/2023 | 4206 | | | -1,000.00 | -371,374.66 |

11:59 AM
06/15/23

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
1011 · BOC - General 1731, Period Ending 05/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 05/24/2023 | 4208 | | | -20.00 | -371,394.66 |
| Check | 05/24/2023 | 4210 | | | -15.12 | -371,409.78 |
| Check | 05/24/2023 | 4209 | | | -3.00 | -371,412.78 |
| Check | 05/25/2023 | 4213 | | | -16,627.30 | -388,040.08 |
| Check | 05/26/2023 | 4220 | | | -1,475.24 | -389,515.32 |
| Check | 05/26/2023 | 4219 | | | -6.58 | -389,521.90 |
| Check | 05/30/2023 | 4218 | | | -127,698.68 | -517,220.58 |
| Check | 05/30/2023 | 4215 | | | -13,795.00 | -531,015.58 |
| Check | 05/30/2023 | 4233 | | | -7,431.00 | -538,446.58 |
| Bill Pmt -Check | 05/30/2023 | 4224 | FedEx -9524-1 | | -6,485.43 | -544,932.01 |
| Bill Pmt -Check | 05/30/2023 | 4228 | UPS -W8V731 | | -5,629.47 | -550,561.48 |
| Check | 05/30/2023 | 4217 | | | -4,987.20 | -555,548.68 |
| Check | 05/30/2023 | 4216 | | | -4,718.58 | -560,267.26 |
| Check | 05/30/2023 | 4234 | | | -3,859.20 | -564,126.46 |
| Bill Pmt -Check | 05/30/2023 | 4222 | FedEx -2854-8 | | -3,727.15 | -567,853.61 |
| Bill Pmt -Check | 05/30/2023 | 4227 | UPS -9Y304F | | -1,882.65 | -569,736.26 |
| Bill Pmt -Check | 05/30/2023 | 4226 | UPS -63F940 | | -1,120.41 | -570,856.67 |
| Bill Pmt -Check | 05/30/2023 | 4225 | Mutual of Omaha | | -1,114.83 | -571,971.50 |
| Bill Pmt -Check | 05/30/2023 | 4230 | Wells Fargo Vendor ... | | -1,028.86 | -573,000.36 |
| Bill Pmt -Check | 05/30/2023 | 4221 | ABM Parking - The ... | | -991.20 | -573,991.56 |
| Bill Pmt -Check | 05/30/2023 | 4231 | Wells Fargo Vendor ... | | -168.81 | -574,160.37 |
| Bill Pmt -Check | 05/30/2023 | 4223 | Fedex -6695-0 | | -24.21 | -574,184.58 |
| Check | 05/30/2023 | 4232 | | | -22.68 | -574,207.26 |
| Check | 05/31/2023 | CPO-... | WC3 Wholesale, Inc | | -559,343.34 | -1,133,550.60 |
| Check | 05/31/2023 | 4236 | | | -4,593.45 | -1,138,144.05 |
| Check | 05/31/2023 | 4238 | | | -2,531.55 | -1,140,675.60 |
| Check | 05/31/2023 | 4235 | | | -586.62 | -1,141,262.22 |
| Check | 05/31/2023 | 4237 | | | -64.62 | -1,141,326.84 |
| **Total Checks and Payments** | | | | | **-1,141,326.84** | **-1,141,326.84** |
| **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 05/02/2023 | SafeR | | | 50.00 | 50.00 |
| **Total Deposits and Credits** | | | | | **50.00** | **50.00** |
| **Total Uncleared Transactions** | | | | | **-1,141,276.84** | **-1,141,276.84** |
| Register Balance as of 05/31/2023 | | | | | -4,824,147.71 | 1,928,482.74 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 230 items** | | | | | | |
| Check | 06/01/2023 | CPO-... | WC3 Wholesale, Inc | | -124,036.64 | -124,036.64 |
| Bill Pmt -Check | 06/01/2023 | wire | Genesis Consulting | | -17,040.00 | -141,076.64 |
| Check | 06/01/2023 | 4240 | | | -6,778.31 | -147,854.95 |
| Check | 06/01/2023 | ACH | Avalara | | -696.00 | -148,550.95 |
| Check | 06/01/2023 | 4239 | | | -67.73 | -148,618.68 |
| Check | 06/01/2023 | Wire | Zenefits | | -11.44 | -148,630.12 |
| Check | 06/01/2023 | ACH | Paychex SDD | | -5.00 | -148,635.12 |
| Check | 06/02/2023 | CPO-... | WC3 Wholesale, Inc | | -193,036.58 | -341,671.70 |
| Check | 06/02/2023 | 4241 | | | -3,491.50 | -345,163.20 |
| Check | 06/02/2023 | ACH | MBI | | -72.36 | -345,235.56 |
| Check | 06/02/2023 | 4243 | | | -50.00 | -345,285.56 |
| Check | 06/02/2023 | 4244 | | | -36.00 | -345,321.56 |
| Check | 06/02/2023 | ACH | Paychex SDD | | -26.51 | -345,348.07 |
| Check | 06/02/2023 | 4242 | | | -21.60 | -345,369.67 |
| Check | 06/05/2023 | CPO-... | WC3 Wholesale, Inc | | -223,874.46 | -569,244.13 |
| Check | 06/05/2023 | wire | | | -3,500.00 | -572,744.13 |
| Check | 06/05/2023 | Wire | | | -2,886.66 | -575,630.79 |
| Check | 06/05/2023 | Wire | | | -2,028.84 | -577,659.63 |
| Check | 06/05/2023 | ACH | Merchant Services | | -1,526.87 | -579,186.50 |
| Check | 06/05/2023 | ACH | CalSavers | | -1,462.35 | -580,648.85 |
| Check | 06/05/2023 | 4245 | Go Junk Free | | -987.85 | -581,636.70 |
| Check | 06/05/2023 | ACH | CalSavers | | -550.24 | -582,186.94 |
| Check | 06/05/2023 | ACH | CalSavers | | -447.65 | -582,634.59 |
| Check | 06/05/2023 | ACH | Authnet | | -20.00 | -582,654.59 |
| Check | 06/05/2023 | ACH | MBI | | -13.15 | -582,667.74 |
| Check | 06/06/2023 | CPO-... | WC3 Wholesale, Inc | | -389,157.81 | -971,825.55 |
| Bill Pmt -Check | 06/06/2023 | 4249 | UPS -W8V731 | | -12,144.22 | -983,969.77 |

11:59 AM
06/15/23

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 05/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 06/06/2023 | 4254 | | | -10,238.40 | -994,208.17 |
| Bill Pmt -Check | 06/06/2023 | wire | Consumer Affairs | | -5,000.00 | -999,208.17 |
| Check | 06/06/2023 | ACH | Ameritas | | -4,083.76 | -1,003,291.93 |
| Bill Pmt -Check | 06/06/2023 | wire | | | -3,931.25 | -1,007,223.18 |
| Bill Pmt -Check | 06/06/2023 | 4253 | Intermedia | | -2,832.02 | -1,010,055.20 |
| Bill Pmt -Check | 06/06/2023 | ach | | | -1,283.99 | -1,011,339.19 |
| Bill Pmt -Check | 06/06/2023 | 4252 | Evolve Tele-Srvices,... | | -800.00 | -1,012,139.19 |
| Check | 06/06/2023 | ACH | Ameritas | | -496.96 | -1,012,636.15 |
| Bill Pmt -Check | 06/06/2023 | 4248 | UPS -9Y304F | | -427.26 | -1,013,063.41 |
| Bill Pmt -Check | 06/06/2023 | 4250 | | | -391.85 | -1,013,455.26 |
| Bill Pmt -Check | 06/06/2023 | paypal | AT&T 4916 | | -203.30 | -1,013,658.56 |
| Bill Pmt -Check | 06/06/2023 | 4251 | Brink's Global Servic... | | -200.00 | -1,013,858.56 |
| Bill Pmt -Check | 06/06/2023 | 4246 | ABM Parking - The ... | | -182.35 | -1,014,040.91 |
| Bill Pmt -Check | 06/06/2023 | 4247 | UPS -63F940 | | -44.00 | -1,014,084.91 |
| Check | 06/07/2023 | 4256 | | | -24,583.12 | -1,038,668.03 |
| Check | 06/07/2023 | 4257 | | | -20,923.30 | -1,059,591.33 |
| Check | 06/07/2023 | 4255 | | | -12,500.00 | -1,072,111.33 |
| Check | 06/07/2023 | 4258 | | | -11,323.07 | -1,083,434.40 |
| Check | 06/07/2023 | ACH | MBI | | -43.98 | -1,083,478.38 |
| Check | 06/08/2023 | CPO-... | WC3 Wholesale, Inc | | -191,331.17 | -1,274,809.55 |
| Check | 06/08/2023 | wire | | | -13,276.25 | -1,288,085.80 |
| Check | 06/08/2023 | ACH | Microsoft Advertising | | -5,001.24 | -1,293,087.04 |
| Check | 06/09/2023 | Wire | | | -790,392.98 | -2,083,480.02 |
| Check | 06/09/2023 | CPO-... | WC3 Wholesale, Inc | | -129,022.93 | -2,212,502.95 |
| Check | 06/09/2023 | 4259 | | | -18,363.91 | -2,230,866.86 |
| Check | 06/09/2023 | CPO-... | | | -3,301.45 | -2,234,168.31 |
| Check | 06/09/2023 | Wire | | | -2,685.61 | -2,236,853.92 |
| Check | 06/09/2023 | Wire | | | -1,241.75 | -2,238,095.67 |
| Check | 06/09/2023 | WIRE | | | -752.11 | -2,238,847.78 |
| Check | 06/09/2023 | WIRE | | | -132.49 | -2,238,980.27 |
| Check | 06/09/2023 | 4260 | | | -28.64 | -2,239,008.91 |
| Check | 06/09/2023 | ACH | MBI | | -9.63 | -2,239,018.54 |
| Check | 06/12/2023 | CPO -... | WC3 Wholesale, Inc | | -641,339.84 | -2,880,358.38 |
| Check | 06/12/2023 | 4268 | | | -51,229.88 | -2,931,588.26 |
| Check | 06/12/2023 | 4263 | | | -25,620.16 | -2,957,208.42 |
| Check | 06/12/2023 | ACH | CalSavers | | -10,722.51 | -2,967,930.93 |
| Check | 06/12/2023 | 4265 | | | -5,062.12 | -2,972,993.05 |
| Check | 06/12/2023 | 4264 | | | -3,933.00 | -2,976,926.05 |
| Check | 06/12/2023 | 4266 | | | -2,845.17 | -2,979,771.22 |
| Check | 06/12/2023 | 4267 | | | -543.95 | -2,980,315.17 |
| Check | 06/12/2023 | 4261 | | | -173.29 | -2,980,488.46 |
| Check | 06/12/2023 | 4262 | | | -5.00 | -2,980,493.46 |
| Check | 06/13/2023 | CPO-... | WC3 Wholesale, Inc | | -234,218.65 | -3,214,712.11 |
| Check | 06/13/2023 | 4269 | | | -21,984.00 | -3,236,696.11 |
| Bill Pmt -Check | 06/13/2023 | 4416 | TWO-D Productions | | -6,940.64 | -3,243,636.75 |
| Bill Pmt -Check | 06/13/2023 | 4417 | ASI | | -585.00 | -3,244,221.75 |
| Check | 06/13/2023 | 4418 | | | -280.00 | -3,244,501.75 |
| Bill Pmt -Check | 06/13/2023 | ach | Delaware Depsitory ... | | -42.50 | -3,244,544.25 |
| Transfer | 06/14/2023 | | | | -400,000.00 | -3,644,544.25 |
| Check | 06/14/2023 | CPO-... | WC3 Wholesale, Inc | | -157,276.31 | -3,801,820.56 |
| Check | 06/14/2023 | ACH | Avalara | | -31,182.22 | -3,833,002.78 |
| Check | 06/14/2023 | 4419 | | | -29,258.24 | -3,862,261.02 |
| Check | 06/14/2023 | 4421 | | | -27,821.84 | -3,890,082.86 |
| Check | 06/14/2023 | 4420 | | | -5,531.00 | -3,895,613.86 |
| Check | 06/14/2023 | ACH | Paychex SDD | | -55.11 | -3,895,668.97 |
| Check | 06/15/2023 | Wire | | | -100,922.00 | -3,996,590.97 |
| Check | 06/15/2023 | Wire | | | -34,686.76 | -4,031,277.73 |
| Check | 06/15/2023 | 4424 | | | -23,411.97 | -4,054,689.70 |
| Check | 06/15/2023 | 4422 | | | -15,068.98 | -4,069,758.68 |
| Bill Pmt -Check | 06/15/2023 | 4402 | FedEx -2854-8 | | -5,908.97 | -4,075,667.65 |
| Bill Pmt -Check | 06/15/2023 | 4411 | FedEx -2854-8 | | -5,007.61 | -4,080,675.26 |
| Bill Pmt -Check | 06/15/2023 | 4404 | FedEx -9524-1 | | -4,519.81 | -4,085,195.07 |
| Bill Pmt -Check | 06/15/2023 | 4413 | FedEx -9524-1 | | -4,386.98 | -4,089,582.05 |
| Bill Pmt -Check | 06/15/2023 | 4406 | Linear B Networks, Inc | | -4,050.80 | -4,093,632.85 |
| Bill Pmt -Check | 06/15/2023 | 4410 | UPS -W8V731 | | -3,730.16 | -4,097,363.01 |
| Bill Pmt -Check | 06/15/2023 | 4415 | Trans Union LLC | | -2,436.94 | -4,099,799.95 |
| Bill Pmt -Check | 06/15/2023 | 4409 | UPS -9Y304F | | -1,772.81 | -4,101,572.76 |
| Bill Pmt -Check | 06/15/2023 | 4401 | Contact Center Com... | | -1,482.80 | -4,103,055.56 |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 05/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 06/15/2023 | 4408 | UPS -63F940 | | -986.42 | -4,104,041.98 |
| Bill Pmt -Check | 06/15/2023 | 4407 | Parks Coffee | | -871.74 | -4,104,913.72 |
| Bill Pmt -Check | 06/15/2023 | 4399 | ABM Parking Services | | -613.90 | -4,105,527.62 |
| Check | 06/15/2023 | 4303 | | | -340.00 | -4,105,867.62 |
| Check | 06/15/2023 | 4336 | | | -330.00 | -4,106,197.62 |
| Check | 06/15/2023 | 4363 | | | -330.00 | -4,106,527.62 |
| Check | 06/15/2023 | 4280 | | | -280.00 | -4,106,807.62 |
| Check | 06/15/2023 | 4279 | | | -280.00 | -4,107,087.62 |
| Check | 06/15/2023 | 4278 | | | -280.00 | -4,107,367.62 |
| Check | 06/15/2023 | 4277 | | | -280.00 | -4,107,647.62 |
| Check | 06/15/2023 | 4354 | | | -280.00 | -4,107,927.62 |
| Check | 06/15/2023 | 4275 | | | -280.00 | -4,108,207.62 |
| Check | 06/15/2023 | 4356 | | | -280.00 | -4,108,487.62 |
| Check | 06/15/2023 | 4334 | | | -280.00 | -4,108,767.62 |
| Check | 06/15/2023 | 4357 | | | -280.00 | -4,109,047.62 |
| Check | 06/15/2023 | 4337 | | | -280.00 | -4,109,327.62 |
| Check | 06/15/2023 | 4338 | | | -280.00 | -4,109,607.62 |
| Check | 06/15/2023 | 4339 | | | -280.00 | -4,109,887.62 |
| Check | 06/15/2023 | 4340 | | | -280.00 | -4,110,167.62 |
| Check | 06/15/2023 | 4358 | | | -280.00 | -4,110,447.62 |
| Check | 06/15/2023 | 4360 | | | -280.00 | -4,110,727.62 |
| Check | 06/15/2023 | 4361 | | | -280.00 | -4,111,007.62 |
| Check | 06/15/2023 | 4272 | | | -280.00 | -4,111,287.62 |
| Check | 06/15/2023 | 4364 | | | -280.00 | -4,111,567.62 |
| Check | 06/15/2023 | 4393 | | | -280.00 | -4,111,847.62 |
| Check | 06/15/2023 | 4392 | | | -280.00 | -4,112,127.62 |
| Check | 06/15/2023 | 4369 | | | -280.00 | -4,112,407.62 |
| Check | 06/15/2023 | 4390 | | | -280.00 | -4,112,687.62 |
| Check | 06/15/2023 | 4389 | | | -280.00 | -4,112,967.62 |
| Check | 06/15/2023 | 4370 | | | -280.00 | -4,113,247.62 |
| Check | 06/15/2023 | 4371 | | | -280.00 | -4,113,527.62 |
| Check | 06/15/2023 | 4386 | | | -280.00 | -4,113,807.62 |
| Check | 06/15/2023 | 4372 | | | -280.00 | -4,114,087.62 |
| Check | 06/15/2023 | 4384 | | | -280.00 | -4,114,367.62 |
| Check | 06/15/2023 | 4383 | | | -280.00 | -4,114,647.62 |
| Check | 06/15/2023 | 4382 | | | -280.00 | -4,114,927.62 |
| Check | 06/15/2023 | 4381 | | | -280.00 | -4,115,207.62 |
| Check | 06/15/2023 | 4380 | | | -280.00 | -4,115,487.62 |
| Check | 06/15/2023 | 4373 | | | -280.00 | -4,115,767.62 |
| Check | 06/15/2023 | 4378 | | | -280.00 | -4,116,047.62 |
| Check | 06/15/2023 | 4377 | | | -280.00 | -4,116,327.62 |
| Check | 06/15/2023 | 4374 | | | -280.00 | -4,116,607.62 |
| Check | 06/15/2023 | 4375 | | | -280.00 | -4,116,887.62 |
| Check | 06/15/2023 | 4281 | | | -280.00 | -4,117,167.62 |
| Check | 06/15/2023 | 4352 | | | -280.00 | -4,117,447.62 |
| Check | 06/15/2023 | 4283 | | | -280.00 | -4,117,727.62 |
| Check | 06/15/2023 | 4351 | | | -280.00 | -4,118,007.62 |
| Check | 06/15/2023 | 4285 | | | -280.00 | -4,118,287.62 |
| Check | 06/15/2023 | 4286 | | | -280.00 | -4,118,567.62 |
| Check | 06/15/2023 | 4287 | | | -280.00 | -4,118,847.62 |
| Check | 06/15/2023 | 4288 | | | -280.00 | -4,119,127.62 |
| Check | 06/15/2023 | 4348 | | | -280.00 | -4,119,407.62 |
| Check | 06/15/2023 | 4292 | | | -280.00 | -4,119,687.62 |
| Check | 06/15/2023 | 4293 | | | -280.00 | -4,119,967.62 |
| Check | 06/15/2023 | 4294 | | | -280.00 | -4,120,247.62 |
| Check | 06/15/2023 | 4298 | | | -280.00 | -4,120,527.62 |
| Check | 06/15/2023 | 4299 | | | -280.00 | -4,120,807.62 |
| Check | 06/15/2023 | 4300 | | | -280.00 | -4,121,087.62 |
| Check | 06/15/2023 | 4301 | | | -280.00 | -4,121,367.62 |
| Check | 06/15/2023 | 4302 | | | -280.00 | -4,121,647.62 |
| Check | 06/15/2023 | 4305 | | | -280.00 | -4,121,927.62 |
| Check | 06/15/2023 | 4307 | | | -280.00 | -4,122,207.62 |
| Check | 06/15/2023 | 4309 | | | -280.00 | -4,122,487.62 |
| Check | 06/15/2023 | 4313 | | | -280.00 | -4,122,767.62 |
| Check | 06/15/2023 | 4394 | | | -280.00 | -4,123,047.62 |
| Check | 06/15/2023 | 4395 | | | -280.00 | -4,123,327.62 |
| Check | 06/15/2023 | 4396 | | | -280.00 | -4,123,607.62 |
| Check | 06/15/2023 | 4398 | | | -280.00 | -4,123,887.62 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
1011 · BOC - General 1731, Period Ending 05/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/15/2023 | 4347 | | | -280.00 | -4,124,167.62 |
| Check | 06/15/2023 | 4346 | | | -280.00 | -4,124,447.62 |
| Check | 06/15/2023 | 4331 | | | -280.00 | -4,124,727.62 |
| Check | 06/15/2023 | 4330 | | | -280.00 | -4,125,007.62 |
| Check | 06/15/2023 | 4329 | | | -280.00 | -4,125,287.62 |
| Check | 06/15/2023 | 4328 | | | -280.00 | -4,125,567.62 |
| Check | 06/15/2023 | 4327 | | | -280.00 | -4,125,847.62 |
| Check | 06/15/2023 | 4325 | | | -280.00 | -4,126,127.62 |
| Check | 06/15/2023 | 4324 | | | -280.00 | -4,126,407.62 |
| Check | 06/15/2023 | 4323 | | | -280.00 | -4,126,687.62 |
| Check | 06/15/2023 | 4322 | | | -280.00 | -4,126,967.62 |
| Check | 06/15/2023 | 4321 | | | -280.00 | -4,127,247.62 |
| Check | 06/15/2023 | 4320 | | | -280.00 | -4,127,527.62 |
| Check | 06/15/2023 | 4345 | | | -280.00 | -4,127,807.62 |
| Check | 06/15/2023 | 4343 | | | -280.00 | -4,128,087.62 |
| Check | 06/15/2023 | 4317 | | | -280.00 | -4,128,367.62 |
| Check | 06/15/2023 | 4316 | | | -280.00 | -4,128,647.62 |
| Check | 06/15/2023 | 4315 | | | -280.00 | -4,128,927.62 |
| Bill Pmt -Check | 06/15/2023 | 4403 | FedEx  -9512-6 | | -92.30 | -4,129,019.92 |
| Bill Pmt -Check | 06/15/2023 | 4412 | FedEx  -9512-6 | | -68.56 | -4,129,088.48 |
| Check | 06/15/2023 | 4385 | | | -50.00 | -4,129,138.48 |
| Check | 06/15/2023 | 4387 | | | -50.00 | -4,129,188.48 |
| Check | 06/15/2023 | 4388 | | | -50.00 | -4,129,238.48 |
| Check | 06/15/2023 | 4391 | | | -50.00 | -4,129,288.48 |
| Check | 06/15/2023 | 4368 | | | -50.00 | -4,129,338.48 |
| Check | 06/15/2023 | 4367 | | | -50.00 | -4,129,388.48 |
| Check | 06/15/2023 | 4366 | | | -50.00 | -4,129,438.48 |
| Check | 06/15/2023 | 4365 | | | -50.00 | -4,129,488.48 |
| Check | 06/15/2023 | 4270 | | | -50.00 | -4,129,538.48 |
| Check | 06/15/2023 | 4271 | | | -50.00 | -4,129,588.48 |
| Check | 06/15/2023 | 4362 | | | -50.00 | -4,129,638.48 |
| Check | 06/15/2023 | 4273 | | | -50.00 | -4,129,688.48 |
| Check | 06/15/2023 | 4342 | | | -50.00 | -4,129,738.48 |
| Check | 06/15/2023 | 4359 | | | -50.00 | -4,129,788.48 |
| Check | 06/15/2023 | 4341 | | | -50.00 | -4,129,838.48 |
| Check | 06/15/2023 | 4335 | | | -50.00 | -4,129,888.48 |
| Check | 06/15/2023 | 4274 | | | -50.00 | -4,129,938.48 |
| Check | 06/15/2023 | 4276 | | | -50.00 | -4,129,988.48 |
| Check | 06/15/2023 | 4282 | | | -50.00 | -4,130,038.48 |
| Check | 06/15/2023 | 4284 | | | -50.00 | -4,130,088.48 |
| Check | 06/15/2023 | 4350 | | | -50.00 | -4,130,138.48 |
| Check | 06/15/2023 | 4349 | | | -50.00 | -4,130,188.48 |
| Check | 06/15/2023 | 4289 | | | -50.00 | -4,130,238.48 |
| Check | 06/15/2023 | 4290 | | | -50.00 | -4,130,288.48 |
| Check | 06/15/2023 | 4291 | | | -50.00 | -4,130,338.48 |
| Check | 06/15/2023 | 4295 | | | -50.00 | -4,130,388.48 |
| Check | 06/15/2023 | 4296 | | | -50.00 | -4,130,438.48 |
| Check | 06/15/2023 | 4318 | | | -50.00 | -4,130,488.48 |
| Check | 06/15/2023 | 4297 | | | -50.00 | -4,130,538.48 |
| Check | 06/15/2023 | 4304 | | | -50.00 | -4,130,588.48 |
| Check | 06/15/2023 | 4306 | | | -50.00 | -4,130,638.48 |
| Check | 06/15/2023 | 4308 | | | -50.00 | -4,130,688.48 |
| Check | 06/15/2023 | 4310 | | | -50.00 | -4,130,738.48 |
| Check | 06/15/2023 | 4311 | | | -50.00 | -4,130,788.48 |
| Check | 06/15/2023 | 4312 | | | -50.00 | -4,130,838.48 |
| Check | 06/15/2023 | 4314 | | | -50.00 | -4,130,888.48 |
| Check | 06/15/2023 | 4344 | | | -50.00 | -4,130,938.48 |
| Check | 06/15/2023 | 4397 | | | -50.00 | -4,130,988.48 |
| Check | 06/15/2023 | 4333 | | | -50.00 | -4,131,038.48 |
| Check | 06/15/2023 | 4332 | | | -50.00 | -4,131,088.48 |
| Check | 06/15/2023 | ACH | Paychex SDD | | -50.00 | -4,131,138.48 |
| Check | 06/15/2023 | 4326 | | | -50.00 | -4,131,188.48 |
| Check | 06/15/2023 | 4319 | | | -50.00 | -4,131,238.48 |
| Check | 06/15/2023 | 4379 | | | -50.00 | -4,131,288.48 |
| Check | 06/15/2023 | 4376 | | | -50.00 | -4,131,338.48 |

**11:59 AM**

**06/15/23**

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1011 · BOC - General 1731, Period Ending 05/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 06/15/2023 | 4405 | Frontier Communica... | | -19.67 | -4,131,358.15 |
| Bill Pmt -Check | 06/15/2023 | 4414 | FedEx -9524-1 | | -14.68 | -4,131,372.83 |
| | | | | | | |
| Total Checks and Payments | | | | | -4,131,372.83 | -4,131,372.83 |
| **Deposits and Credits - 25 items** | | | | | | |
| Deposit | 06/01/2023 | | | | 11,343.20 | 11,343.20 |
| Transfer | 06/01/2023 | | | | 42,332.00 | 53,675.20 |
| Deposit | 06/01/2023 | | | | 305,754.21 | 359,429.41 |
| Transfer | 06/02/2023 | | | | 119,452.00 | 478,881.41 |
| Deposit | 06/02/2023 | | | | 205,867.61 | 684,749.02 |
| Transfer | 06/05/2023 | | | | 3,582.95 | 688,331.97 |
| Deposit | 06/05/2023 | | | | 3,873.30 | 692,205.27 |
| Deposit | 06/05/2023 | | | | 324,229.44 | 1,016,434.71 |
| Transfer | 06/05/2023 | | | | 2,000,000.00 | 3,016,434.71 |
| Deposit | 06/06/2023 | | | | 29,700.00 | 3,046,134.71 |
| Deposit | 06/06/2023 | | | | 107,394.58 | 3,153,529.29 |
| Deposit | 06/07/2023 | | | | 47,493.71 | 3,201,023.00 |
| Transfer | 06/07/2023 | | | | 77,869.48 | 3,278,892.48 |
| Transfer | 06/08/2023 | | | | 15,365.35 | 3,294,257.83 |
| Deposit | 06/08/2023 | | | | 68,565.82 | 3,362,823.65 |
| Deposit | 06/08/2023 | | | | 378,532.45 | 3,741,356.10 |
| Deposit | 06/09/2023 | | | | 13,341.25 | 3,754,697.35 |
| Deposit | 06/09/2023 | | | | 179,598.85 | 3,934,296.20 |
| Deposit | 06/12/2023 | | | | 5,520.00 | 3,939,816.20 |
| Deposit | 06/12/2023 | | | | 56,613.26 | 3,996,429.46 |
| Deposit | 06/13/2023 | | | | 281,411.05 | 4,277,840.51 |
| Deposit | 06/13/2023 | | | | 944,288.31 | 5,222,128.82 |
| Transfer | 06/13/2023 | | | | 2,000,000.00 | 7,222,128.82 |
| Deposit | 06/14/2023 | | | | 34,851.76 | 7,256,980.58 |
| Deposit | 06/14/2023 | | | | 314,408.36 | 7,571,388.94 |
| | | | | | | |
| Total Deposits and Credits | | | | | 7,571,388.94 | 7,571,388.94 |
| | | | | | | |
| Total New Transactions | | | | | 3,440,016.11 | 3,440,016.11 |
| **Ending Balance** | | | | | **-1,384,131.60** | **5,368,498.85** |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CASE 22-10165
GENERAL ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

*Statement Ending 05/31/2023*

*Page 1 of 12*

### Managing Your Accounts

 Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---

**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

## WEST LA HABRA BRANCH CLOSURE

**The West La Habra Branch will permanently close on Friday, April 21, 2023.**

All client accounts will be transferred automatically to our La Habra Branch, and you will have full access to your accounts during the transition. Please note that unless you have a safe deposit box, no action is required of you. **The La Habra Branch is located at 401 East Whittier Boulevard, La Habra CA 90631.**

**SAFE DEPOSIT BOX RENTERS:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

📞 **If you have any questions, please contact Client Services at:**
**877-770-BANC (2262)**



401 East Whittier
Boulevard
La Habra, CA 90631

TOGETHER **WE WIN**®

---

## Summary of Accounts

We have published new SMS terms and conditions at bancofcal.com/agreements, please review these terms and conditions as soon as possible. Your continued use of our digital services demonstrates your acceptance of these terms.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1731 | $3,069,759.58 |

## Analyzed Business Checking-XXXXXXXX1731

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/29/2023 | Beginning Balance | $6,752,630.45 |
| | 78 Credit(s) This Period | $19,310,997.83 |
| | 391 Debit(s) This Period | $22,993,868.70 |
| 05/31/2023 | Ending Balance | $3,069,759.58 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 05/01/2023 | E-DEPOSIT | $954,081.71 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.

3 MacArthur Place

Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is you INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | SUBTOTAL | $ |
| | | | Total | $ | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | BALANCE | |

**BANC OF CALIFORNIA**

**Statement Ending 05/31/2023**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Deposits (continued)

| Date | Description | Amount |
|---|---|---|
| 05/02/2023 | E-DEPOSIT | $645,413.72 |
| 05/03/2023 | E-DEPOSIT | $715,902.58 |
| 05/04/2023 | E-DEPOSIT | $475,444.65 |
| 05/05/2023 | E-DEPOSIT | $416,559.10 |
| 05/08/2023 | DEPOSIT | $60,079.42 |
| 05/08/2023 | E-DEPOSIT | $1,088,628.53 |
| 05/09/2023 | E-DEPOSIT | $123,961.59 |
| 05/10/2023 | DEPOSIT | $20,423.42 |
| 05/10/2023 | E-DEPOSIT | $571,470.81 |
| 05/11/2023 | E-DEPOSIT | $206,843.10 |
| 05/12/2023 | E-DEPOSIT | $562,713.57 |
| 05/15/2023 | E-DEPOSIT | $486,929.65 |
| 05/16/2023 | E-DEPOSIT | $201,828.38 |
| 05/17/2023 | E-DEPOSIT | $245,519.27 |
| 05/18/2023 | DEPOSIT | $10,021.20 |
| 05/18/2023 | E-DEPOSIT | $456,313.33 |
| 05/19/2023 | E-DEPOSIT | $239,688.74 |
| 05/22/2023 | E-DEPOSIT | $582,162.31 |
| 05/23/2023 | E-DEPOSIT | $525,728.95 |
| 05/24/2023 | E-DEPOSIT | $57,183.86 |
| 05/25/2023 | E-DEPOSIT | $52,024.50 |
| 05/25/2023 | E-DEPOSIT | $55,130.89 |
| 05/26/2023 | E-DEPOSIT | $853,077.78 |
| 05/30/2023 | E-DEPOSIT | $577,524.25 |
| 05/31/2023 | E-DEPOSIT | $111,669.03 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 05/01/2023 | MBI SETL MED-I-BANK | $20.00 |
| 05/01/2023 | MERCH SVC BKCRD DEP ████ 8768 | $5,209.40 |
| 05/02/2023 | PAYPAL TRANSFER ████ 3333 | $1.72 |
| 05/02/2023 | MERCH SVC BKCRD DEP ████ 8768 | $1,669.70 |
| 05/02/2023 | WC3 WC3 WHOLESALE IN LPO 10212, 10214 | $538,737.38 |
| 05/03/2023 | MERCH SVC BKCRD DEP ████ 8768 | $1,917.86 |
| 05/03/2023 | WC3 WC3 WHOLESALE IN LPO 10233 | $9,121.68 |
| 05/04/2023 | MERCH SVC BKCRD DEP ████ 8768 | $3,171.33 |
| 05/04/2023 | WC3 WC3 WHOLESALE IN LPO 10206, 10227 | $13,883.76 |
| 05/08/2023 | MERCH SVC BKCRD DEP ████ 8768 | $7,267.03 |
| 05/08/2023 | WC3 WC3 WHOLESALE IN LPO 10229, 10234 | $102,226.00 |
| 05/09/2023 | PAYPAL TRANSFER ████ 0301 | $2.03 |
| 05/09/2023 | MERCH SVC BKCRD DEP ████ 8768 | $24,542.40 |
| 05/09/2023 | WC3 WC3 WHOLESALE IN LPO 10235 | $99,395.02 |
| 05/10/2023 | WC3 WC3 WHOLESALE IN LPO 10238, R1372 | $205,049.01 |
| 05/11/2023 | MERCH SVC BKCRD DEP ████ 8768 | $2,999.20 |
| 05/12/2023 | WC3 WC3 WHOLESALE IN LPO 10246, 10247, 10250 | $165,008.57 |
| 05/15/2023 | WC3 WC3 WHOLESALE IN R1373, PO 49019 | $61,786.60 |
| 05/16/2023 | WC3 WC3 WHOLESALE IN LPO 10251, 10257 | $387,912.07 |
| 05/18/2023 | WC3 WC3 WHOLESALE IN LPO 10259, 10260 | $72,287.74 |
| 05/23/2023 | WC3 WC3 WHOLESALE IN LPO 10268 | $14,973.24 |
| 05/23/2023 | learcapitalinc Banc of CA ████ 4527 | $1,000,000.00 |
| 05/24/2023 | WC3 WC3 WHOLESALE IN R1374, LPO10270 | $77,614.03 |
| 05/25/2023 | WC3 WC3 WHOLESALE IN LPO 10273 | $59,380.82 |
| 05/26/2023 | WC3 WC3 WHOLESALE IN REF: 444782, R1375 | $4,704.70 |
| 05/30/2023 | WC3 WC3 WHOLESALE IN LPO 10277, 10279 | $165,651.63 |
| 05/31/2023 | WC3 WC3 WHOLESALE IN LPO 10282 | $20,160.82 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 05/01/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $379,741.34 |
| 05/02/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $321,678.72 |

# BANC OF CALIFORNIA

**Statement Ending 05/31/2023**

*Page 4 of 12*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 05/03/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $424,617.19 |
| 05/04/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $155,159.02 |
| 05/04/2023 | Incoming Wire 65606266 LEAR CAPITAL, INC | $5,228.20 |
| 05/05/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $71,453.58 |
| 05/08/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $959,457.62 |
| 05/08/2023 | Incoming Wire 65674746 LEAR CAPITAL, INC. | $1,500,000.00 |
| 05/09/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $237,335.80 |
| 05/10/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $389,594.46 |
| 05/11/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $85,885.78 |
| 05/12/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $310,922.66 |
| 05/15/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $118,537.00 |
| 05/16/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $80,253.40 |
| 05/17/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $30,003.68 |
| 05/17/2023 | Incoming Wire 65902392 BANK OF AMERICA | $11,680.00 |
| 05/18/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $141,024.79 |
| 05/19/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $20,268.51 |
| 05/22/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $33,926.21 |
| 05/23/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $200,405.90 |
| 05/24/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $185,833.12 |
| 05/25/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $151,778.42 |
| 05/26/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $102,486.31 |
| 05/30/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $46,695.16 |
| 05/31/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $6,012.88 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 05/01/2023 | Outgoing Wire ██████ 6901 Canada Limited | $17,040.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 05/01/2023 | PAYCHEX EIB INVOICE ██████ 1208 | $15.00 |
| 05/01/2023 | MBI SETL MED-I-BANK | $25.00 |
| 05/01/2023 | CHECK #3886 | $25.00 |
| 05/01/2023 | PAYX-SDD CCOLL-SDD ██████ 3407 | $42.32 |
| 05/01/2023 | MBI SETL MED-I-BANK | $50.00 |
| 05/01/2023 | CHECK #3718 | $50.00 |
| 05/01/2023 | CHECK #3734 | $50.00 |
| 05/01/2023 | CHECK #3806 | $50.00 |
| 05/01/2023 | CHECK #3867 | $50.00 |
| 05/01/2023 | CHECK #3677 | $50.00 |
| 05/01/2023 | CHECK #3819 | $50.00 |
| 05/01/2023 | WAGEWORKS ADMIN FEES 0323-TR41215 | $70.84 |
| 05/01/2023 | CHECK #3614 | $77.00 |
| 05/01/2023 | CHECK #3850 | $280.00 |
| 05/01/2023 | CHECK #3805 | $280.00 |
| 05/01/2023 | CHECK #3856 | $280.00 |
| 05/01/2023 | CHECK #3939 | $294.11 |
| 05/01/2023 | CHECK #3958 | $525.00 |
| 05/01/2023 | CHECK #3911 | $559.00 |
| 05/01/2023 | AVALARA PAYMENT ██████ 6416 | $580.00 |
| 05/01/2023 | CHECK #3891 | $633.65 |
| 05/01/2023 | CHECK #3910 | $851.49 |
| 05/01/2023 | CHECK #3936 | $1,262.70 |
| 05/01/2023 | MERCH SVC BKCRD FEES ██████ 3768 | $1,294.61 |
| 05/01/2023 | CHECK #3909 | $1,848.17 |
| 05/01/2023 | CHECK #3934 | $6,747.94 |
| 05/01/2023 | CHECK #3932 | $7,860.50 |
| 05/01/2023 | CHECK #3938 | $9,268.16 |
| 05/01/2023 | CHECK #3940 | $21,807.83 |
| 05/01/2023 | CHECK #3948 | $36,285.40 |

**BANC OF**
**CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**Statement Ending 05/31/2023**

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 05/01/2023 | CHECK #3937 | $54,862.60 |
| 05/01/2023 | CHECK #3935 | $185,688.88 |
| 05/01/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $452,866.91 |
| 05/01/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $710,706.65 |
| 05/01/2023 | 357793 BOL Transfer To        3140 ON 4/28/23 12:38 | $1,000,000.00 |
| 05/01/2023 | Outgoing Wire 730388 | $3,500.00 |
| 05/02/2023 | MBI SETL MED-I-BANK | $9.63 |
| 05/02/2023 | AUTHNET GATEWAY BILLING        9558 | $20.00 |
| 05/02/2023 | CHECK #3929 | $50.00 |
| 05/02/2023 | CHECK #3905 | $200.00 |
| 05/02/2023 | CHECK #3723 | $280.00 |
| 05/02/2023 | CHECK #3765 | $280.00 |
| 05/02/2023 | CHECK #3785 | $280.00 |
| 05/02/2023 | CHECK #3873 | $280.00 |
| 05/02/2023 | CHECK #3801 | $330.00 |
| 05/02/2023 | CHECK #3792 | $340.00 |
| 05/02/2023 | CHECK #3800 | $340.00 |
| 05/02/2023 | CHECK #3946 | $1,831.40 |
| 05/02/2023 | CHECK #3945 | $2,041.87 |
| 05/02/2023 | CHECK #3947 | $4,133.18 |
| 05/02/2023 | CHECK #3944 | $5,106.55 |
| 05/02/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $744,120.24 |
| 05/02/2023 | Outgoing Wire 730608 ZENEFITS REVERSE WIRE DRAWDOWNS | $147,671.16 |
| 05/03/2023 | Check 3912 | $20.00 |
| 05/03/2023 | Check 3749 | $50.00 |
| 05/03/2023 | Check 3814 | $280.00 |
| 05/03/2023 | PAYX-SDD CCOLL-SDD        6426 | $453.36 |
| 05/03/2023 | XB04DD Ameritas Life In TRANS: 4126547 | $496.96 |
| 05/03/2023 | PAYPAL INST XFER MO | $1,892.92 |
| 05/03/2023 | Check 3894 | $3,923.00 |
| 05/03/2023 | XB04DD Ameritas Life In TRANS: 4126547 | $4,083.76 |
| 05/03/2023 | Check 3955 | $5,977.02 |
| 05/03/2023 | Check 3949 | $10,825.00 |
| 05/03/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $663,141.66 |
| 05/04/2023 | MBI SETL MED-I-BANK | $30.00 |
| 05/04/2023 | CHECK #3703 | $50.00 |
| 05/04/2023 | CHECK #3941 | $163.49 |
| 05/04/2023 | CHECK #3959 | $176.85 |
| 05/04/2023 | PAYPAL INST XFER ATT* BILL PAYMEN | $203.30 |
| 05/04/2023 | CHECK #3671 | $280.00 |
| 05/04/2023 | CHECK #3737 | $280.00 |
| 05/04/2023 | CHECK #3744 | $280.00 |
| 05/04/2023 | CHECK #3942 | $506.59 |
| 05/04/2023 | CHECK #3943 | $1,000.00 |
| 05/04/2023 | CHECK #3960 | $2,594.00 |
| 05/04/2023 | CHECK #3893 | $8,790.00 |
| 05/04/2023 | CHECK #3837 | $11,756.81 |
| 05/04/2023 | CHECK #3962 | $23,511.30 |
| 05/04/2023 | CHECK #3957 | $50,770.50 |
| 05/04/2023 | CHECK #3954 | $129,937.54 |
| 05/04/2023 | CHECK #3953 | $148,734.88 |
| 05/04/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $965,578.57 |
| 05/04/2023 | Outgoing Wire 731141 | $3,005.76 |
| 05/04/2023 | Outgoing Wire 731428 | $5,228.20 |
| 05/04/2023 | Outgoing Wire 731538 The Cook Law Firm | $13,073.20 |
| 05/04/2023 | Outgoing Wire 731537 BMC Group | $41,288.85 |
| 05/04/2023 | Outgoing Wire 731344 ZENEFITS REVERSE WIRE DRAWDOWNS | $2,163,843.75 |
| 05/05/2023 | CHECK #3580 | $22.40 |
| 05/05/2023 | CHECK #3917 | $68.04 |
| 05/05/2023 | CHECK #3775 | $280.00 |
| 05/05/2023 | CHECK #3866 | $280.00 |


BANK OF CALIFORNIA

Case 22-10165-BLS   Doc 720-1   Filed 06/21/23   Page 56 of 142

**Statement Ending 05/31/2023**

*Page 6 of 12*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 05/05/2023 | CalSavers ACH PAYROLL 1028874 | $1,410.60 |
| 05/05/2023 | CalSavers ACH PAYROLL 1032929 | $1,590.60 |
| 05/05/2023 | CHECK #3624 | $2,300.00 |
| 05/05/2023 | CalSavers ACH PAYROLL 1029810 | $5,249.29 |
| 05/05/2023 | CHECK #3961 | $7,302.04 |
| 05/05/2023 | CHEKC #3963 | $9,056.68 |
| 05/05/2023 | LEAR CAPITAL1731 lockton -SETT-A362CMGT | $10,100.00 |
| 05/05/2023 | CalSavers ACH PAYROLL 1027397 | $13,443.79 |
| 05/05/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $1,039,957.28 |
| 05/05/2023 | Outgoing Wire 731937 Provident Financing group | $5,228.20 |
| 05/05/2023 | Outgoing Wire 731933 | $9,709.52 |
| 05/08/2023 | CHECK #3967 | $24.74 |
| 05/08/2023 | CHECK #3968 | $94.65 |
| 05/08/2023 | PAYX-SDD CCOLL-SDD          8839 | $140.84 |
| 05/08/2023 | MBI SETL MED-I-BANK | $200.00 |
| 05/08/2023 | MISCELLANEOUS DEBIT | $349.00 |
| 05/08/2023 | CalSavers ACH PAYROLL 1035089 | $503.95 |
| 05/08/2023 | CalSavers ACH PAYROLL 1036000 | $521.95 |
| 05/08/2023 | CalSavers ACH PAYROLL 1035306 | $640.59 |
| 05/08/2023 | CalSavers ACH PAYROLL 1036533 | $765.08 |
| 05/08/2023 | CalSavers ACH PAYROLL 1037196 | $781.59 |
| 05/08/2023 | MISCELLANEOUS DEBIT | $1,848.00 |
| 05/08/2023 | CHECK #3966 | $3,325.46 |
| 05/08/2023 | CHECK #3969 | $7,784.35 |
| 05/08/2023 | CHECK #3978 | $21,847.15 |
| 05/08/2023 | LEAR CAPITAL1731 Potter -SETT-A362CMGT | $23,549.68 |
| 05/08/2023 | CHECK #3976 | $33,600.00 |
| 05/08/2023 | RETURNED DEPOSIT ITEMS | $60,079.42 |
| 05/08/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $761,712.26 |
| 05/08/2023 | Outgoing Wire 732339 | $76,923.00 |
| 05/09/2023 | PAYX-SDD CCOLL-SDD          1187 | $24.29 |
| 05/09/2023 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $79.11 |
| 05/09/2023 | CHECK #3761 | $280.00 |
| 05/09/2023 | CHECK #3834 | $280.00 |
| 05/09/2023 | CHECK #3818 | $280.00 |
| 05/09/2023 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $315.10 |
| 05/09/2023 | CHECK #3965 | $800.00 |
| 05/09/2023 | LEAR CAPITAL1731 green -SETT-A362CMGT | $900.00 |
| 05/09/2023 | CHECK #3973 | $3,055.14 |
| 05/09/2023 | CHECK #3972 | $4,155.25 |
| 05/09/2023 | CHECK #3971 | $7,979.99 |
| 05/09/2023 | CHECK #3974 | $14,491.49 |
| 05/09/2023 | CHECK #3980 | $21,295.00 |
| 05/09/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $481,638.61 |
| 05/09/2023 | Outgoing Wire 732694 | $3,913.75 |
| 05/09/2023 | Outgoing Wire 732695 PMA | $20,000.00 |
| 05/09/2023 | Outgoing Wire 732653 Shulman Bastian Friedman & Bui LLP | $64,576.13 |
| 05/10/2023 | MBI SETL MED-I-BANK | $26.27 |
| 05/10/2023 | PAYX-SDD CCOLL-SDD          7833 | $30.00 |
| 05/10/2023 | Check 3667 | $50.00 |
| 05/10/2023 | PAYPAL INST XFER TST* SUSIECAKES | $70.39 |
| 05/10/2023 | Check 3681 | $280.00 |
| 05/10/2023 | Check 3970 | $512.06 |
| 05/10/2023 | Check 3992 | $800.00 |
| 05/10/2023 | RETURNED DEPOSIT ITEMS | $20,423.42 |
| 05/10/2023 | Deposit Correction | $29,570.93 |
| 05/10/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $176,919.20 |
| 05/11/2023 | PAYX-SDD CCOLL-SDD          2661 | $26.43 |
| 05/11/2023 | CHECK #3859 | $50.00 |
| 05/11/2023 | CHECK #3835 | $50.00 |
| 05/11/2023 | CHECK #3679 | $50.00 |

# BANC OF
# CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 05/11/2023 | CHECK #3993 | $129.77 |
| 05/11/2023 | CHECK #3809 | $280.00 |
| 05/11/2023 | CHECK #3672 | $280.00 |
| 05/11/2023 | CHECK #3797 | $280.00 |
| 05/11/2023 | CHECK #4004 | $422.00 |
| 05/11/2023 | CHECK #3997 | $2,825.86 |
| 05/11/2023 | CHECK #3983 | $4,038.50 |
| 05/11/2023 | MERCH SVC BKCRD DEP          3768 | $5,391.00 |
| 05/11/2023 | CHECK #3982 | $18,705.52 |
| 05/11/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $1,129,706.55 |
| 05/11/2023 | Outgoing Wire 733322 | $3,005.76 |
| 05/11/2023 | Outgoing Wire 733139 | $5,094.32 |
| 05/11/2023 | Outgoing Wire 733024 | $25,273.83 |
| 05/12/2023 | PAYCHEX-HRS HRS PMT 42645975 | $200.00 |
| 05/12/2023 | CHECK #3803 | $280.00 |
| 05/12/2023 | CHECK #3999 | $4,319.77 |
| 05/12/2023 | PAYPAL INST XFER MICROSOFT | $5,001.88 |
| 05/12/2023 | CHECK #3984 | $13,919.00 |
| 05/12/2023 | CHECK #3988 | $17,710.45 |
| 05/12/2023 | CHECK #3986 | $50,152.26 |
| 05/12/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $533,090.39 |
| 05/12/2023 | Outgoing Wire 733718 ZENEFITS REVERSE WIRE DRAWDOWNS | $84,729.54 |
| 05/15/2023 | MBI SETL MED-I-BANK | $150.00 |
| 05/15/2023 | MBI SETL MED-I-BANK | $320.40 |
| 05/15/2023 | CHECK #3994 | $592.95 |
| 05/15/2023 | CHECK #3995 | $1,482.80 |
| 05/15/2023 | CHECK #4005 | $2,414.92 |
| 05/15/2023 | CHECK #4006 | $14,366.00 |
| 05/15/2023 | CHECK #3964 | $21,280.00 |
| 05/15/2023 | CASH CONC AVALARA ACT 6022 Avalara Sales Tax Funding 202304\ | $21,689.03 |
| 05/15/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $463,607.31 |
| 05/15/2023 | Outgoing Wire 734193 | $1,306.85 |
| 05/16/2023 | PAYX-SDD CCOLL-SDD          3908 | $29.71 |
| 05/16/2023 | Check 3713 | $50.00 |
| 05/16/2023 | Check 3507 | $50.00 |
| 05/16/2023 | LEAR CAPITAL1731 dial -SETT-A362CMGT | $193.05 |
| 05/16/2023 | Check 4053 | $240.00 |
| 05/16/2023 | Check 3793 | $280.00 |
| 05/16/2023 | Check 3794 | $280.00 |
| 05/16/2023 | Check 4000 | $313.50 |
| 05/16/2023 | Check 4002 | $462.50 |
| 05/16/2023 | LEAR CAPITAL1731 mattK -SETT-A362CMGT | $2,138.10 |
| 05/16/2023 | LEAR CAPITAL1731 ELB -SETT-A362CMGT | $5,750.00 |
| 05/16/2023 | Check 3991 | $14,319.00 |
| 05/16/2023 | LEAR CAPITAL1731 epath -SETT-A362CMGT | $16,000.00 |
| 05/16/2023 | Check 4011 | $71,526.21 |
| 05/16/2023 | 364977 BOL Transfer To          3140 ON 5/16/23 8:01 | $1,000,000.00 |
| 05/16/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $1,047,067.76 |
| 05/16/2023 | Outgoing Wire 734559 | $11,725.00 |
| 05/16/2023 | Outgoing Wire 734325 ZENEFITS REVERSE WIRE DRAWDOWNS | $145,463.25 |
| 05/17/2023 | Check 3996 | $19.67 |
| 05/17/2023 | Check 4001 | $200.00 |
| 05/17/2023 | LEAR CAPITAL1731          -SETT-A362CMGT | $1,787.27 |
| 05/17/2023 | Check 4051 | $3,166.48 |
| 05/17/2023 | Check 4052 | $3,317.50 |
| 05/17/2023 | LEAR CAPITAL1731 the cook -SETT-A362CMGT | $3,661.40 |
| 05/17/2023 | Check 4173 | $7,999.92 |
| 05/17/2023 | LEAR CAPITAL1731 Dundon -SETT-A362CMGT | $12,719.00 |
| 05/17/2023 | LEAR CAPITAL1731 Potter -SETT-A362CMGT | $15,314.90 |
| 05/17/2023 | Check 4048 | $15,968.74 |
| 05/17/2023 | Check 4045 | $22,445.00 |



Case 22-10165-BLS   Doc 720-1   Filed 06/21/23   Page 58 of 142

**BANC OF CALIFORNIA**

*Statement Ending 05/31/2023*

*Page 8 of 12*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

**Other Debits (continued)**

| Date | Description | Amount |
|------|-------------|-------:|
| 05/17/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $31,595.40 |
| 05/17/2023 | LEAR CAPITAL1731 baker -SETT-A362CMGT | $48,356.09 |
| 05/17/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $729,463.58 |
| 05/17/2023 | Outgoing Wire 734863 BMC Group | $192.00 |
| 05/17/2023 | Outgoing Wire 734866 | $11,725.00 |
| 05/17/2023 | Outgoing Wire 734862 Shulman Bastian Friedman & Bui LLP | $34,859.80 |
| 05/18/2023 | CHECK #3798 | $50.00 |
| 05/18/2023 | CHECK #3752 | $280.00 |
| 05/18/2023 | CHECK #3748 | $280.00 |
| 05/18/2023 | CHECK #3987 | $2,744.00 |
| 05/18/2023 | PAYPAL INST XFER MICROSOFT | $5,384.20 |
| 05/18/2023 | CHECK #4096 | $7,998.20 |
| 05/18/2023 | CHECK #4097 | $8,424.00 |
| 05/18/2023 | CHECK #4009 | $8,909.50 |
| 05/18/2023 | RETURNED DEPOSIT ITEMS | $10,021.20 |
| 05/18/2023 | MISCELLANEOUS DEBIT | $49,135.00 |
| 05/18/2023 | CHECK #4049 | $148,690.44 |
| 05/18/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $1,279,079.10 |
| 05/18/2023 | Outgoing Wire 735228 ZENEFITS REVERSE WIRE DRAWDOWNS | $78.29 |
| 05/19/2023 | Check 4179 | $24.75 |
| 05/19/2023 | Check 4180 | $41.21 |
| 05/19/2023 | Check 4189 | $441.83 |
| 05/19/2023 | Check 4003 | $617.50 |
| 05/19/2023 | Check 4178 | $4,157.32 |
| 05/19/2023 | PAYPAL INST XFER MICROSOFT | $5,021.09 |
| 05/19/2023 | Check 4181 | $6,531.63 |
| 05/19/2023 | Check 4010 | $34,473.00 |
| 05/19/2023 | Analysis Charges | $1,054.28 |
| 05/22/2023 | PAYX-SDD CCOLL-SDD         3754 | $25.44 |
| 05/22/2023 | MBI SETL MED-I-BANK | $30.00 |
| 05/22/2023 | Check 4041 | $50.00 |
| 05/22/2023 | Check 3808 | $50.00 |
| 05/22/2023 | Check 4126 | $50.00 |
| 05/22/2023 | Check 4056 | $50.00 |
| 05/22/2023 | Check 4082 | $50.00 |
| 05/22/2023 | Check 4035 | $50.00 |
| 05/22/2023 | MBI SETL MED-I-BANK | $52.11 |
| 05/22/2023 | PAYX-SDD CCOLL-SDD         0174 | $129.90 |
| 05/22/2023 | Check 4140 | $230.00 |
| 05/22/2023 | Check 4177 | $271.57 |
| 05/22/2023 | Check 4059 | $280.00 |
| 05/22/2023 | Check 4076 | $280.00 |
| 05/22/2023 | Check 4135 | $280.00 |
| 05/22/2023 | Check 4068 | $280.00 |
| 05/22/2023 | Check 4186 | $578.49 |
| 05/22/2023 | Check 4183 | $907.10 |
| 05/22/2023 | Check 4184 | $1,332.28 |
| 05/22/2023 | Check 3979 | $1,478.03 |
| 05/22/2023 | ZENEFITS 8883960078 2QR38OOMOZMOTHU | $3,433.50 |
| 05/22/2023 | Check 4185 | $13,476.75 |
| 05/22/2023 | Check 4007 | $33,082.36 |
| 05/22/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $244,011.93 |
| 05/22/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $404,973.73 |
| 05/23/2023 | Check 3708 | $50.00 |
| 05/23/2023 | Check 4149 | $50.00 |
| 05/23/2023 | Check 4157 | $50.00 |
| 05/23/2023 | Check 4125 | $50.00 |
| 05/23/2023 | PAYX-SDD CCOLL-SDD         3818 | $185.00 |
| 05/23/2023 | Check 4065 | $280.00 |
| 05/23/2023 | Check 3855 | $280.00 |
| 05/23/2023 | Check 4153 | $280.00 |

# BANK OF CALIFORNIA

Case 22-10165-BLS    Doc 720-1    Filed 06/21/23    Page 59 of 142

3 MacArthur Place
Santa Ana, California 92707

**Statement Ending 05/31/2023**

*Page 9 of 12*

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 05/23/2023 | Check 4070 | $280.00 |
| 05/23/2023 | Check 4111 | $280.00 |
| 05/23/2023 | Check 4086 | $280.00 |
| 05/23/2023 | Check 4024 | $280.00 |
| 05/23/2023 | Check 4080 | $280.00 |
| 05/23/2023 | Check 4115 | $280.00 |
| 05/23/2023 | Check 4103 | $280.00 |
| 05/23/2023 | Check 4104 | $280.00 |
| 05/23/2023 | Check 4150 | $280.00 |
| 05/23/2023 | Check 4145 | $280.00 |
| 05/23/2023 | Check 4040 | $280.00 |
| 05/23/2023 | Check 4122 | $280.00 |
| 05/23/2023 | Check 4023 | $280.00 |
| 05/23/2023 | Check 4072 | $280.00 |
| 05/23/2023 | Check 4132 | $280.00 |
| 05/23/2023 | Check 4073 | $280.00 |
| 05/23/2023 | Check 4160 | $280.00 |
| 05/23/2023 | Check 4128 | $280.00 |
| 05/23/2023 | Check 4081 | $280.00 |
| 05/23/2023 | Check 4089 | $330.00 |
| 05/23/2023 | Check 4085 | $340.00 |
| 05/23/2023 | LEAR CAPITAL1731 idiscove -SETT-A362CMGT | $1,166.60 |
| 05/23/2023 | LEAR CAPITAL1731 -SETT-A362CMGT | $2,518.77 |
| 05/23/2023 | Check 4188 | $13,183.00 |
| 05/23/2023 | Check 4169 | $18,000.00 |
| 05/23/2023 | 608764 BOL Transfer To 3140 ON 5/23/23 14:47 | $350,000.00 |
| 05/23/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $470,548.74 |
| 05/23/2023 | Outgoing Wire 736454 | $26,971.82 |
| 05/24/2023 | Check 3915 | $3.80 |
| 05/24/2023 | MBI SETL MED-I-BANK | $13.00 |
| 05/24/2023 | Check 4107 | $50.00 |
| 05/24/2023 | Check 4108 | $50.00 |
| 05/24/2023 | Check 3864 | $50.00 |
| 05/24/2023 | Check 4028 | $50.00 |
| 05/24/2023 | Check 4090 | $50.00 |
| 05/24/2023 | Check 3977 | $50.00 |
| 05/24/2023 | Check 4168 | $50.00 |
| 05/24/2023 | PAYX-SDD CCOLL-SDD 8291 | $80.00 |
| 05/24/2023 | Check 4106 | $280.00 |
| 05/24/2023 | Check 4044 | $280.00 |
| 05/24/2023 | Check 4117 | $280.00 |
| 05/24/2023 | Check 4127 | $280.00 |
| 05/24/2023 | Check 4138 | $280.00 |
| 05/24/2023 | Check 4074 | $280.00 |
| 05/24/2023 | Check 4167 | $280.00 |
| 05/24/2023 | Check 4077 | $280.00 |
| 05/24/2023 | Check 4148 | $280.00 |
| 05/24/2023 | Check 4058 | $280.00 |
| 05/24/2023 | LEAR CAPITAL1731 idiscover -SETT-A362CMGT | $291.65 |
| 05/24/2023 | Check 4026 | $340.00 |
| 05/24/2023 | Check 4176 | $395.00 |
| 05/24/2023 | Check 4008 | $4,995.65 |
| 05/24/2023 | Check 4182 | $8,706.31 |
| 05/24/2023 | Check 4110 | $57,061.00 |
| 05/24/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $63,454.76 |
| 05/25/2023 | Check 4141 | $50.00 |
| 05/25/2023 | Check 4114 | $50.00 |
| 05/25/2023 | Check 4018 | $50.00 |
| 05/25/2023 | Check 4036 | $50.00 |
| 05/25/2023 | PAYX-SDD CCOLL-SDD 2963 | $55.24 |
| 05/25/2023 | Check 4142 | $280.00 |

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 05/25/2023 | Check 4147 | $280.00 |
| 05/25/2023 | Check 4102 | $280.00 |
| 05/25/2023 | Check 4060 | $280.00 |
| 05/25/2023 | Check 4042 | $280.00 |
| 05/25/2023 | Check 4155 | $280.00 |
| 05/25/2023 | Check 4151 | $280.00 |
| 05/25/2023 | MBI SETL MED-I-BANK | $533.75 |
| 05/25/2023 | RETURNED DEPOSIT ITEMS | $3,068.80 |
| 05/25/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $237,517.62 |
| 05/26/2023 | Check 3950 | $8.91 |
| 05/26/2023 | Check 4158 | $50.00 |
| 05/26/2023 | Check 4109 | $50.00 |
| 05/26/2023 | Check 4134 | $50.00 |
| 05/26/2023 | Check 4054 | $280.00 |
| 05/26/2023 | Check 4087 | $280.00 |
| 05/26/2023 | Check 4032 | $280.00 |
| 05/26/2023 | Check 4078 | $280.00 |
| 05/26/2023 | Deposit Correction | $1,506.00 |
| 05/26/2023 | PAYPAL INST XFER MICROSOFT | $5,002.90 |
| 05/26/2023 | Check 4193 | $14,873.24 |
| 05/26/2023 | Check 4195 | $54,862.60 |
| 05/26/2023 | Check 4211 | $59,274.82 |
| 05/26/2023 | Outgoing Wire 737659 WC3 Wholesale, Inc. | $477,337.26 |
| 05/30/2023 | Check 4207 | $6.44 |
| 05/30/2023 | MBI SETL MED-I-BANK | $25.00 |
| 05/30/2023 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $42.50 |
| 05/30/2023 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $42.50 |
| 05/30/2023 | Check 4083 | $50.00 |
| 05/30/2023 | Check 4119 | $50.00 |
| 05/30/2023 | Check 4038 | $50.00 |
| 05/30/2023 | Check 3173 | $50.00 |
| 05/30/2023 | Check 4129 | $50.00 |
| 05/30/2023 | WAGEWORKS ADMIN FEES 0423-TR41215 | $70.84 |
| 05/30/2023 | MBI SETL MED-I-BANK | $98.00 |
| 05/30/2023 | AVALARA PAYMENT          4462 | $182.88 |
| 05/30/2023 | Check 4197 | $211.93 |
| 05/30/2023 | Check 4057 | $280.00 |
| 05/30/2023 | Check 3767 | $280.00 |
| 05/30/2023 | Check 3766 | $280.00 |
| 05/30/2023 | Check 4037 | $280.00 |
| 05/30/2023 | Check 4159 | $280.00 |
| 05/30/2023 | Check 4165 | $280.00 |
| 05/30/2023 | Check 4139 | $280.00 |
| 05/30/2023 | LEAR CAPITAL1731 WH rent -SETT-A362CMGT | $8,242.08 |
| 05/30/2023 | Check 4196 | $9,994.22 |
| 05/30/2023 | Check 4212 | $11,221.00 |
| 05/30/2023 | Check 4198 | $13,527.45 |
| 05/30/2023 | Check 3956 | $44,863.00 |
| 05/30/2023 | Check 4190 | $52,609.20 |
| 05/30/2023 | LEAR CAPITAL1731 Bundy rent -SETT-A362CMGT | $53,267.93 |
| 05/30/2023 | Check 4050 | $146,310.73 |
| 05/30/2023 | 276808 BOL Transfer To       3140 ON 5/30/23 11:50 | $850,000.00 |
| 05/30/2023 | LEAR CAPITAL1731 WC3 -SETT-A362CMGT | $1,158,328.75 |
| 05/30/2023 | Outgoing Wire 737894 ZENEFITS REVERSE WIRE DRAWDOWNS | $141,869.02 |
| 05/31/2023 | Outgoing Wire 738548 | $6,500.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05/01/2023 | $5,575,754.14 | 05/03/2023 | $6,636,356.98 | 05/05/2023 | $3,100,174.59 |
| 05/02/2023 | $6,175,941.35 | 05/04/2023 | $3,718,160.35 | 05/08/2023 | $5,823,141.48 |

**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05/09/2023 | $5,684,314.46 | 05/17/2023 | $3,910,089.90 | 05/25/2023 | $4,295,536.22 |
| 05/10/2023 | $6,642,169.89 | 05/18/2023 | $3,068,663.03 | 05/26/2023 | $4,641,669.28 |
| 05/11/2023 | $5,742,288.43 | 05/19/2023 | $3,276,257.67 | 05/30/2023 | $2,938,416.85 |
| 05/12/2023 | $6,071,529.94 | 05/22/2023 | $3,186,913.00 | 05/31/2023 | $3,069,759.58 |
| 05/15/2023 | $6,211,572.93 | 05/23/2023 | $4,038,417.16 | | |
| 05/16/2023 | $4,565,678.70 | 05/24/2023 | $4,220,557.00 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|------|------|------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

## BANK OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

12:53 PM
06/01/23

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1012 · BOC - Incoming Wires 1782, Period Ending 05/31/2023

| | | May 31, 23 |
|---|---|---|
| **Beginning Balance** | | 0.00 |
| **Cleared Transactions** | | |
| **Checks and Payments - 24 items** | -4,453,073.47 | |
| **Deposits and Credits - 104 items** | 4,453,073.47 | |
| **Total Cleared Transactions** | 0.00 | |
| **Cleared Balance** | | **0.00** |
| **Register Balance as of 05/31/2023** | | 0.00 |
| **Ending Balance** | | 0.00 |

12:53 PM

06/01/23

## Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1012 · BOC - Incoming Wires 1782, Period Ending 05/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 24 items** | | | | | | |
| Transfer | 05/01/2023 | | | X | -379,741.34 | -379,741.34 |
| Transfer | 05/02/2023 | | | X | -321,678.72 | -701,420.06 |
| Transfer | 05/03/2023 | | | X | -424,617.19 | -1,126,037.25 |
| Transfer | 05/04/2023 | | | X | -155,159.02 | -1,281,196.27 |
| Transfer | 05/05/2023 | | | X | -71,453.58 | -1,352,649.85 |
| Transfer | 05/08/2023 | | | X | -959,457.62 | -2,312,107.47 |
| Check | 05/08/2023 | | | X | -0.94 | -2,312,108.41 |
| Transfer | 05/09/2023 | | | X | -237,335.80 | -2,549,444.21 |
| Transfer | 05/10/2023 | | | X | -389,594.46 | -2,939,038.67 |
| Transfer | 05/11/2023 | | | X | -85,885.78 | -3,024,924.45 |
| Transfer | 05/12/2023 | | | X | -310,922.66 | -3,335,847.11 |
| Transfer | 05/15/2023 | | | X | -118,537.00 | -3,454,384.11 |
| Transfer | 05/16/2023 | | | X | -80,253.40 | -3,534,637.51 |
| Transfer | 05/17/2023 | | | X | -30,003.68 | -3,564,641.19 |
| Transfer | 05/18/2023 | | | X | -141,024.79 | -3,705,665.98 |
| Transfer | 05/19/2023 | | | X | -20,268.51 | -3,725,934.49 |
| Check | 05/19/2023 | | | X | -0.98 | -3,725,935.47 |
| Transfer | 05/22/2023 | | | X | -33,926.21 | -3,759,861.68 |
| Transfer | 05/23/2023 | | | X | -200,405.90 | -3,960,267.58 |
| Transfer | 05/24/2023 | | | X | -185,833.12 | -4,146,100.70 |
| Transfer | 05/25/2023 | | | X | -151,778.42 | -4,297,879.12 |
| Transfer | 05/26/2023 | | | X | -102,486.31 | -4,400,365.43 |
| Transfer | 05/30/2023 | | | X | -46,695.16 | -4,447,060.59 |
| Transfer | 05/31/2023 | | | X | -6,012.88 | -4,453,073.47 |
| | | | | | | |
| Total Checks and Payments | | | | | -4,453,073.47 | -4,453,073.47 |
| | | | | | | |
| **Deposits and Credits - 104 items** | | | | | | |
| Deposit | 05/01/2023 | | | X | 1,760.50 | 1,760.50 |
| Deposit | 05/01/2023 | | | X | 9,982.84 | 11,743.34 |
| Deposit | 05/01/2023 | | | X | 20,060.00 | 31,803.34 |
| Deposit | 05/01/2023 | | | X | 80,188.00 | 111,991.34 |
| Deposit | 05/01/2023 | | | X | 267,750.00 | 379,741.34 |
| Deposit | 05/02/2023 | | | X | 5,000.00 | 384,741.34 |
| Deposit | 05/02/2023 | | | X | 21,595.40 | 406,336.74 |
| Deposit | 05/02/2023 | | | X | 27,333.32 | 433,670.06 |
| Deposit | 05/02/2023 | | | X | 267,750.00 | 701,420.06 |
| Deposit | 05/03/2023 | | | X | 2,500.00 | 703,920.06 |
| Deposit | 05/03/2023 | | | X | 2,986.74 | 706,906.80 |
| Deposit | 05/03/2023 | | | X | 6,246.21 | 713,153.01 |
| Deposit | 05/03/2023 | | | X | 9,495.00 | 722,648.01 |
| Deposit | 05/03/2023 | | | X | 10,382.40 | 733,030.41 |
| Deposit | 05/03/2023 | | | X | 20,055.76 | 753,086.17 |
| Deposit | 05/03/2023 | | | X | 21,728.00 | 774,814.17 |
| Deposit | 05/03/2023 | | | X | 22,508.80 | 797,322.97 |
| Deposit | 05/03/2023 | | | X | 23,076.00 | 820,398.97 |
| Deposit | 05/03/2023 | | | X | 37,888.28 | 858,287.25 |
| Deposit | 05/03/2023 | | | X | 267,750.00 | 1,126,037.25 |
| Deposit | 05/04/2023 | | | X | 2,012.92 | 1,128,050.17 |
| Deposit | 05/04/2023 | | | X | 50,040.00 | 1,178,090.17 |
| Deposit | 05/04/2023 | | | X | 50,274.70 | 1,228,364.87 |
| Deposit | 05/04/2023 | | | X | 52,831.40 | 1,281,196.27 |
| Deposit | 05/05/2023 | | | X | 0.36 | 1,281,196.63 |
| Deposit | 05/05/2023 | | | X | 0.58 | 1,281,197.21 |
| Deposit | 05/05/2023 | | | X | 2,430.00 | 1,283,627.21 |
| Deposit | 05/05/2023 | | | X | 2,852.09 | 1,286,479.30 |
| Deposit | 05/05/2023 | | | X | 4,995.65 | 1,291,474.95 |
| Deposit | 05/05/2023 | | | X | 16,138.50 | 1,307,613.45 |
| Deposit | 05/05/2023 | | | X | 20,071.18 | 1,327,684.63 |
| Deposit | 05/05/2023 | | | X | 24,965.22 | 1,352,649.85 |
| Deposit | 05/08/2023 | | | X | 2,550.60 | 1,355,200.45 |
| Deposit | 05/08/2023 | | | X | 4,614.46 | 1,359,814.91 |
| Deposit | 05/08/2023 | | | X | 22,750.00 | 1,382,564.91 |
| Deposit | 05/08/2023 | | | X | 100,080.00 | 1,482,644.91 |
| Deposit | 05/08/2023 | | | X | 308,488.00 | 1,791,132.91 |

**12:53 PM**
**06/01/23**

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1012 · BOC - Incoming Wires 1782, Period Ending 05/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 05/08/2023 | | | X | 520,975.50 | 2,312,108.41 |
| Deposit | 05/09/2023 | | | X | 1,746.14 | 2,313,854.55 |
| Deposit | 05/09/2023 | | | X | 9,950.00 | 2,323,804.55 |
| Deposit | 05/09/2023 | | | X | 15,168.00 | 2,338,972.55 |
| Deposit | 05/09/2023 | | | X | 25,000.00 | 2,363,972.55 |
| Deposit | 05/09/2023 | | | X | 35,052.50 | 2,399,025.05 |
| Deposit | 05/09/2023 | | | X | 50,350.08 | 2,449,375.13 |
| Deposit | 05/09/2023 | | | X | 100,069.08 | 2,549,444.21 |
| Deposit | 05/10/2023 | | | X | 9,900.00 | 2,559,344.21 |
| Deposit | 05/10/2023 | | | X | 13,113.96 | 2,572,458.17 |
| Deposit | 05/10/2023 | | | X | 20,015.46 | 2,592,473.63 |
| Deposit | 05/10/2023 | | | X | 23,200.00 | 2,615,673.63 |
| Deposit | 05/10/2023 | | | X | 29,931.04 | 2,645,604.67 |
| Deposit | 05/10/2023 | | | X | 92,682.00 | 2,738,286.67 |
| Deposit | 05/10/2023 | | | X | 200,752.00 | 2,939,038.67 |
| Deposit | 05/11/2023 | | | X | 5,268.08 | 2,944,306.75 |
| Deposit | 05/11/2023 | | | X | 7,880.00 | 2,952,186.75 |
| Deposit | 05/11/2023 | | | X | 11,462.70 | 2,963,649.45 |
| Deposit | 05/11/2023 | | | X | 61,275.00 | 3,024,924.45 |
| Deposit | 05/12/2023 | | | X | 5,088.96 | 3,030,013.41 |
| Deposit | 05/12/2023 | | | X | 9,885.00 | 3,039,898.41 |
| Deposit | 05/12/2023 | | | X | 10,009.70 | 3,049,908.11 |
| Deposit | 05/12/2023 | | | X | 30,330.00 | 3,080,238.11 |
| Deposit | 05/12/2023 | | | X | 55,992.00 | 3,136,230.11 |
| Deposit | 05/12/2023 | | | X | 62,584.00 | 3,198,814.11 |
| Deposit | 05/12/2023 | | | X | 137,033.00 | 3,335,847.11 |
| Deposit | 05/15/2023 | | | X | 27,681.00 | 3,363,528.11 |
| Deposit | 05/15/2023 | | | X | 90,856.00 | 3,454,384.11 |
| Deposit | 05/16/2023 | | | X | 15,014.40 | 3,469,398.51 |
| Deposit | 05/16/2023 | | | X | 65,239.00 | 3,534,637.51 |
| Deposit | 05/17/2023 | | | X | 5,014.68 | 3,539,652.19 |
| Deposit | 05/17/2023 | | | X | 24,989.00 | 3,564,641.19 |
| Deposit | 05/18/2023 | | | X | 0.19 | 3,564,641.38 |
| Deposit | 05/18/2023 | | | X | 0.79 | 3,564,642.17 |
| Deposit | 05/18/2023 | | | X | 5,881.23 | 3,570,523.40 |
| Deposit | 05/18/2023 | | | X | 9,971.76 | 3,580,495.16 |
| Deposit | 05/18/2023 | | | X | 10,000.00 | 3,590,495.16 |
| Deposit | 05/18/2023 | | | X | 10,240.00 | 3,600,735.16 |
| Deposit | 05/18/2023 | | | X | 13,102.60 | 3,613,837.76 |
| Deposit | 05/18/2023 | | | X | 15,000.00 | 3,628,837.76 |
| Deposit | 05/18/2023 | | | X | 19,147.22 | 3,647,984.98 |
| Deposit | 05/18/2023 | | | X | 27,681.00 | 3,675,665.98 |
| Deposit | 05/18/2023 | | | X | 30,000.00 | 3,705,665.98 |
| Deposit | 05/19/2023 | | | X | 20,269.49 | 3,725,935.47 |
| Deposit | 05/22/2023 | | | X | 2,029.56 | 3,727,965.03 |
| Deposit | 05/22/2023 | | | X | 7,998.86 | 3,735,963.89 |
| Deposit | 05/22/2023 | | | X | 8,927.64 | 3,744,891.53 |
| Deposit | 05/22/2023 | | | X | 14,970.15 | 3,759,861.68 |
| Deposit | 05/23/2023 | | | X | 3,065.90 | 3,762,927.58 |
| Deposit | 05/23/2023 | | | X | 197,340.00 | 3,960,267.58 |
| Deposit | 05/24/2023 | | | X | 1,556.90 | 3,961,824.48 |
| Deposit | 05/24/2023 | | | X | 4,348.20 | 3,966,172.68 |
| Deposit | 05/24/2023 | | | X | 5,023.55 | 3,971,196.23 |
| Deposit | 05/24/2023 | | | X | 24,895.09 | 3,996,091.32 |
| Deposit | 05/24/2023 | | | X | 50,009.38 | 4,046,100.70 |
| Deposit | 05/24/2023 | | | X | 100,000.00 | 4,146,100.70 |
| Deposit | 05/25/2023 | | | X | 1,678.42 | 4,147,779.12 |
| Deposit | 05/25/2023 | | | X | 20,000.00 | 4,167,779.12 |
| Deposit | 05/25/2023 | | | X | 59,700.00 | 4,227,479.12 |
| Deposit | 05/25/2023 | | | X | 70,400.00 | 4,297,879.12 |
| Deposit | 05/26/2023 | | | X | 4,400.00 | 4,302,279.12 |
| Deposit | 05/26/2023 | | | X | 20,212.35 | 4,322,491.47 |
| Deposit | 05/26/2023 | | | X | 25,373.96 | 4,347,865.43 |
| Deposit | 05/26/2023 | | | X | 52,500.00 | 4,400,365.43 |
| Deposit | 05/30/2023 | | | X | 6,695.16 | 4,407,060.59 |

**12:53 PM**

**06/01/23**

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
**1012 · BOC - Incoming Wires 1782, Period Ending 05/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 05/30/2023 | | | X | 40,000.00 | 4,447,060.59 |
| Deposit | 05/31/2023 | | | X | 6,012.88 | 4,453,073.47 |
| Total Deposits and Credits | | | | | 4,453,073.47 | 4,453,073.47 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 05/31/2023 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |

 **BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

**Statement Ending 05/31/2023**

*Page 1 of 6*

## Managing Your Accounts

Client Services      (877) 770-BANC (2262)

Online Banking      bancofcal.com

---

 **BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

## WEST LA HABRA BRANCH CLOSURE

**The West La Habra Branch will permanently close on Friday, April 21, 2023.**

All client accounts will be transferred automatically to our La Habra Branch, and you will have full access to your accounts during the transition. Please note that unless you have a safe deposit box, no action is required of you. **The La Habra Branch is located at 401 East Whittier Boulevard, La Habra CA 90631.**

**SAFE DEPOSIT BOX RENTERS:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

 **If you have any questions, please contact Client Services at:**
**877-770-BANC (2262)**



**TOGETHER WE WIN'**

---

## Summary of Accounts

We have published new SMS terms and conditions at bancofcal.com/agreements, please review these terms and conditions as soon as possible. Your continued use of our digital services demonstrates your acceptance of these terms.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1782 | $0.00 |

# Analyzed Business Checking-XXXXXXXX1782

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/29/2023 | Beginning Balance | $0.00 |
| | 104 Credit(s) This Period | $4,453,073.47 |
| | 24 Debit(s) This Period | $4,453,073.47 |
| 05/31/2023 | Ending Balance | $0.00 |

## Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 05/05/2023 | ACCTVERIFY ▓3941 | $0.36 |

Member FDIC

 EQUAL HOUSING LENDER

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is you INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | | |
| | | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | | |
| | | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | | SUBTOTAL | $ | |
| | | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | BALANCE | | |

## BANK OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 05/05/2023 | ACCTVERIFY 8941 | $0.58 |
| 05/05/2023 | Money Network AUTOTRNSFR 4979 | $2,852.09 |
| 05/17/2023 | UNION TRADES FCU PAYMENT 31110 | $5,014.68 |
| 05/18/2023 | VANGUARD ACCTVERIFY 8833 | $0.19 |
| 05/18/2023 | VANGUARD ACCTVERIFY 8833 | $0.79 |
| 05/22/2023 | SENDER 7264 | $8,927.64 |
| 05/24/2023 | BANK OF AMERICA P2P | $1,556.90 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 05/01/2023 | Incoming Wire 65497260 | $1,760.50 |
| 05/01/2023 | Incoming Wire 65466753 | $9,982.84 |
| 05/01/2023 | Incoming Wire 65503059 | $20,060.00 |
| 05/01/2023 | Incoming Wire 65488714 | $80,188.00 |
| 05/01/2023 | Incoming Wire 65500002 | $267,750.00 |
| 05/02/2023 | Incoming Wire 65530830 | $5,000.00 |
| 05/02/2023 | Incoming Wire 65540796 | $21,595.40 |
| 05/02/2023 | Incoming Wire 65534693 | $27,333.32 |
| 05/02/2023 | Incoming Wire 65535656 | $267,750.00 |
| 05/03/2023 | Incoming Wire 65577988 | $2,500.00 |
| 05/03/2023 | Incoming Wire 65571958 | $2,986.74 |
| 05/03/2023 | Incoming Wire 65546404 | $6,246.21 |
| 05/03/2023 | Incoming Wire 65564089 | $9,495.00 |
| 05/03/2023 | Incoming Wire 65558354 | $10,382.40 |
| 05/03/2023 | Incoming Wire 65575602 | $20,055.76 |
| 05/03/2023 | Incoming Wire 65555638 | $21,728.00 |
| 05/03/2023 | Incoming Wire 65560881 | $22,508.80 |
| 05/03/2023 | Incoming Wire 65563902 | $23,076.00 |
| 05/03/2023 | Incoming Wire 65562281 | $37,888.28 |
| 05/03/2023 | Incoming Wire 65569821 | $267,750.00 |
| 05/04/2023 | Incoming Wire 65599816 | $2,012.92 |
| 05/04/2023 | Incoming Wire 65613747 | $50,040.00 |
| 05/04/2023 | Incoming Wire 65600563 | $50,274.70 |
| 05/04/2023 | Incoming Wire 65606271 | $52,831.00 |
| 05/05/2023 | Incoming Wire 65634447 | $2,430.00 |
| 05/05/2023 | Incoming Wire 65645476 | $4,995.65 |
| 05/05/2023 | Incoming Wire 65646825 | $16,138.50 |
| 05/05/2023 | Incoming Wire 65649653 | $20,071.18 |
| 05/05/2023 | Incoming Wire 65638762 | $24,965.22 |
| 05/08/2023 | Incoming Wire 65681066 | $2,550.60 |
| 05/08/2023 | Incoming Wire 65686208 | $4,614.46 |
| 05/08/2023 | Incoming Wire 65680428 | $22,750.00 |
| 05/08/2023 | Incoming Wire 65687675 | $100,080.00 |
| 05/08/2023 | Incoming Wire 65672553 | $308,488.00 |
| 05/08/2023 | Incoming Wire 65688752 | $520,975.50 |
| 05/09/2023 | Incoming Wire 65719444 | $1,746.14 |
| 05/09/2023 | Incoming Wire 65721313 | $9,950.00 |
| 05/09/2023 | Incoming Wire 65716792 | $15,168.00 |
| 05/09/2023 | Incoming Wire 65713657 | $25,000.00 |
| 05/09/2023 | Incoming Wire 65706859 | $35,052.50 |
| 05/09/2023 | Incoming Wire 65708913 | $50,350.08 |
| 05/09/2023 | Incoming Wire 65720561 | $100,069.08 |
| 05/10/2023 | Incoming Wire 65747496 | $9,900.00 |
| 05/10/2023 | Incoming Wire 65742015 | $13,113.96 |
| 05/10/2023 | Incoming Wire 65748392 | $20,015.46 |
| 05/10/2023 | Incoming Wire 65739576 | $23,200.00 |
| 05/10/2023 | Incoming Wire 65748571 | $29,931.04 |
| 05/10/2023 | Incoming Wire 65753201 | $92,682.00 |
| 05/10/2023 | Incoming Wire 65738556 | $200,752.00 |
| 05/11/2023 | Incoming Wire 65778118 | $5,268.08 |
| 05/11/2023 | Incoming Wire 65773298 | $7,880.00 |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 05/11/2023 | Incoming Wire 65780010 | $11,462.70 |
| 05/11/2023 | Incoming Wire 65780024 | $61,275.00 |
| 05/12/2023 | Incoming Wire 65811072 | $5,088.96 |
| 05/12/2023 | Incoming Wire 65799149 | $9,885.00 |
| 05/12/2023 | Incoming Wire 65798071 NOVELTIES PLUS LLC | $10,009.70 |
| 05/12/2023 | Incoming Wire 65814434 | $30,330.00 |
| 05/12/2023 | Incoming Wire 65818273 | $55,992.00 |
| 05/12/2023 | Incoming Wire 65819592 | $62,584.00 |
| 05/12/2023 | Incoming Wire 65828183 | $137,033.00 |
| 05/15/2023 | Incoming Wire 65839233 | $27,681.00 |
| 05/15/2023 | Incoming Wire 65862825 | $90,856.00 |
| 05/16/2023 | Incoming Wire 65895591 | $15,014.40 |
| 05/16/2023 | Incoming Wire 65894044 | $65,239.00 |
| 05/17/2023 | Incoming Wire 65933340 | $24,989.00 |
| 05/18/2023 | Incoming Wire 65945452 | $5,881.23 |
| 05/18/2023 | Incoming Wire 65940216 | $9,971.76 |
| 05/18/2023 | Incoming Wire 65945471 | $10,000.00 |
| 05/18/2023 | Incoming Wire 65938511 | $10,240.00 |
| 05/18/2023 | Incoming Wire 65944474 | $13,102.60 |
| 05/18/2023 | Incoming Wire 65945451 | $15,000.00 |
| 05/18/2023 | Incoming Wire 65945444 | $19,147.22 |
| 05/18/2023 | Incoming Wire 65967603 | $27,681.00 |
| 05/18/2023 | Incoming Wire 65951768 | $30,000.00 |
| 05/19/2023 | Incoming Wire 65981715 | $20,269.49 |
| 05/22/2023 | Incoming Wire 66040432 | $2,029.56 |
| 05/22/2023 | Incoming Wire 66038104 | $7,998.86 |
| 05/22/2023 | Incoming Wire 66026317 | $14,970.15 |
| 05/23/2023 | Incoming Wire 66053370 | $3,065.90 |
| 05/23/2023 | Incoming Wire 66061869 | $197,340.00 |
| 05/24/2023 | Incoming Wire 66074349 | $4,348.20 |
| 05/24/2023 | Incoming Wire 66085458 | $5,023.55 |
| 05/24/2023 | Incoming Wire 66076066 | $24,895.09 |
| 05/24/2023 | Incoming Wire 66076159 | $50,009.38 |
| 05/24/2023 | Incoming Wire 66106524 | $100,000.00 |
| 05/25/2023 | Incoming Wire 66131361 | $1,678.42 |
| 05/25/2023 | Incoming Wire 66113614 | $20,000.00 |
| 05/25/2023 | Incoming Wire 66124448 | $59,700.00 |
| 05/25/2023 | Incoming Wire 66122893 | $70,400.00 |
| 05/26/2023 | Incoming Wire 66172369 | $4,400.00 |
| 05/26/2023 | Incoming Wire 66174675 | $20,212.35 |
| 05/26/2023 | Incoming Wire 66159252 | $25,373.96 |
| 05/26/2023 | Incoming Wire 66158208 | $52,500.00 |
| 05/30/2023 | Incoming Wire 66201556 | $6,695.16 |
| 05/30/2023 | Incoming Wire 66225809 | $40,000.00 |
| 05/31/2023 | Incoming Wire 66236660 | $6,012.88 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 05/01/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $379,741.34 |
| 05/02/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $321,678.72 |
| 05/03/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $424,617.19 |
| 05/04/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $155,159.02 |
| 05/05/2023 | ACCTVERIFY 3941 | $0.94 |
| 05/05/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $71,453.58 |
| 05/08/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $959,457.62 |
| 05/09/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $237,335.80 |
| 05/10/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $389,594.46 |
| 05/11/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $85,885.78 |
| 05/12/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $310,922.66 |
| 05/15/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $118,537.00 |
| 05/16/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $80,253.40 |

**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 05/17/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $30,003.68 |
| 05/18/2023 | VANGUARD ACCTVERIFY 8833 | $0.98 |
| 05/18/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $141,024.79 |
| 05/19/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $20,268.51 |
| 05/22/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $33,926.21 |
| 05/23/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $200,405.90 |
| 05/24/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $185,833.12 |
| 05/25/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $151,778.42 |
| 05/26/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $102,486.31 |
| 05/30/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $46,695.16 |
| 05/31/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $6,012.88 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05/01/2023 | $0.00 | 05/11/2023 | $0.00 | 05/23/2023 | $0.00 |
| 05/02/2023 | $0.00 | 05/12/2023 | $0.00 | 05/24/2023 | $0.00 |
| 05/03/2023 | $0.00 | 05/15/2023 | $0.00 | 05/25/2023 | $0.00 |
| 05/04/2023 | $0.00 | 05/16/2023 | $0.00 | 05/26/2023 | $0.00 |
| 05/05/2023 | -$0.94 | 05/17/2023 | $0.00 | 05/30/2023 | $0.00 |
| 05/08/2023 | $0.00 | 05/18/2023 | -$0.98 | 05/31/2023 | $0.00 |
| 05/09/2023 | $0.00 | 05/19/2023 | $0.00 | | |
| 05/10/2023 | $0.00 | 05/22/2023 | $0.00 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

BANK OF
CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Summary
**1014 · BOC - Marketing Account 3140, Period Ending 05/31/2023**

|  | May 31, 23 |
|---|---|
| **Beginning Balance** | 1,202,236.21 |
| **Cleared Transactions** | |
| **Checks and Payments - 285 items** | -2,568,234.37 |
| **Deposits and Credits - 5 items** | 2,203,000.00 |
| **Total Cleared Transactions** | -365,234.37 |
| **Cleared Balance** | **837,001.84** |
| **Register Balance as of 05/31/2023** | 837,001.84 |
| **New Transactions** | |
| **Checks and Payments - 29 items** | -349,048.84 |
| **Total New Transactions** | -349,048.84 |
| **Ending Balance** | **487,953.00** |

8:41 AM

06/13/23

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
**1014 · BOC - Marketing Account 3140, Period Ending 05/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,202,236.21 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 285 items** | | | | | | |
| Bill Pmt -Check | 04/26/2023 | 10011 | 42 Milligrams | X | -1,000.00 | -1,000.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -3,500.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -6,000.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -8,500.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -11,000.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -13,500.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -16,000.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -18,500.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -21,000.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -23,500.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -26,000.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -28,500.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -31,000.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -33,500.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -36,000.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -38,500.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -41,000.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -43,500.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -46,000.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -48,500.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -51,000.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -53,500.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -56,000.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -58,500.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -61,000.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -63,500.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -66,000.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -68,500.00 |
| Check | 05/01/2023 | ACH | Google Ads | X | -2,500.00 | -71,000.00 |
| Bill Pmt -Check | 05/02/2023 | ach | AdMediary LLC | X | -436,155.00 | -507,155.00 |
| Bill Pmt -Check | 05/02/2023 | 10012 | TWO-D Productions | X | -53,389.00 | -560,544.00 |
| Bill Pmt -Check | 05/02/2023 | wire | Review Recruiters | X | -11,800.00 | -572,344.00 |
| Bill Pmt -Check | 05/02/2023 | wire | Adcology, Inc. | X | -10,460.00 | -582,804.00 |
| Bill Pmt -Check | 05/02/2023 | wire | Joyride | X | -5,040.00 | -587,844.00 |
| Bill Pmt -Check | 05/02/2023 | wire | Consumer Affairs | X | -5,000.00 | -592,844.00 |
| Bill Pmt -Check | 05/02/2023 | ach | Invoca | X | -3,993.00 | -596,837.00 |
| Check | 05/02/2023 | ACH | Google Ads | X | -2,500.00 | -599,337.00 |
| Check | 05/02/2023 | ACH | Google Ads | X | -2,500.00 | -601,837.00 |
| Check | 05/02/2023 | ACH | Google Ads | X | -2,500.00 | -604,337.00 |
| Check | 05/02/2023 | ACH | Google Ads | X | -2,500.00 | -606,837.00 |
| Check | 05/02/2023 | ACH | Google Ads | X | -2,500.00 | -609,337.00 |
| Check | 05/02/2023 | ACH | Google Ads | X | -2,500.00 | -611,837.00 |
| Check | 05/02/2023 | ACH | Google Ads | X | -2,500.00 | -614,337.00 |
| Check | 05/02/2023 | ACH | Google Ads | X | -2,500.00 | -616,837.00 |
| Check | 05/03/2023 | ACH | Google Ads | X | -2,500.00 | -619,337.00 |
| Check | 05/03/2023 | ACH | Google Ads | X | -2,500.00 | -621,837.00 |
| Check | 05/03/2023 | ACH | Google Ads | X | -2,500.00 | -624,337.00 |
| Check | 05/03/2023 | ACH | Google Ads | X | -2,500.00 | -626,837.00 |
| Check | 05/03/2023 | ACH | Google Ads | X | -2,500.00 | -629,337.00 |
| Check | 05/03/2023 | ACH | Google Ads | X | -2,500.00 | -631,837.00 |
| Bill Pmt -Check | 05/04/2023 | ach | Status Labs | X | -3,000.00 | -634,837.00 |
| Check | 05/04/2023 | ACH | Google Ads | X | -2,500.00 | -637,337.00 |
| Bill Pmt -Check | 05/05/2023 | wire | Roundtree Media Inc. | X | -15,535.00 | -652,872.00 |
| Check | 05/05/2023 | ACH | Google Ads | X | -2,500.00 | -655,372.00 |
| Check | 05/05/2023 | ACH | Google Ads | X | -2,500.00 | -657,872.00 |
| Check | 05/08/2023 | ACH | Google Ads | X | -20,000.00 | -677,872.00 |
| Check | 05/08/2023 | ACH | Google Ads | X | -17,500.00 | -695,372.00 |
| Bill Pmt -Check | 05/08/2023 | wire | Greater Talent Netw... | X | -11,477.56 | -706,849.56 |
| Check | 05/08/2023 | ACH | Google Ads | X | -2,500.00 | -709,349.56 |
| Check | 05/08/2023 | ACH | Google Ads | X | -2,500.00 | -711,849.56 |
| Check | 05/08/2023 | ACH | Google Ads | X | -2,500.00 | -714,349.56 |
| Check | 05/08/2023 | ACH | Google Ads | X | -2,500.00 | -716,849.56 |
| Check | 05/08/2023 | ACH | Google Ads | X | -2,500.00 | -719,349.56 |
| Check | 05/08/2023 | ACH | Google Ads | X | -2,500.00 | -721,849.56 |
| Check | 05/08/2023 | ACH | Google Ads | X | -2,500.00 | -724,349.56 |

8:41 AM

06/13/23

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
**1014 · BOC - Marketing Account 3140, Period Ending 05/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/08/2023 | ACH | Google Ads | X | -2,500.00 | -726,849.56 |
| Check | 05/08/2023 | ACH | Google Ads | X | -2,500.00 | -729,349.56 |
| Check | 05/08/2023 | ACH | Google Ads | X | -2,500.00 | -731,849.56 |
| Check | 05/08/2023 | ACH | Google Ads | X | -2,500.00 | -734,349.56 |
| Check | 05/08/2023 | ACH | Google Ads | X | -2,500.00 | -736,849.56 |
| Check | 05/08/2023 | ACH | Google Ads | X | -2,500.00 | -739,349.56 |
| Check | 05/08/2023 | ACH | Google Ads | X | -2,500.00 | -741,849.56 |
| Check | 05/08/2023 | ACH | Google Ads | X | -2,500.00 | -744,349.56 |
| Check | 05/08/2023 | ACH | Google Ads | X | -2,500.00 | -746,849.56 |
| Check | 05/08/2023 | ACH | Google Ads | X | -2,500.00 | -749,349.56 |
| Check | 05/08/2023 | ACH | Google Ads | X | -2,500.00 | -751,849.56 |
| Check | 05/08/2023 | ACH | Google Ads | X | -2,500.00 | -754,349.56 |
| Check | 05/08/2023 | ACH | Google Ads | X | -2,500.00 | -756,849.56 |
| Bill Pmt -Check | 05/09/2023 | ach | Launch Potato | X | -55,262.00 | -812,111.56 |
| Bill Pmt -Check | 05/09/2023 | ach | Jordan Media, LLC | X | -44,132.00 | -856,243.56 |
| Bill Pmt -Check | 05/09/2023 | wire | Unreal Growth Grou… | X | -30,379.43 | -886,622.99 |
| Bill Pmt -Check | 05/09/2023 | 10018 | TWO-D Productions | X | -23,510.00 | -910,132.99 |
| Bill Pmt -Check | 05/09/2023 | 10016 | New Creation Consu… | X | -14,325.80 | -924,458.79 |
| Bill Pmt -Check | 05/09/2023 | wire | Consumer Affairs | X | -10,000.00 | -934,458.79 |
| Check | 05/09/2023 | ACH | Google Ads | X | -5,000.00 | -939,458.79 |
| Bill Pmt -Check | 05/09/2023 | 10013 | Craft Promotions | X | -3,680.00 | -943,138.79 |
| Bill Pmt -Check | 05/09/2023 | 10017 | Trans Union LLC | X | -3,114.78 | -946,253.57 |
| Check | 05/09/2023 | ACH | Google Ads | X | -2,500.00 | -948,753.57 |
| Check | 05/09/2023 | ACH | Google Ads | X | -2,500.00 | -951,253.57 |
| Check | 05/09/2023 | ACH | Google Ads | X | -2,500.00 | -953,753.57 |
| Check | 05/09/2023 | ACH | Google Ads | X | -2,500.00 | -956,253.57 |
| Check | 05/09/2023 | ACH | Google Ads | X | -2,500.00 | -958,753.57 |
| Check | 05/09/2023 | ACH | Google Ads | X | -2,500.00 | -961,253.57 |
| Check | 05/09/2023 | ACH | Google Ads | X | -2,500.00 | -963,753.57 |
| Check | 05/09/2023 | ACH | Google Ads | X | -2,500.00 | -966,253.57 |
| Check | 05/09/2023 | ACH | Google Ads | X | -2,500.00 | -968,753.57 |
| Check | 05/09/2023 | ACH | Google Ads | X | -2,500.00 | -971,253.57 |
| Check | 05/09/2023 | ACH | Google Ads | X | -2,500.00 | -973,753.57 |
| Check | 05/09/2023 | ACH | Google Ads | X | -2,500.00 | -976,253.57 |
| Bill Pmt -Check | 05/09/2023 | ach | Level access | X | -1,666.67 | -977,920.24 |
| Bill Pmt -Check | 05/09/2023 | 10015 | Money Talks News | X | -1,640.00 | -979,560.24 |
| Bill Pmt -Check | 05/09/2023 | 10014 | ExtremeReach | X | -1,250.00 | -980,810.24 |
| Bill Pmt -Check | 05/09/2023 | ach | AdMediary LLC | X | -55.00 | -980,865.24 |
| Bill Pmt -Check | 05/10/2023 | ach | BB3 LLC | X | -173,550.00 | -1,154,415.24 |
| Check | 05/10/2023 | 10019 | Matthew Giraldo | X | -8,814.50 | -1,163,229.74 |
| Check | 05/10/2023 | ACH | Google Ads | X | -7,500.00 | -1,170,729.74 |
| Check | 05/10/2023 | ACH | Google Ads | X | -2,500.00 | -1,173,229.74 |
| Check | 05/10/2023 | ACH | Google Ads | X | -2,500.00 | -1,175,729.74 |
| Check | 05/10/2023 | ACH | Google Ads | X | -2,500.00 | -1,178,229.74 |
| Check | 05/10/2023 | ACH | Google Ads | X | -2,500.00 | -1,180,729.74 |
| Check | 05/11/2023 | ACH | Google Ads | X | -2,500.00 | -1,183,229.74 |
| Check | 05/12/2023 | ACH | Google Ads | X | -2,500.00 | -1,185,729.74 |
| Check | 05/12/2023 | ACH | Google Ads | X | -2,500.00 | -1,188,229.74 |
| Check | 05/12/2023 | ACH | Google Ads | X | -2,500.00 | -1,190,729.74 |
| Check | 05/12/2023 | ACH | Google Ads | X | -2,500.00 | -1,193,229.74 |
| Check | 05/12/2023 | ACH | Google Ads | X | -2,500.00 | -1,195,729.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,198,229.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,200,729.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,203,229.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,205,729.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,208,229.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,210,729.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,213,229.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,215,729.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,218,229.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,220,729.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,223,229.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,225,729.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,228,229.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,230,729.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,233,229.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,235,729.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,238,229.74 |

8:41 AM

06/13/23

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
**1014 · BOC - Marketing Account 3140, Period Ending 05/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,240,729.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,243,229.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,245,729.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,248,229.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,250,729.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,253,229.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,255,729.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,258,229.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,260,729.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,263,229.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,265,729.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,268,229.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,270,729.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,273,229.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,275,729.74 |
| Check | 05/15/2023 | ACH | Google Ads | X | -2,500.00 | -1,278,229.74 |
| Bill Pmt -Check | 05/16/2023 | WIRE | iSpotower | X | -180,800.00 | -1,459,029.74 |
| Bill Pmt -Check | 05/16/2023 | WIRE | Adcology, Inc. | X | -10,590.00 | -1,469,619.74 |
| Bill Pmt -Check | 05/16/2023 | WIRE | Conversionery Inc | X | -8,699.00 | -1,478,318.74 |
| Bill Pmt -Check | 05/16/2023 | 10020 | TWO-D Productions | X | -7,000.00 | -1,485,318.74 |
| Check | 05/16/2023 | ACH | Google Ads | X | -2,500.00 | -1,487,818.74 |
| Check | 05/16/2023 | ACH | Google Ads | X | -2,500.00 | -1,490,318.74 |
| Check | 05/16/2023 | ACH | Google Ads | X | -2,500.00 | -1,492,818.74 |
| Check | 05/16/2023 | ACH | Google Ads | X | -2,500.00 | -1,495,318.74 |
| Check | 05/16/2023 | ACH | Google Ads | X | -2,500.00 | -1,497,818.74 |
| Check | 05/16/2023 | ACH | Google Ads | X | -2,500.00 | -1,500,318.74 |
| Check | 05/16/2023 | ACH | Google Ads | X | -2,500.00 | -1,502,818.74 |
| Check | 05/16/2023 | ACH | Google Ads | X | -2,500.00 | -1,505,318.74 |
| Check | 05/16/2023 | ACH | Google Ads | X | -2,500.00 | -1,507,818.74 |
| Check | 05/16/2023 | ACH | Google Ads | X | -2,500.00 | -1,510,318.74 |
| Check | 05/16/2023 | | Banc of California | X | -175.00 | -1,510,493.74 |
| Bill Pmt -Check | 05/17/2023 | 10023 | Pantelope, LLC | X | -3,000.00 | -1,513,493.74 |
| Check | 05/17/2023 | ACH | Google Ads | X | -2,500.00 | -1,515,993.74 |
| Check | 05/17/2023 | ACH | Google Ads | X | -2,500.00 | -1,518,493.74 |
| Check | 05/17/2023 | ACH | Google Ads | X | -2,500.00 | -1,520,993.74 |
| Check | 05/17/2023 | ACH | Google Ads | X | -2,500.00 | -1,523,493.74 |
| Check | 05/17/2023 | ACH | Google Ads | X | -2,500.00 | -1,525,993.74 |
| Check | 05/17/2023 | ACH | Google Ads | X | -2,500.00 | -1,528,493.74 |
| Check | 05/17/2023 | ACH | Google Ads | X | -2,500.00 | -1,530,993.74 |
| Check | 05/18/2023 | ACH | Google Ads | X | -2,500.00 | -1,533,493.74 |
| Check | 05/19/2023 | ACH | Google Ads | X | -2,500.00 | -1,535,993.74 |
| Check | 05/19/2023 | ACH | Google Ads | X | -2,500.00 | -1,538,493.74 |
| Check | 05/19/2023 | ACH | Google Ads | X | -2,500.00 | -1,540,993.74 |
| Check | 05/19/2023 | ACH | Google Ads | X | -2,500.00 | -1,543,493.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,545,993.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,548,493.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,550,993.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,553,493.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,555,993.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,558,493.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,560,993.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,563,493.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,565,993.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,568,493.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,570,993.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,573,493.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,575,993.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,578,493.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,580,993.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,583,493.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,585,993.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,588,493.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,590,993.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,593,493.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,595,993.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,598,493.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,600,993.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,603,493.74 |

8:41 AM

06/13/23

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1014 · BOC - Marketing Account 3140, Period Ending 05/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,605,993.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,608,493.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,610,993.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,613,493.74 |
| Check | 05/22/2023 | ACH | Google Ads | X | -2,500.00 | -1,615,993.74 |
| Bill Pmt -Check | 05/23/2023 | ach | Jordan Media, LLC | X | -365,000.25 | -1,980,993.99 |
| Bill Pmt -Check | 05/23/2023 | wire | iSpotower | X | -202,860.00 | -2,183,853.99 |
| Bill Pmt -Check | 05/23/2023 | | Status Labs | X | -31,300.00 | -2,215,153.99 |
| Bill Pmt -Check | 05/23/2023 | ach | Revealed Films, Inc | X | -16,283.30 | -2,231,437.29 |
| Bill Pmt -Check | 05/23/2023 | wire | Jeff Hays Films | X | -4,275.95 | -2,235,713.24 |
| Bill Pmt -Check | 05/23/2023 | wire | Joyride | X | -3,500.00 | -2,239,213.24 |
| Check | 05/23/2023 | ACH | Google Ads | X | -2,500.00 | -2,241,713.24 |
| Check | 05/23/2023 | ACH | Google Ads | X | -2,500.00 | -2,244,213.24 |
| Check | 05/23/2023 | ACH | Google Ads | X | -2,500.00 | -2,246,713.24 |
| Check | 05/23/2023 | ACH | Google Ads | X | -2,500.00 | -2,249,213.24 |
| Check | 05/23/2023 | ACH | Google Ads | X | -2,500.00 | -2,251,713.24 |
| Check | 05/23/2023 | ACH | Google Ads | X | -2,500.00 | -2,254,213.24 |
| Check | 05/23/2023 | ACH | Google Ads | X | -2,500.00 | -2,256,713.24 |
| Check | 05/23/2023 | ACH | Google Ads | X | -2,500.00 | -2,259,213.24 |
| Check | 05/23/2023 | ACH | Google Ads | X | -2,500.00 | -2,261,713.24 |
| Check | 05/23/2023 | ACH | Google Ads | X | -2,500.00 | -2,264,213.24 |
| Check | 05/23/2023 | ACH | Google Ads | X | -2,500.00 | -2,266,713.24 |
| Check | 05/23/2023 | ACH | Google Ads | X | -2,500.00 | -2,269,213.24 |
| Check | 05/23/2023 | ACH | Google Ads | X | -2,500.00 | -2,271,713.24 |
| Bill Pmt -Check | 05/23/2023 | ach | Opinion Corp | X | -2,000.00 | -2,273,713.24 |
| Bill Pmt -Check | 05/23/2023 | 10022 | 42 Milligrams | X | -1,625.00 | -2,275,338.24 |
| Bill Pmt -Check | 05/23/2023 | ach | █████ | X | -346.13 | -2,275,684.37 |
| Bill Pmt -Check | 05/23/2023 | ach | Adprecise Inc | X | -150.00 | -2,275,834.37 |
| Check | 05/24/2023 | ACH | Google Ads | X | -2,500.00 | -2,278,334.37 |
| Check | 05/24/2023 | ACH | Google Ads | X | -2,500.00 | -2,280,834.37 |
| Check | 05/24/2023 | ACH | Google Ads | X | -2,500.00 | -2,283,334.37 |
| Check | 05/24/2023 | ACH | Google Ads | X | -2,500.00 | -2,285,834.37 |
| Check | 05/24/2023 | ACH | Google Ads | X | -2,500.00 | -2,288,334.37 |
| Check | 05/24/2023 | ACH | Google Ads | X | -2,500.00 | -2,290,834.37 |
| Check | 05/25/2023 | ACH | Google Ads | X | -2,500.00 | -2,293,334.37 |
| Check | 05/25/2023 | ACH | Google Ads | X | -2,500.00 | -2,295,834.37 |
| Check | 05/25/2023 | ACH | Google Ads | X | -2,500.00 | -2,298,334.37 |
| Check | 05/25/2023 | ACH | Google Ads | X | -2,500.00 | -2,300,834.37 |
| Check | 05/26/2023 | ACH | Google Ads | X | -2,500.00 | -2,303,334.37 |
| Check | 05/26/2023 | ACH | Google Ads | X | -2,500.00 | -2,305,834.37 |
| Check | 05/26/2023 | ACH | Google Ads | X | -2,500.00 | -2,308,334.37 |
| Check | 05/26/2023 | ACH | Google Ads | X | -2,500.00 | -2,310,834.37 |
| Check | 05/26/2023 | ACH | Google Ads | X | -2,500.00 | -2,313,334.37 |
| Bill Pmt -Check | 05/30/2023 | ach | BB3 LLC | X | -124,700.00 | -2,438,034.37 |
| Bill Pmt -Check | 05/30/2023 | wire | Retirement Living | X | -35,000.00 | -2,473,034.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,475,534.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,478,034.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,480,534.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,483,034.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,485,534.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,488,034.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,490,534.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,493,034.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,495,534.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,498,034.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,500,534.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,503,034.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,505,534.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,508,034.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,510,534.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,513,034.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,515,534.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,518,034.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,520,534.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,523,034.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,525,534.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,528,034.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,530,534.37 |

8:41 AM

06/13/23

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1014 · BOC - Marketing Account 3140, Period Ending 05/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,533,034.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,535,534.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,538,034.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,540,534.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,543,034.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,545,534.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,548,034.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,550,534.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,553,034.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,555,534.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,558,034.37 |
| Check | 05/30/2023 | ACH | Google Ads | X | -2,500.00 | -2,560,534.37 |
| Bill Pmt -Check | 05/30/2023 | ach | ███████ | X | -200.00 | -2,560,734.37 |
| Check | 05/31/2023 | ACH | Google Ads | X | -2,500.00 | -2,563,234.37 |
| Check | 05/31/2023 | ACH | Google Ads | X | -2,500.00 | -2,565,734.37 |
| Check | 05/31/2023 | ACH | Google Ads | X | -2,500.00 | -2,568,234.37 |
| | | | **Total Checks and Payments** | | -2,568,234.37 | -2,568,234.37 |
| | **Deposits and Credits - 5 items** | | | | | |
| Bill Pmt -Check | 05/16/2023 | ACH | Pantelope, LLC | X | 0.00 | 0.00 |
| Transfer | 05/16/2023 | | | X | 1,000,000.00 | 1,000,000.00 |
| Deposit | 05/18/2023 | | | X | 3,000.00 | 1,003,000.00 |
| Transfer | 05/23/2023 | | | X | 350,000.00 | 1,353,000.00 |
| Transfer | 05/30/2023 | | | X | 850,000.00 | 2,203,000.00 |
| | | | **Total Deposits and Credits** | | 2,203,000.00 | 2,203,000.00 |
| | | | **Total Cleared Transactions** | | -365,234.37 | -365,234.37 |
| | | | Cleared Balance | | -365,234.37 | 837,001.84 |
| | | | Register Balance as of 05/31/2023 | | -365,234.37 | 837,001.84 |
| | **New Transactions** | | | | | |
| | **Checks and Payments - 29 items** | | | | | |
| Check | 06/05/2023 | ACH | Google Ads | | -2,500.00 | -2,500.00 |
| Check | 06/05/2023 | ACH | Google Ads | | -2,500.00 | -5,000.00 |
| Check | 06/05/2023 | ACH | Google Ads | | -2,500.00 | -7,500.00 |
| Check | 06/05/2023 | ACH | Google Ads | | -2,500.00 | -10,000.00 |
| Check | 06/05/2023 | ACH | Google Ads | | -2,500.00 | -12,500.00 |
| Check | 06/05/2023 | ACH | Google Ads | | -2,500.00 | -15,000.00 |
| Check | 06/05/2023 | ACH | Google Ads | | -2,500.00 | -17,500.00 |
| Check | 06/05/2023 | ACH | Google Ads | | -2,500.00 | -20,000.00 |
| Check | 06/05/2023 | ACH | Google Ads | | -2,500.00 | -22,500.00 |
| Check | 06/05/2023 | ACH | Google Ads | | -2,500.00 | -25,000.00 |
| Check | 06/05/2023 | ACH | Google Ads | | -2,500.00 | -27,500.00 |
| Bill Pmt -Check | 06/06/2023 | 10024 | TWO-D Productions | | -127,269.00 | -154,769.00 |
| Bill Pmt -Check | 06/06/2023 | wire | Greater Talent Netw... | | -47,349.02 | -202,118.02 |
| Bill Pmt -Check | 06/06/2023 | | Unreal Growth Grou... | | -33,063.92 | -235,181.94 |
| Bill Pmt -Check | 06/06/2023 | ach | Epath Digital, LP db... | | -24,400.00 | -259,581.94 |
| Bill Pmt -Check | 06/06/2023 | | Review Recruiters | | -16,700.00 | -276,281.94 |
| Bill Pmt -Check | 06/06/2023 | 10025 | New Creation Consu... | | -13,276.90 | -289,558.84 |
| Bill Pmt -Check | 06/06/2023 | ach | ███████ | | -7,500.00 | -297,058.84 |
| Bill Pmt -Check | 06/06/2023 | wire | NXTLVL LLC | | -6,090.00 | -303,148.84 |
| Bill Pmt -Check | 06/06/2023 | ach | Revealed Films, Inc | | -900.00 | -304,048.84 |
| Check | 06/07/2023 | ACH | Google Ads | | -2,500.00 | -306,548.84 |
| Check | 06/07/2023 | ACH | Google Ads | | -2,500.00 | -309,048.84 |
| Check | 06/07/2023 | ACH | Google Ads | | -2,500.00 | -311,548.84 |
| Check | 06/07/2023 | ACH | Google Ads | | -2,500.00 | -314,048.84 |
| Check | 06/08/2023 | ACH | Google Ads | | -2,500.00 | -316,548.84 |
| Check | 06/08/2023 | ACH | Google Ads | | -2,500.00 | -319,048.84 |
| Check | 06/08/2023 | ACH | Google Ads | | -2,500.00 | -321,548.84 |

8:41 AM

06/13/23

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1014 · BOC - Marketing Account 3140, Period Ending 05/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/08/2023 | ACH | Google Ads | | -2,500.00 | -324,048.84 |
| Check | 06/12/2023 | ACH | Google Ads | | -25,000.00 | -349,048.84 |
| Total Checks and Payments | | | | | -349,048.84 | -349,048.84 |
| Total New Transactions | | | | | -349,048.84 | -349,048.84 |
| **Ending Balance** | | | | | **-714,283.21** | **487,953.00** |



# BANC OF CALIFORNIA

*Statement Ending 05/31/2023*

*Page 1 of 10*

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
"MARKETING"
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## Managing Your Accounts

Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---



**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

## WEST LA HABRA BRANCH CLOSURE

**The West La Habra Branch will permanently close on Friday, April 21, 2023.**

All client accounts will be transferred automatically to our La Habra Branch, and you will have full access to your accounts during the transition. Please note that unless you have a safe deposit box, no action is required of you. **The La Habra Branch is located at 401 East Whittier Boulevard, La Habra CA 90631.**

**SAFE DEPOSIT BOX RENTERS:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.



**If you have any questions, please contact Client Services at:**
**877-770-BANC (2262)**

**TOGETHER WE WIN**

---

## Summary of Accounts

We have published new SMS terms and conditions at bancofcal.com/agreements, please review these terms and conditions as soon as possible. Your continued use of our digital services demonstrates your acceptance of these terms.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX3140 | $837,001.84 |

# Analyzed Business Checking-XXXXXXXX3140

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/29/2023 | Beginning Balance | $1,202,236.21 |
| | 4 Credit(s) This Period | $2,203,000.00 |
| | 285 Debit(s) This Period | $2,568,234.37 |
| 05/31/2023 | Ending Balance | $837,001.84 |

## Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 05/16/2023 | 364977 BOL Transfer From ███ 1731 ON 5/16/23 8:01 | $1,000,000.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

* Account Information: Your name and account number.
* Dollar Amount: the dollar amount of the suspected error.
* Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

* We cannot try to collect the amount in question or report you as delinquent on that amount.
* The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
* While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
* We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is you INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | SUBTOTAL | $ |
| | | | | | Subtract any checks outstanding | $ |
| | | | Total | $ | | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | BALANCE | |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 05/18/2023 | ACH CHARGEBACK RETURN XXXXX0021 | $3,000.00 |
| 05/23/2023 | 608764 BOL Transfer From ▇ 1731 ON 5/23/23 14:47 | $350,000.00 |
| 05/30/2023 | 276808 BOL Transfer From ▇ 1731 ON 5/30/23 11:50 | $850,000.00 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/01/2023 | GOOGLE ADWORDS:31 US003UEVYH | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UF07B | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UBB8M | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UC3G1 | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UFJ6T | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UB4X3 | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UFVUK | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UFLB8 | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UEWDQ | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UF3UB | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UA83I | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UBN17 | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UBH0M | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UAV5I | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UATER | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UBLLV | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UF9LK | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UAREC | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UBRGV | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UFI2T | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UBVWG | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UBCD4 | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UB1T0 | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UFNAH | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UFOO5 | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UFOIB | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UC3NY | $2,500.00 |
| 05/01/2023 | GOOGLE ADWORDS:31 US003UAZL0 | $2,500.00 |
| 05/02/2023 | GOOGLE ADWORDS:31 US003UBFLF | $2,500.00 |
| 05/02/2023 | GOOGLE ADWORDS:31 US003UARV0 | $2,500.00 |
| 05/02/2023 | GOOGLE ADWORDS:31 US003UBR10 | $2,500.00 |
| 05/02/2023 | GOOGLE ADWORDS:31 US003UCJ91 | $2,500.00 |
| 05/02/2023 | GOOGLE ADWORDS:31 US003UBN3F | $2,500.00 |
| 05/02/2023 | GOOGLE ADWORDS:31 US003UG4TZ | $2,500.00 |
| 05/02/2023 | GOOGLE ADWORDS:31 US003UCTYD | $2,500.00 |
| 05/02/2023 | GOOGLE ADWORDS:31 US003UCVJD | $2,500.00 |
| 05/02/2023 | LEAR CAPITAL3140 invoca –SETT-A362CMGT | $3,993.00 |
| 05/02/2023 | LEAR CAPITAL3140 admediary –SETT-A362CMGT | $436,155.00 |
| 05/03/2023 | GOOGLE ADWORDS:31 US003UGFC5 | $2,500.00 |
| 05/03/2023 | GOOGLE ADWORDS:31 US003UC7UU | $2,500.00 |
| 05/03/2023 | GOOGLE ADWORDS:31 US003UC8VI | $2,500.00 |
| 05/03/2023 | GOOGLE ADWORDS:31 US003UCYDV | $2,500.00 |
| 05/03/2023 | GOOGLE ADWORDS:31 US003UGJ2H | $2,500.00 |
| 05/03/2023 | GOOGLE ADWORDS:31 US003UBTLL | $2,500.00 |
| 05/04/2023 | GOOGLE ADWORDS:31 US003UCJXU | $2,500.00 |
| 05/04/2023 | LEAR CAPITAL3140 status –SETT-A362CMGT | $3,000.00 |
| 05/05/2023 | GOOGLE ADWORDS:31 US003UJLE2 | $2,500.00 |
| 05/05/2023 | GOOGLE ADWORDS:31 US003UH72T | $2,500.00 |
| 05/08/2023 | GOOGLE ADWORDS:31 US003UKJ6N | $2,500.00 |
| 05/08/2023 | GOOGLE ADWORDS:31 US003UGMZA | $2,500.00 |
| 05/08/2023 | GOOGLE ADWORDS:31 US003UFPUX | $2,500.00 |
| 05/08/2023 | GOOGLE ADWORDS:31 US003UKJ9Z | $2,500.00 |
| 05/08/2023 | GOOGLE ADWORDS:31 US003UGSTG | $2,500.00 |
| 05/08/2023 | GOOGLE ADWORDS:31 US003UFPTX | $2,500.00 |
| 05/08/2023 | GOOGLE ADWORDS:31 US003UFZ0U | $2,500.00 |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 05/08/2023 | GOOGLE ADWORDS:31 US003UG1D3 | $2,500.00 |
| 05/08/2023 | GOOGLE ADWORDS:31 US003UGMOM | $2,500.00 |
| 05/08/2023 | GOOGLE ADWORDS:31 US003UFRNL | $2,500.00 |
| 05/08/2023 | GOOGLE ADWORDS:31 US003UFPUC | $2,500.00 |
| 05/08/2023 | GOOGLE ADWORDS:31 US003UKGWZ | $2,500.00 |
| 05/08/2023 | GOOGLE ADWORDS:31 US003UFS4L | $2,500.00 |
| 05/08/2023 | GOOGLE ADWORDS:31 US003UKGVE | $2,500.00 |
| 05/08/2023 | GOOGLE ADWORDS:31 US003UETU3 | $2,500.00 |
| 05/08/2023 | GOOGLE ADWORDS:31 US003UKGD5 | $2,500.00 |
| 05/08/2023 | GOOGLE ADWORDS:31 US003UK9QK | $2,500.00 |
| 05/08/2023 | GOOGLE ADWORDS:31 US003UKJJW | $2,500.00 |
| 05/08/2023 | GOOGLE ADWORDS:31 US003UKRAN | $2,500.00 |
| 05/08/2023 | GOOGLE ADWORDS:31 US003UGX4S | $2,500.00 |
| 05/08/2023 | GOOGLE ADWORDS:31 US003UKBHT | $17,500.00 |
| 05/08/2023 | GOOGLE ADWORDS:31 US003UFT2L | $20,000.00 |
| 05/09/2023 | LEAR CAPITAL3140 Admediary -SETT-A362CMGT | $55.00 |
| 05/09/2023 | LEAR CAPITAL3140 level -SETT-A362CMGT | $1,666.67 |
| 05/09/2023 | GOOGLE ADWORDS:31 US003UGDKU | $2,500.00 |
| 05/09/2023 | GOOGLE ADWORDS:31 US003UL12W | $2,500.00 |
| 05/09/2023 | GOOGLE ADWORDS:31 US003UGNO6 | $2,500.00 |
| 05/09/2023 | GOOGLE ADWORDS:31 US003UL2NW | $2,500.00 |
| 05/09/2023 | GOOGLE ADWORDS:31 US003UL0GK | $2,500.00 |
| 05/09/2023 | GOOGLE ADWORDS:31 US003UHAYJ | $2,500.00 |
| 05/09/2023 | GOOGLE ADWORDS:31 US003UH7H7 | $2,500.00 |
| 05/09/2023 | GOOGLE ADWORDS:31 US003UL1YB | $2,500.00 |
| 05/09/2023 | GOOGLE ADWORDS:31 US003UHBHY | $2,500.00 |
| 05/09/2023 | GOOGLE ADWORDS:31 US003UGITL | $2,500.00 |
| 05/09/2023 | GOOGLE ADWORDS:31 US003UKZ15 | $2,500.00 |
| 05/09/2023 | GOOGLE ADWORDS:31 US003UGV6L | $2,500.00 |
| 05/09/2023 | GOOGLE ADWORDS:31 US003UGQNO | $5,000.00 |
| 05/09/2023 | LEAR CAPITAL3140 ▮▮▮▮ -SETT-A362CMGT | $44,132.00 |
| 05/09/2023 | LEAR CAPITAL3140 ▮▮▮▮ -SETT-A362CMGT | $55,262.00 |
| 05/10/2023 | GOOGLE ADWORDS:31 US003UGYAU | $2,500.00 |
| 05/10/2023 | GOOGLE ADWORDS:31 US003ULJNZ | $2,500.00 |
| 05/10/2023 | GOOGLE ADWORDS:31 US003UH760 | $2,500.00 |
| 05/10/2023 | GOOGLE ADWORDS:31 US003UH9RC | $2,500.00 |
| 05/10/2023 | GOOGLE ADWORDS:31 US003UH3Y3 | $7,500.00 |
| 05/10/2023 | LEAR CAPITAL3140 BB3 -SETT-A362CMGT | $173,550.00 |
| 05/11/2023 | GOOGLE ADWORDS:31 US003UHFPI | $2,500.00 |
| 05/12/2023 | GOOGLE ADWORDS:31 US003UMD6Q | $2,500.00 |
| 05/12/2023 | GOOGLE ADWORDS:31 US003UINMA | $2,500.00 |
| 05/12/2023 | GOOGLE ADWORDS:31 US003UINIP | $2,500.00 |
| 05/12/2023 | GOOGLE ADWORDS:31 US003UIQB7 | $2,500.00 |
| 05/12/2023 | GOOGLE ADWORDS:31 US003UMIA8 | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UIXEG | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UI8B6 | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UNC9T | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UMV28 | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UMN05 | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UJ3UP | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UIXB1 | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UMMZE | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UMX7Q | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UJV4J | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UNLHW | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UI9ZL | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UIFAR | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UJHIP | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UJVEP | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UNMUQ | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UK30Y | $2,500.00 |

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

**Electronic Debits (continued)**

| Date | Description | Amount |
|------|-------------|--------|
| 05/15/2023 | GOOGLE ADWORDS:31 US003UI6ZR | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UNN0E | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UK4UV | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UNNIZ | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UI496 | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UMIUB | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UI5A9 | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UI550 | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UMG5T | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UMKUB | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UI5S6 | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UI6XC | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UNPAH | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UJC9C | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UJHLL | $2,500.00 |
| 05/15/2023 | GOOGLE ADWORDS:31 US003UJG1O | $2,500.00 |
| 05/16/2023 | GOOGLE ADWORDS:31 US003UK6IA | $2,500.00 |
| 05/16/2023 | GOOGLE ADWORDS:31 US003UOCNT | $2,500.00 |
| 05/16/2023 | GOOGLE ADWORDS:31 US003UONQZ | $2,500.00 |
| 05/16/2023 | GOOGLE ADWORDS:31 US003UONPH | $2,500.00 |
| 05/16/2023 | GOOGLE ADWORDS:31 US003UOOV2 | $2,500.00 |
| 05/16/2023 | GOOGLE ADWORDS:31 US003UJSTL | $2,500.00 |
| 05/16/2023 | GOOGLE ADWORDS:31 US003UOM72 | $2,500.00 |
| 05/16/2023 | GOOGLE ADWORDS:31 US003UKUGJ | $2,500.00 |
| 05/16/2023 | GOOGLE ADWORDS:31 US003UL1PG | $2,500.00 |
| 05/16/2023 | GOOGLE ADWORDS:31 US003UK40O | $2,500.00 |
| 05/16/2023 | LEAR CAPITAL3140        -SETT-A362CMGT | $3,000.00 |
| 05/17/2023 | GOOGLE ADWORDS:31 US003UL6LY | $2,500.00 |
| 05/17/2023 | GOOGLE ADWORDS:31 US003UOZXB | $2,500.00 |
| 05/17/2023 | GOOGLE ADWORDS:31 US003UL1UA | $2,500.00 |
| 05/17/2023 | GOOGLE ADWORDS:31 US003UOYGW | $2,500.00 |
| 05/17/2023 | GOOGLE ADWORDS:31 US003UL494 | $2,500.00 |
| 05/17/2023 | GOOGLE ADWORDS:31 US003UOYPQ | $2,500.00 |
| 05/17/2023 | GOOGLE ADWORDS:31 US003UKPWO | $2,500.00 |
| 05/18/2023 | GOOGLE ADWORDS:31 US003ULKSD | $2,500.00 |
| 05/19/2023 | GOOGLE ADWORDS:31 US003ULFPO | $2,500.00 |
| 05/19/2023 | GOOGLE ADWORDS:31 US003UM1BY | $2,500.00 |
| 05/19/2023 | GOOGLE ADWORDS:31 US003UM5OP | $2,500.00 |
| 05/19/2023 | GOOGLE ADWORDS:31 US003UM8LV | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003UU4AK | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003UQAV4 | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003UPMK6 | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003UQAQ4 | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003UUC9H | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003UQ27Q | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003UM6J4 | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003ULNHL | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003ULO9X | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003ULO46 | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003UME71 | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003UMIE4 | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003ULU3X | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003UMLTY | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003ULSZL | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003ULT3X | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003ULW4C | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003ULUNO | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003UQ8EN | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003UMOYY | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003UTKDE | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003UQEEZ | $2,500.00 |



Case 22-10165-BLS    Doc 720-1    Filed 06/21/23    Page 85 of 142

BANC OF
CALIFORNIA

*Statement Ending 05/31/2023*

*Page 6 of 10*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 05/22/2023 | GOOGLE ADWORDS:31 US003UTYYW | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003UTYQQ | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003UQ6F4 | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003UPHHF | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003UQ9A1 | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003UU1GZ | $2,500.00 |
| 05/22/2023 | GOOGLE ADWORDS:31 US003UTY5W | $2,500.00 |
| 05/23/2023 | LEAR CAPITAL3140 adprecise -SETT-A362CMGT | $150.00 |
| 05/23/2023 | LEAR CAPITAL3140 -SETT-A362CMGT | $346.13 |
| 05/23/2023 | LEAR CAPITAL3140 opinion -SETT-A362CMGT | $2,000.00 |
| 05/23/2023 | GOOGLE ADWORDS:31 US003UQD6D | $2,500.00 |
| 05/23/2023 | GOOGLE ADWORDS:31 US003UUCS2 | $2,500.00 |
| 05/23/2023 | GOOGLE ADWORDS:31 US003UPQ3I | $2,500.00 |
| 05/23/2023 | GOOGLE ADWORDS:31 US003UPPJ9 | $2,500.00 |
| 05/23/2023 | GOOGLE ADWORDS:31 US003UQK31 | $2,500.00 |
| 05/23/2023 | GOOGLE ADWORDS:31 US003UPQOI | $2,500.00 |
| 05/23/2023 | GOOGLE ADWORDS:31 US003UQQ0G | $2,500.00 |
| 05/23/2023 | GOOGLE ADWORDS:31 US003UUDDE | $2,500.00 |
| 05/23/2023 | GOOGLE ADWORDS:31 US003UUGW2 | $2,500.00 |
| 05/23/2023 | GOOGLE ADWORDS:31 US003UUH2B | $2,500.00 |
| 05/23/2023 | GOOGLE ADWORDS:31 US003UQVN4 | $2,500.00 |
| 05/23/2023 | GOOGLE ADWORDS:31 US003UQXWM | $2,500.00 |
| 05/23/2023 | GOOGLE ADWORDS:31 US003UQ8KU | $2,500.00 |
| 05/23/2023 | LEAR CAPITAL3140 Revealed -SETT-A362CMGT | $16,283.30 |
| 05/23/2023 | LEAR CAPITAL3140 Status -SETT-A362CMGT | $31,300.00 |
| 05/23/2023 | LEAR CAPITAL3140 -SETT-A362CMGT | $365,000.25 |
| 05/24/2023 | GOOGLE ADWORDS:31 US003UQXRM | $2,500.00 |
| 05/24/2023 | GOOGLE ADWORDS:31 US003UQ9MC | $2,500.00 |
| 05/24/2023 | GOOGLE ADWORDS:31 US003UUUZB | $2,500.00 |
| 05/24/2023 | GOOGLE ADWORDS:31 US003UQ8WF | $2,500.00 |
| 05/24/2023 | GOOGLE ADWORDS:31 US003UUWUN | $2,500.00 |
| 05/24/2023 | GOOGLE ADWORDS:31 US003UV90N | $2,500.00 |
| 05/25/2023 | GOOGLE ADWORDS:31 US003URD9V | $2,500.00 |
| 05/25/2023 | GOOGLE ADWORDS:31 US003URCZJ | $2,500.00 |
| 05/25/2023 | GOOGLE ADWORDS:31 US003UVHA2 | $2,500.00 |
| 05/25/2023 | GOOGLE ADWORDS:31 US003URQQG | $2,500.00 |
| 05/26/2023 | GOOGLE ADWORDS:31 US003URWJY | $2,500.00 |
| 05/26/2023 | GOOGLE ADWORDS:31 US003UQVQI | $2,500.00 |
| 05/26/2023 | GOOGLE ADWORDS:31 US003UVTPK | $2,500.00 |
| 05/26/2023 | GOOGLE ADWORDS:31 US003URDCF | $2,500.00 |
| 05/26/2023 | GOOGLE ADWORDS:31 US003URFZC | $2,500.00 |
| 05/30/2023 | LEAR CAPITAL3140 -SETT-A362CMGT | $200.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003USADM | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003URI89 | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003UW28E | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003URIZX | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003UW8H2 | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003USH3M | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003URQFL | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003UWD28 | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003URSWC | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003USN37 | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003USOI4 | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003UWF7K | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003UWH55 | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003UWHV8 | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003UWIVW | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003UWK0Q | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003URW23 | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003USUPG | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003UWM5T | $2,500.00 |



3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 05/30/2023 | GOOGLE ADWORDS:31 US003UWMHK | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003UWL72 | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003UWNG2 | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003UWNB8 | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003URXXU | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003UWPO2 | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003UWOPB | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003UT1TY | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003UT00V | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003UT2LV | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003UT3VY | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003UT07P | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003UT014 | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003UT3RP | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003UT5X1 | $2,500.00 |
| 05/30/2023 | GOOGLE ADWORDS:31 US003USEVC | $2,500.00 |
| 05/30/2023 | LEAR CAPITAL3140 bb3 -SETT-A362CMGT | $124,700.00 |
| 05/31/2023 | GOOGLE ADWORDS:31 US003USHHF | $2,500.00 |
| 05/31/2023 | GOOGLE ADWORDS:31 US003UX24K | $2,500.00 |
| 05/31/2023 | GOOGLE ADWORDS:31 US003UTBPD | $2,500.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 05/02/2023 | Outgoing Wire 730803 Consumer Affairs | $5,000.00 |
| 05/02/2023 | Outgoing Wire 730806 Joyride | $5,040.00 |
| 05/02/2023 | Outgoing Wire 730802 Adcology | $10,460.00 |
| 05/02/2023 | Outgoing Wire 730807 Review Recruiters, LLC | $11,800.00 |
| 05/05/2023 | Outgoing Wire 731935 Roundtree Media Inc | $15,535.00 |
| 05/08/2023 | Outgoing Wire 732350 Greater Talent Network | $11,477.56 |
| 05/09/2023 | Outgoing Wire 732697 Consumer Affairs | $10,000.00 |
| 05/09/2023 | Outgoing Wire 732696 Unreal | $30,379.43 |
| 05/15/2023 | Overdraft Paid Item | $175.00 |
| 05/16/2023 | Outgoing Wire 734562 Conversionery | $8,699.00 |
| 05/16/2023 | Outgoing Wire 734563 Adcology | $10,590.00 |
| 05/16/2023 | Outgoing Wire 734561 IspoTower | $180,800.00 |
| 05/23/2023 | Outgoing Wire 736465 Joyride | $3,500.00 |
| 05/23/2023 | Outgoing Wire 736462 Jeff H. Films | $4,275.95 |
| 05/23/2023 | Outgoing Wire 736460 IspoTower | $202,860.00 |
| 05/30/2023 | Outgoing Wire 738173 RetirementLiving | $35,000.00 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 10011 | 05/10/2023 | $1,000.00 | 10015 | 05/19/2023 | $1,640.00 | 10019 | 05/26/2023 | $8,814.50 |
| 10012 | 05/05/2023 | $53,389.00 | 10016 | 05/31/2023 | $14,325.80 | 10020 | 05/22/2023 | $7,000.00 |
| 10013 | 05/16/2023 | $3,680.00 | 10017 | 05/15/2023 | $3,114.78 | 10022* | 05/30/2023 | $1,625.00 |
| 10014 | 05/17/2023 | $1,250.00 | 10018 | 05/16/2023 | $23,510.00 | | | |

* * Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05/01/2023 | $1,132,236.21 | 05/10/2023 | $77,841.55 | 05/19/2023 | $691,882.77 |
| 05/02/2023 | $639,788.21 | 05/11/2023 | $75,341.55 | 05/22/2023 | $612,382.77 |
| 05/03/2023 | $624,788.21 | 05/12/2023 | $62,841.55 | 05/23/2023 | $304,167.14 |
| 05/04/2023 | $619,288.21 | 05/15/2023 | -$22,948.23 | 05/24/2023 | $289,167.14 |
| 05/05/2023 | $545,364.21 | 05/16/2023 | $721,772.77 | 05/25/2023 | $279,167.14 |
| 05/08/2023 | $446,386.65 | 05/17/2023 | $703,022.77 | 05/26/2023 | $257,852.64 |
| 05/09/2023 | $269,891.55 | 05/18/2023 | $703,522.77 | 05/30/2023 | $858,827.64 |

**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

**Daily Balances (continued)**

| Date | Amount |
|------|--------|
| 05/31/2023 | $837,001.84 |

**Overdraft and Non- Sufficient Funds Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $175.00 | $175.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707



#10011    05/10/2023    $1,000.00



#10012    05/05/2023    $53,389.00



#10013    05/16/2023    $3,680.00



#10014    05/17/2023    $1,250.00



#10015    05/19/2023    $1,640.00



#10016    05/31/2023    $14,325.80



#10017    05/15/2023    $3,114.78



#10018    05/16/2023    $23,510.00



#10019    05/26/2023    $8,814.50



#10020    05/22/2023    $7,000.00



#10022    05/30/2023    $1,625.00

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

12:55 PM

06/01/23

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
1013 · BOC - Control Account 4295, Period Ending 05/31/2023

|  | May 31, 23 |
|---|---|
| **Beginning Balance** | 500,000.00 |
| **Cleared Balance** | 500,000.00 |
| **Register Balance as of 05/31/2023** | 500,000.00 |
| **Ending Balance** | 500,000.00 |

**12:55 PM**

**06/01/23**

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1013 · BOC - Control Account 4295, Period Ending 05/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 500,000.00 |
| Cleared Balance | | | | | | 500,000.00 |
| Register Balance as of 05/31/2023 | | | | | | 500,000.00 |
| **Ending Balance** | | | | | | **500,000.00** |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
BANC OF CALIFORNIA, NATIONAL ASSOCIATION
DACA CONTROLLED
3 MACARTHUR PL
SANTA ANA CA 92707-6067

*Statement Ending 05/31/2023*

*Page 1 of 4*

### Managing Your Accounts

 Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---

 | IMPORTANT ANNOUNCEMENT

## WEST LA HABRA BRANCH CLOSURE

### The West La Habra Branch will permanently close on Friday, April 21, 2023.

All client accounts will be transferred automatically to our La Habra Branch, and you will have full access to your accounts during the transition. Please note that unless you have a safe deposit box, no action is required of you. **The La Habra Branch is located at 401 East Whittier Boulevard, La Habra CA 90631.**

**SAFE DEPOSIT BOX RENTERS:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

 **If you have any questions, please contact Client Services at:**
**877-770-BANC (2262)**



TOGETHER **WE WIN**

---

## Summary of Accounts

We have published new SMS terms and conditions at bancofcal.com/agreements, please review these terms and conditions as soon as possible. Your continued use of our digital services demonstrates your acceptance of these terms.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX4295 | $500,000.00 |

## Analyzed Business Checking-XXXXXXXX4295

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/29/2023 | Beginning Balance | $500,000.00 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 05/31/2023 | Ending Balance | $500,000.00 |



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.

3 MacArthur Place

Santa Ana, CA 92707

In your letter, give us the following information:
- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance; the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is you INTERST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | | |
| | | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | | |
| | | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | | SUBTOTAL | $ | |
| | | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | BALANCE | | |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX4295 (continued)

**Overdraft and Non- Sufficient Funds Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

# BANK OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

12:52 PM

06/01/23

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1015 · BOC - Utility Services 5554, Period Ending 05/31/2023

|                                      | May 31, 23 |
|--------------------------------------|-----------|
| **Beginning Balance**                | 25,000.00 |
| **Cleared Balance**                  | 25,000.00 |
| **Register Balance as of 05/31/2023** | 25,000.00 |
| **Ending Balance**                   | 25,000.00 |

**12:52 PM**

**06/01/23**

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1015 · BOC - Utility Services 5554, Period Ending 05/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 25,000.00 |
| Cleared Balance | | | | | | 25,000.00 |
| Register Balance as of 05/31/2023 | | | | | | 25,000.00 |
| **Ending Balance** | | | | | | **25,000.00** |

 **BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
UTILITY SERVICES
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## Statement Ending 05/31/2023

*Page 1 of 4*

### Managing Your Accounts

Client Services   (877) 770-BANC (2262)

Online Banking   bancofcal.com

---

 **BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

## WEST LA HABRA BRANCH CLOSURE

**The West La Habra Branch will permanently close on Friday, April 21, 2023.**

All client accounts will be transferred automatically to our La Habra Branch, and you will have full access to your accounts during the transition. Please note that unless you have a safe deposit box, no action is required of you. **The La Habra Branch is located at 401 East Whittier Boulevard, La Habra CA 90631.**

**SAFE DEPOSIT BOX RENTERS:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

 **If you have any questions, please contact Client Services at:**
**877-770-BANC (2262)**



**TOGETHER WE WIN˙**

---

## Summary of Accounts

We have published new SMS terms and conditions at bancofcal.com/agreements, please review these terms and conditions as soon as possible. Your continued use of our digital services demonstrates your acceptance of these terms.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX5554 | $25,000.00 |

## Analyzed Business Checking-XXXXXXXX5554

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/29/2023 | Beginning Balance | $25,000.00 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 05/31/2023 | Ending Balance | $25,000.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is you INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | | |
| | | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | | |
| | | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | | SUBTOTAL | $ | |
| | | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | BALANCE | | |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX5554 (continued)

**Overdraft and Non- Sufficient Funds Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**BANC OF
CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

**12:44 PM**

**06/01/23**

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1021 · AXOS - General 8676, Period Ending 05/31/2023

|  | May 31, 23 |
|---|---|
| **Beginning Balance** | 5,379,453.33 |
| **Cleared Transactions** | |
| **Checks and Payments - 40 items** | -11,924,377.92 |
| **Deposits and Credits - 19 items** | 12,271,844.44 |
| **Total Cleared Transactions** | 347,466.52 |
| **Cleared Balance** | **5,726,919.85** |
| **Register Balance as of 05/31/2023** | 5,726,919.85 |
| **New Transactions** | |
| **Checks and Payments - 5 items** | -973,633.51 |
| **Total New Transactions** | -973,633.51 |
| **Ending Balance** | **4,753,286.34** |

12:44 PM

06/01/23

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1021 · AXOS - General 8676, Period Ending 05/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 5,379,453.33 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 40 items** | | | | | | |
| Check | 05/02/2023 | ACH | Equity Trust Company | X | -30,017.09 | -30,017.09 |
| Check | 05/02/2023 | ACH | Strata Trust | X | -27,471.49 | -57,488.58 |
| Check | 05/03/2023 | CPO-... | WC3 Wholesale, Inc | X | -807,685.55 | -865,174.13 |
| Check | 05/03/2023 | CPO-... | WC3 Wholesale, Inc | X | -263,769.61 | -1,128,943.74 |
| Check | 05/04/2023 | CPO-... | WC3 Wholesale, Inc | X | -508,320.07 | -1,637,263.81 |
| Check | 05/04/2023 | ACH | Equity Trust Company | X | -40,411.88 | -1,677,675.69 |
| Check | 05/04/2023 | ACH | Strata Trust | X | -30,010.19 | -1,707,685.88 |
| Check | 05/05/2023 | ACH | Strata Trust | X | -35,603.04 | -1,743,288.92 |
| Check | 05/05/2023 | ACH | Equity Trust Company | X | -31,946.62 | -1,775,235.54 |
| Transfer | 05/08/2023 | | | X | -1,500,000.00 | -3,275,235.54 |
| Check | 05/08/2023 | ACH | Equity Trust Company | X | -71,803.50 | -3,347,039.04 |
| Check | 05/08/2023 | ACH | Strata Trust | X | -10,488.00 | -3,357,527.04 |
| Check | 05/09/2023 | ACH | Equity Trust Company | X | -24,680.73 | -3,382,207.77 |
| Check | 05/09/2023 | ACH | Strata Trust | X | -2,335.85 | -3,384,543.62 |
| Check | 05/10/2023 | CPO-... | WC3 Wholesale, Inc | X | -1,272,104.31 | -4,656,647.93 |
| Check | 05/11/2023 | ACH | Strata Trust | X | -71,215.24 | -4,727,863.17 |
| Check | 05/11/2023 | ACH | Equity Trust Company | X | -24,502.12 | -4,752,365.29 |
| Check | 05/12/2023 | CPO-... | WC3 Wholesale, Inc | X | -406,196.18 | -5,158,561.47 |
| Check | 05/12/2023 | ACH | Strata Trust | X | -28,742.32 | -5,187,303.79 |
| Check | 05/12/2023 | ACH | Equity Trust Company | X | -13,487.35 | -5,200,791.14 |
| Check | 05/16/2023 | CPO-... | WC3 Wholesale, Inc | X | -1,008,931.65 | -6,209,722.79 |
| Check | 05/16/2023 | ACH | Strata Trust | X | -396,144.70 | -6,605,867.49 |
| Check | 05/16/2023 | ACH | Equity Trust Company | X | -90,733.50 | -6,696,600.99 |
| Check | 05/17/2023 | CPO-... | WC3 Wholesale, Inc | X | -612,101.41 | -7,308,702.40 |
| Check | 05/18/2023 | CPO-... | WC3 Wholesale, Inc | X | -664,866.50 | -7,973,568.90 |
| Check | 05/18/2023 | ACH | Strata Trust | X | -45,420.51 | -8,018,989.41 |
| Check | 05/18/2023 | ACH | Equity Trust Company | X | -24,818.94 | -8,043,808.35 |
| Check | 05/19/2023 | CPO-... | WC3 Wholesale, Inc | X | -513,559.32 | -8,557,367.67 |
| Check | 05/22/2023 | ACH | Equity Trust Company | X | -8,588.70 | -8,565,956.37 |
| Transfer | 05/23/2023 | | | X | -1,000,000.00 | -9,565,956.37 |
| Check | 05/24/2023 | CPO-... | WC3 Wholesale, Inc | X | -814,238.80 | -10,380,195.17 |
| Check | 05/24/2023 | ACH | Equity Trust Company | X | -49,271.94 | -10,429,467.11 |
| Check | 05/25/2023 | ACH | Strata Trust | X | -37,999.20 | -10,467,466.31 |
| Check | 05/25/2023 | ACH | New Directions | X | -10,101.35 | -10,477,567.66 |
| Check | 05/25/2023 | ACH | Equity Trust Company | X | -9,301.50 | -10,486,869.16 |
| Check | 05/26/2023 | CPO-... | WC3 Wholesale, Inc | X | -195,024.85 | -10,681,894.01 |
| Check | 05/30/2023 | CPO-... | WC3 Wholesale, Inc | X | -930,703.06 | -11,612,597.07 |
| Check | 05/30/2023 | ACH | Equity Trust Company | X | -116,809.98 | -11,729,407.05 |
| Check | 05/30/2023 | ACH | Goldstar | X | -6,104.56 | -11,735,511.61 |
| Check | 05/31/2023 | CPO-... | WC3 Wholesale, Inc | X | -188,866.31 | -11,924,377.92 |
| | | | Total Checks and Payments | | -11,924,377.92 | -11,924,377.92 |
| **Deposits and Credits - 19 items** | | | | | | |
| Transfer | 05/02/2023 | | | X | 466,785.28 | 466,785.28 |
| Transfer | 05/04/2023 | | | X | 725,791.39 | 1,192,576.67 |
| Transfer | 05/05/2023 | | | X | 1,072,692.74 | 2,265,269.41 |
| Transfer | 05/08/2023 | | | X | 21,969.10 | 2,287,238.51 |
| Transfer | 05/09/2023 | | | X | 55,067.68 | 2,342,306.19 |
| Transfer | 05/10/2023 | | | X | 77,724.35 | 2,420,030.54 |
| Transfer | 05/11/2023 | | | X | 161,793.28 | 2,581,823.82 |
| Transfer | 05/12/2023 | | | X | 1,441,191.26 | 4,023,015.08 |
| Transfer | 05/16/2023 | | | X | 707,364.59 | 4,730,379.67 |
| Transfer | 05/17/2023 | | | X | 875,127.72 | 5,605,507.39 |
| Transfer | 05/18/2023 | | | X | 1,525,280.77 | 7,130,788.16 |
| Transfer | 05/19/2023 | | | X | 1,200,202.24 | 8,330,990.40 |
| Transfer | 05/22/2023 | | | X | 289,064.15 | 8,620,054.55 |
| Transfer | 05/23/2023 | | | X | 804,882.97 | 9,424,937.52 |
| Transfer | 05/24/2023 | | | X | 266,332.33 | 9,691,269.85 |
| Transfer | 05/25/2023 | | | X | 461,671.07 | 10,152,940.92 |
| Transfer | 05/26/2023 | | | X | 325,750.00 | 10,478,690.92 |

**12:44 PM**

**06/01/23**

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1021 · AXOS - General 8676, Period Ending 05/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 05/30/2023 | | | X | 217,726.52 | 10,696,417.44 |
| Transfer | 05/31/2023 | | | X | 1,575,427.00 | 12,271,844.44 |
| Total Deposits and Credits | | | | | 12,271,844.44 | 12,271,844.44 |
| Total Cleared Transactions | | | | | 347,466.52 | 347,466.52 |
| Cleared Balance | | | | | 347,466.52 | 5,726,919.85 |
| Register Balance as of 05/31/2023 | | | | | 347,466.52 | 5,726,919.85 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Check | 06/01/2023 | CPO-... | WC3 Wholesale, Inc | | -449,681.85 | -449,681.85 |
| Check | 06/01/2023 | ACH | Equity Trust Company | | -71,819.49 | -521,501.34 |
| Check | 06/01/2023 | CPO-... | WC3 Wholesale, Inc | | -38,684.00 | -560,185.34 |
| Check | 06/01/2023 | ACH | Strata Trust | | -34,335.20 | -594,520.54 |
| Check | 06/02/2023 | CPO-... | WC3 Wholesale, Inc | | -379,112.97 | -973,633.51 |
| Total Checks and Payments | | | | | -973,633.51 | -973,633.51 |
| Total New Transactions | | | | | -973,633.51 | -973,633.51 |
| **Ending Balance** | | | | | **-626,166.99** | **4,753,286.34** |



Date  5/31/23            Page    1
Primary Account        ████3676

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165,
GENERAL ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:          LEAR CAPITAL, INC.
                        DEBTOR IN POSSESSION, CASE #22-10165,
                        GENERAL ACCOUNT

| | | | |
|---|---|---|---|
| Analyzed Commercial Checking | ████ | Number of Enclosures | 0 |
| Account Number | 3676 | Statement Dates   5/01/23 thru  5/31/23 | |
| Previous Balance | 5,379,453.33 | Days in the statement period | 31 |
| 19 Deposits/Credits | 12,271,844.44 | Avg Daily Ledger | 4,827,568.31 |
| 40 Checks/Debits | 11,924,377.92 | Avg Daily Collected | 4,827,568.31 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 5,726,919.85 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 5/02 | Sweep from DDA Acct No. ████ 3684-D | 466,785.28 |
| 5/04 | Sweep from DD Acct No. ████ 3684-D | 725,791.39 |
| 5/05 | Sweep from DD Acct No. ████ 3684-D | 1,072,692.74 |
| 5/08 | Sweep from DD Acct No. ████ 3684-D | 21,969.10 |
| 5/09 | Sweep from DD Acct No. ████ 3684-D | 55,067.68 |
| 5/10 | Sweep from DD Acct No. ████ 3684-D | 77,724.35 |
| 5/11 | Sweep from DD Acct No. ████ 3684-D | 161,793.28 |



Date   5/31/23        Page        2
Primary Account      ███████3676

Analyzed Commercial Checking      ███████3676  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 5/12 | Sweep from DDA<br>Acct No. ███████3684-D | 1,441,191.26 |
| 5/16 | Sweep from DD ███████3684-D<br>Acct No. | 707,364.59 |
| 5/17 | Sweep from DD ███████3684-D<br>Acct No. | 875,127.72 |
| 5/18 | Sweep from DD ███████3684-D<br>Acct No. | 1,525,280.77 |
| 5/19 | Sweep from DD ███████3684-D<br>Acct No. | 1,200,202.24 |
| 5/22 | Sweep from DD ███████3684-D<br>Acct No. | 289,064.15 |
| 5/23 | Sweep from DD ███████3684-D<br>Acct No. | 804,882.97 |
| 5/24 | Sweep from DD ███████3684-D<br>Acct No. | 266,332.33 |
| 5/25 | Sweep from DD ███████3684-D<br>Acct No. | 461,671.07 |
| 5/26 | Sweep from DD ███████3684-D<br>Acct No. | 325,750.00 |
| 5/30 | Sweep from DD ███████3684-D<br>Acct No. | 217,726.52 |
| 5/31 | Sweep from DD ███████3684-D<br>Acct No. | 1,575,427.00 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 5/02 | STRATA      learcapitalinc<br>CCD 122287250000277<br>learcapitalinc | 27,471.49- |
| 5/02 | Equity Tru learcapitalinc<br>CCD 122287250000275<br>learcapitalinc | 30,017.09- |
| 5/03 | Coin Order learcapitalinc<br>CCD 122287250000026<br>learcapitalinc | 263,769.61- |
| 5/03 | Coin Order learcapitalinc<br>CCD 122287250000382 | 807,685.55- |



Date  5/31/23
Primary Account  3676

Analyzed Commercial Checking ███████ 3676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | learcapitalinc | |
| 5/04 | STRATA      learcapitalinc<br>CCD 122287250000297<br>learcapitalinc | 30,010.19- |
| 5/04 | Equity Tru learcapitalinc<br>CCD 122287250000299<br>learcapitalinc | 40,411.88- |
| 5/04 | Coin Order learcapitalinc<br>CCD 122287250000661<br>learcapitalinc | 508,320.07- |
| 5/05 | Equity Tru learcapitalinc<br>CCD 122287250000578<br>learcapitalinc | 31,946.62- |
| 5/05 | STRATA      learcapitalinc<br>CCD 122287250000580<br>learcapitalinc | 35,603.04- |
| 5/08 | STRATA      learcapitalinc<br>CCD 122287250000398<br>learcapitalinc | 10,488.00- |
| 5/08 | Equity Tru learcapitalinc<br>CCD 122287250000396<br>learcapitalinc | 71,803.50- |
| 5/08 | Domestic Wire Transfer-DL<br>Lear Capital<br>322274527<br>█████1731<br>3 MacArthur Place<br>Santa Ana, CA 92707 UNITED STA<br>BANC OF CALIFORNIA<br>20230508MMQFMP9N000247<br>20230508GMQFMP01021248<br>05081320FT01 | 1,500,000.00- |
| 5/09 | STRATA      learcapitalinc<br>CCD 122287250000426<br>learcapitalinc | 2,335.85- |
| 5/09 | Equity Tru learcapitalinc<br>CCD 122287250000424<br>learcapitalinc | 24,680.73- |
| 5/10 | Coin Order learcapitalinc<br>CCD 122287250000071 | 1,272,104.31- |



Date   5/31/23
Primary Account                    8676

Analyzed Commercial Checking          8676   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | learcapitalinc | |
| 5/11 | Equity Tru learcapitalinc<br>CCD 122287250000368<br>learcapitalinc | 24,502.12- |
| 5/11 | STRATA      learcapitalinc<br>CCD 122287250000370<br>learcapitalinc | 71,215.24- |
| 5/15 | Equity Tru learcapitalinc<br>CCD 122287250000486<br>learcapitalinc | 13,487.35- |
| 5/15 | STRATA      learcapitalinc<br>CCD 122287250000482<br>learcapitalinc | 28,742.32- |
| 5/15 | Coin Order learcapitalinc<br>CCD 122287250000616<br>learcapitalinc | 406,196.18- |
| 5/16 | Equity Tru learcapitalinc<br>CCD 122287250000265<br>learcapitalinc | 90,733.50- |
| 5/16 | STRATA      learcapitalinc<br>CCD 122287250000267<br>learcapitalinc | 396,144.70- |
| 5/16 | Coin Order learcapitalinc<br>CCD 122287250000510<br>learcapitalinc | 1,008,931.65- |
| 5/17 | Coin Order learcapitalinc<br>CCD 122287250000584<br>learcapitalinc | 612,101.41- |
| 5/18 | Equity Tru learcapitalinc<br>CCD 122287250000401<br>learcapitalinc | 24,818.94- |
| 5/18 | STRATA      learcapitalinc<br>CCD 122287250000399<br>learcapitalinc | 45,420.51- |
| 5/18 | Coin Order learcapitalinc<br>CCD 122287250000561<br>learcapitalinc | 664,866.50- |
| 5/19 | Coin Order learcapitalinc<br>CCD 122287250000667<br>learcapitalinc | 513,559.32- |



Date  5/31/23
Primary Account  8676        Page    5

Analyzed Commercial Checking          8676  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 5/22 | Equity Tru learcapitalinc<br>CCD 122287250000535<br>learcapitalinc | 8,588.70- |
| 5/23 | Banc of CA learcapitalinc<br>CCD 122287250000085<br>learcapitalinc | 1,000,000.00- |
| 5/24 | Equity Tru learcapitalinc<br>CCD 122287250000547<br>learcapitalinc | 49,271.94- |
| 5/24 | Coin Order learcapitalinc<br>CCD 122287250000545<br>learcapitalinc | 814,238.80- |
| 5/25 | Equity Tru learcapitalinc<br>CCD 122287250000287<br>learcapitalinc | 9,301.50- |
| 5/25 | New Direct learcapitalinc<br>CCD 122287250000285<br>learcapitalinc | 10,101.35- |
| 5/25 | STRATA    learcapitalinc<br>CCD 122287250000290<br>learcapitalinc | 37,999.20- |
| 5/26 | Coin Order learcapitalinc<br>CCD 122287250000788<br>learcapitalinc | 195,024.85- |
| 5/30 | Goldstar   learcapitalinc<br>CCD 122287250000499<br>learcapitalinc | 6,104.56- |
| 5/30 | Equity Tru learcapitalinc<br>CCD 122287250000497<br>learcapitalinc | 116,809.98- |
| 5/30 | Coin Order learcapitalinc<br>CCD 122287250000549<br>learcapitalinc | 930,703.06- |
| 5/31 | Coin Order learcapitalinc<br>CCD 122287250000364<br>learcapitalinc | 188,866.31- |



Date  5/31/23          Page    6
Primary Account        3676

Analyzed Commercial Checking          3676   (Continued)

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 5/01 | 5,379,453.33 | 5/11 | 3,208,911.86 | 5/23 | 5,238,434.48 |
| 5/02 | 5,788,750.03 | 5/12 | 4,650,103.12 | 5/24 | 4,641,256.07 |
| 5/03 | 4,717,294.87 | 5/15 | 4,201,677.27 | 5/25 | 5,045,525.09 |
| 5/04 | 4,864,344.12 | 5/16 | 3,413,232.01 | 5/26 | 5,176,250.24 |
| 5/05 | 5,869,487.20 | 5/17 | 3,676,258.32 | 5/30 | 4,340,359.16 |
| 5/08 | 4,309,164.80 | 5/18 | 4,466,433.14 | 5/31 | 5,726,919.85 |
| 5/09 | 4,337,215.90 | 5/19 | 5,153,076.06 | | |
| 5/10 | 3,142,835.94 | 5/22 | 5,433,551.51 | | |

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



**12:40 PM**

**06/01/23**

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
**1022 · AXOS - Incoming Wires 8684, Period Ending 05/31/2023**

|  | May 31, 23 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 19 items** | -12,271,844.44 |
| **Deposits and Credits - 41 items** | 12,271,844.44 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 05/31/2023** | 0.00 |
| **Ending Balance** | 0.00 |

12:38 PM

06/01/23

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1022 · AXOS - Incoming Wires 8684, Period Ending 05/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
|    **Cleared Transactions** | | | | | | |
|       **Checks and Payments - 19 items** | | | | | | |
| Transfer | 05/02/2023 | | | X | -466,785.28 | -466,785.28 |
| Transfer | 05/04/2023 | | | X | -725,791.39 | -1,192,576.67 |
| Transfer | 05/05/2023 | | | X | -1,072,692.74 | -2,265,269.41 |
| Transfer | 05/08/2023 | | | X | -21,969.10 | -2,287,238.51 |
| Transfer | 05/09/2023 | | | X | -55,067.68 | -2,342,306.19 |
| Transfer | 05/10/2023 | | | X | -77,724.35 | -2,420,030.54 |
| Transfer | 05/11/2023 | | | X | -161,793.28 | -2,581,823.82 |
| Transfer | 05/12/2023 | | | X | -1,441,191.26 | -4,023,015.08 |
| Transfer | 05/16/2023 | | | X | -707,364.59 | -4,730,379.67 |
| Transfer | 05/17/2023 | | | X | -875,127.72 | -5,605,507.39 |
| Transfer | 05/18/2023 | | | X | -1,525,280.77 | -7,130,788.16 |
| Transfer | 05/19/2023 | | | X | -1,200,202.24 | -8,330,990.40 |
| Transfer | 05/22/2023 | | | X | -289,064.15 | -8,620,054.55 |
| Transfer | 05/23/2023 | | | X | -804,882.97 | -9,424,937.52 |
| Transfer | 05/24/2023 | | | X | -266,332.33 | -9,691,269.85 |
| Transfer | 05/25/2023 | | | X | -461,671.07 | -10,152,940.92 |
| Transfer | 05/26/2023 | | | X | -325,750.00 | -10,478,690.92 |
| Transfer | 05/30/2023 | | | X | -217,726.52 | -10,696,417.44 |
| Transfer | 05/31/2023 | | | X | -1,575,427.00 | -12,271,844.44 |
|     Total Checks and Payments | | | | | -12,271,844.44 | -12,271,844.44 |
|       **Deposits and Credits - 41 items** | | | | | | |
| Deposit | 05/02/2023 | | | X | 91,779.63 | 91,779.63 |
| Deposit | 05/02/2023 | | | X | 375,005.65 | 466,785.28 |
| Deposit | 05/04/2023 | | | X | 33,290.00 | 500,075.28 |
| Deposit | 05/04/2023 | | | X | 216,266.57 | 716,341.85 |
| Deposit | 05/04/2023 | | | X | 476,234.82 | 1,192,576.67 |
| Deposit | 05/05/2023 | | | X | 1,072,692.74 | 2,265,269.41 |
| Deposit | 05/08/2023 | | | X | 21,969.10 | 2,287,238.51 |
| Deposit | 05/09/2023 | | | X | 746.47 | 2,287,984.98 |
| Deposit | 05/09/2023 | | | X | 54,321.21 | 2,342,306.19 |
| Deposit | 05/10/2023 | | | X | 6,910.67 | 2,349,216.86 |
| Deposit | 05/10/2023 | | | X | 25,000.13 | 2,374,216.99 |
| Deposit | 05/10/2023 | | | X | 45,813.55 | 2,420,030.54 |
| Deposit | 05/11/2023 | | | X | 30,887.16 | 2,450,917.70 |
| Deposit | 05/11/2023 | | | X | 38,128.94 | 2,489,046.64 |
| Deposit | 05/11/2023 | | | X | 92,777.18 | 2,581,823.82 |
| Deposit | 05/12/2023 | | | X | 69,499.55 | 2,651,323.37 |
| Deposit | 05/12/2023 | | | X | 1,371,691.71 | 4,023,015.08 |
| Deposit | 05/16/2023 | | | X | 131,070.47 | 4,154,085.55 |
| Deposit | 05/16/2023 | | | X | 576,294.12 | 4,730,379.67 |
| Deposit | 05/17/2023 | | | X | 5,596.12 | 4,735,975.79 |
| Deposit | 05/17/2023 | | | X | 869,531.60 | 5,605,507.39 |
| Deposit | 05/18/2023 | | | X | 74,586.14 | 5,680,093.53 |
| Deposit | 05/18/2023 | | | X | 1,450,694.63 | 7,130,788.16 |
| Deposit | 05/19/2023 | | | X | 25,119.75 | 7,155,907.91 |
| Deposit | 05/19/2023 | | | X | 453,466.65 | 7,609,374.56 |
| Deposit | 05/19/2023 | | | X | 721,615.84 | 8,330,990.40 |
| Deposit | 05/22/2023 | | | X | 24,029.30 | 8,355,019.70 |
| Deposit | 05/22/2023 | | | X | 93,850.23 | 8,448,869.93 |
| Deposit | 05/22/2023 | | | X | 171,184.62 | 8,620,054.55 |
| Deposit | 05/23/2023 | | | X | 220,265.72 | 8,840,320.27 |
| Deposit | 05/23/2023 | | | X | 230,936.38 | 9,071,256.65 |
| Deposit | 05/23/2023 | | | X | 353,680.87 | 9,424,937.52 |
| Deposit | 05/24/2023 | | | X | 266,332.33 | 9,691,269.85 |
| Deposit | 05/25/2023 | | | X | 14,728.85 | 9,705,998.70 |
| Deposit | 05/25/2023 | | | X | 36,724.62 | 9,742,723.32 |
| Deposit | 05/25/2023 | | | X | 410,217.60 | 10,152,940.92 |
| Deposit | 05/26/2023 | | | X | 51,127.93 | 10,204,068.85 |
| Deposit | 05/26/2023 | | | X | 274,622.07 | 10,478,690.92 |
| Deposit | 05/30/2023 | | | X | 217,726.52 | 10,696,417.44 |

12:38 PM

06/01/23

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1022 · AXOS - Incoming Wires 8684, Period Ending 05/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 05/31/2023 | | | X | 158,207.95 | 10,854,625.39 |
| Deposit | 05/31/2023 | | | X | 1,417,219.05 | 12,271,844.44 |
| Total Deposits and Credits | | | | | 12,271,844.44 | 12,271,844.44 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 05/31/2023 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |



```
                                          Date  5/31/23      Page      1
                                          Primary Account         ███3684
```



```
LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025
```

Account Title:          LEAR CAPITAL, INC.
                        DEBTOR IN POSSESSION, CASE #22-10165
                        INCOMING WIRE ACCOUNT

| Analyzed Commercial Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | ███3684 | Statement Dates   5/01/23 thru   5/31/23 | |
| Previous Balance | .00 | Days in the statement period | 31 |
| 43 Deposits/Credits | 12,271,844.44 | Avg Daily Ledger | .00 |
| 19 Checks/Debits | 12,271,844.44 | Avg Daily Collected | .00 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | .00 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 5/02 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230502MMQFMPYZ019562<br>20230502MMQFMP9N000460<br>05021728FT01 | 375,005.65 |
| 5/02 | WC3       WC3 WHOLESALE IN<br>CCD 122243634012962<br>LEAR CAPITAL | 91,779.63 |
| 5/04 | Wire Transfer Credit<br>EQUITY TRUST COMPANY | 33,290.00 |



Date  5/31/23                          Page      2
Primary Account            ████ 8684

Analyzed Commercial Checking          ████ 8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|      | 1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230504B1Q8021C017734<br>20230504MMQFMP9N000332<br>05041606FT01 | |
| 5/04 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230504B1Q8021C019837<br>20230504MMQFMP9N000406<br>05041752FT01 | 476,234.82 |
| 5/04 | WC3        WC3 WHOLESALE IN<br>CCD 122243638484030<br>LEAR CAPITAL | 216,266.57 |
| 5/05 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230505B1Q8021C020902<br>20230505MMQFMP9N000441<br>05051726FT01 | 1,072,692.74 |
| 5/08 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230508MMQFMPYZ018865<br>20230508MMQFMP9N000391<br>05081635FT01 | 21,969.10 |
| 5/09 | Wire Transfer Credit<br>STRATA TRUST | 746.47 |



Date   5/31/23        Page      3
Primary Account       8684

Analyzed Commercial Checking        ████ 8684   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 7901 WOODWAY DR<br>WACO TX 76712<br>WACO, TX 76712<br>STRATA ████<br>20230509MMQFMPL8000160<br>20230509MMQFMP9N000340<br>05091605FT01 | |
| 5/09 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230509MMQFMPYZ017569<br>20230509MMQFMP9N000404<br>05091651FT01 | 54,321.21 |
| 5/10 | Wire Transfer Credit<br>STRATA TRUST<br>7901 WOODWAY DR<br>WACO TX 76712<br>WACO, TX 76712<br>FBO ████<br>20230510MMQFMPL8000153<br>20230510MMQFMP9N000376<br>05101621FT01 | 6,910.67 |
| 5/10 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230510B1Q8021C018402<br>20230510MMQFMP9N000443<br>05101726FT01 | 25,000.13 |
| 5/10 | WC3        WC3 WHOLESALE IN<br>CCD 122243636249788<br>LEAR CAPITAL | 45,813.55 |
| 5/11 | Wire Transfer Credit<br>EQUITY TRUST COMPANY | 30,887.16 |



Date  5/31/23                Page    4
Primary Account    ████ 8684

Analyzed Commercial Checking    ████ 8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230511B1Q8021C020089<br>20230511MMQFMP9N000420<br>05111740FT01 | |
| 5/11 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230511MMQFMPYZ018023<br>20230511MMQFMP9N000300<br>05111530FT01 | 92,777.18 |
| 5/11 | WC3        WC3 WHOLESALE IN<br>CCD 122243632289477<br>LEAR CAPITAL | 38,128.94 |
| 5/12 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230512B1Q8021C019739<br>20230512MMQFMP9N000471<br>05121745FT01 | 1,371,691.71 |
| 5/12 | WC3        WC3 WHOLESALE IN<br>CCD 122243638876151<br>LEAR CAPITAL | 69,499.55 |
| 5/16 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230516B1Q8021C015681<br>20230516MMQFMP9N000294<br>05161528FT01 | 131,070.47 |





Analyzed Commercial Checking        8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 5/16 | WC3        WC3 WHOLESALE IN<br>CCD 122243632586984<br>LEAR CAPITAL | 576,294.12 |
| 5/17 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230517B1Q8021C016069<br>20230517MMQFMP9N000326<br>05171608FT01 | 25,078.40 |
| 5/17 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230517MMQFMPYZ017893<br>20230517MMQFMP9N000375<br>05171716FT01 | 844,453.20 |
| 5/17 | WC3        WC3 WHOLESALE IN<br>CCD 122243638912881<br>LEAR CAPITAL | 5,596.12 |
| 5/18 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230518B1Q8021C017621<br>20230518MMQFMP9N000354<br>05181623FT01 | 306,405.90 |
| 5/18 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA | 1,144,288.73 |



Date   5/31/23          Page       6
Primary Account         ▆▆▆▆3684

Analyzed Commercial Checking        ▆▆▆▆3684   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|      | 20230518B1Q8021C018716 20230518MMQFMP9N000409 05181725FT01 | |
| 5/18 | WC3      WC3 WHOLESALE IN CCD 12224363504 8900 LEAR CAPITAL | 74,586.14 |
| 5/19 | Wire Transfer Credit STRATA TRUST 7901 WOODWAY DR WACO TX 76712 WACO, TX 76712 STRATA-▆▆▆▆▆▆▆▆ 20230519MMQFMPL8000158 20230519MMQFMP9N000399 05191657FT01 | 25,119.75 |
| 5/19 | Wire Transfer Credit EQUITY TRUST COMPANY 1 EQUITY WAY WESTLAKE OH   USA CITIBANK NA NEW YORK NY USA 20230519MMQFMPYZ019001 20230519MMQFMP9N000369 05191626FT01 | 453,466.65 |
| 5/19 | Wire Transfer Credit EQUITY TRUST COMPANY 1 EQUITY WAY WESTLAKE OH   USA CITIBANK NA NEW YORK NY USA 20230519MMQFMPYZ020282 20230519MMQFMP9N000441 05191740FT01 | 721,615.84 |
| 5/22 | Wire Transfer Credit EQUITY TRUST COMPANY 1 EQUITY WAY WESTLAKE OH   USA CITIBANK NA NEW YORK NY USA | 24,029.30 |



Date  5/31/23      Page    7
Primary Account         8684

Analyzed Commercial Checking         8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | 20230522MMQFMPYZ017344 20230522MMQFMP9N000297 05221534FT01 | |
| 5/22 | Wire Transfer Credit EQUITY TRUST COMPANY 1 EQUITY WAY WESTLAKE OH  USA CITIBANK NA NEW YORK NY USA 20230522MMQFMPYZ019378 20230522MMQFMP9N000388 05221728FT01 | 171,184.62 |
| 5/22 | WC3        WC3 WHOLESALE IN CCD 122243636598785 LEAR CAPITAL | 93,850.23 |
| 5/23 | Wire Transfer Credit EQUITY TRUST COMPANY 1 EQUITY WAY WESTLAKE OH  USA CITIBANK NA NEW YORK NY USA 20230523B1Q8021C016496 20230523MMQFMP9N000350 05231721FT01 | 220,265.72 |
| 5/23 | Wire Transfer Credit EQUITY TRUST COMPANY 1 EQUITY WAY WESTLAKE OH  USA CITIBANK NA NEW YORK NY USA 20230523MMQFMPYZ015449 20230523MMQFMP9N000279 05231536FT01 | 353,680.87 |
| 5/23 | WC3        WC3 WHOLESALE IN CCD 122243633260921 LEAR CAPITAL | 230,936.38 |
| 5/24 | Wire Transfer Credit EQUITY TRUST COMPANY 1 EQUITY WAY WESTLAKE OH  USA CITIBANK NA | 266,332.33 |




Analyzed Commercial Checking ▓▓▓ 8684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|      | NEW YORK NY<br>USA<br>20230524MMQFMPYZ019895<br>20230524MMQFMP9N000371<br>05241743FT01 | |
| 5/25 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230525B1Q8021C020008<br>20230525MMQFMP9N000287<br>05251529FT01 | 14,728.85 |
| 5/25 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230525MMQFMPYZ023460<br>20230525MMQFMP9N000394<br>05251735FT01 | 410,217.60 |
| 5/25 | WC3      WC3 WHOLESALE IN<br>CCD 122243634515361<br>LEAR CAPITAL | 36,724.62 |
| 5/26 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230526B1Q8021C017770<br>20230526MMQFMP9N000336<br>05261530FT01 | 51,127.93 |
| 5/26 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA | 274,622.07 |



Date  5/31/23        Page      9
Primary Account      3684

Analyzed Commercial Checking        3684  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|      | NEW YORK NY<br>USA<br>20230526MMQFMPYZ020485<br>20230526MMQFMP9N000464<br>05261720FT01 | |
| 5/30 | WC3      WC3 WHOLESALE IN<br>CCD 122243637068163<br>LEAR CAPITAL | 217,726.52 |
| 5/31 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230531B1Q8021C012865<br>20230531MMQFMP9N000100<br>05310928FT01 | 158,207.95 |
| 5/31 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230531B1Q8021C035141<br>20230531MMQFMP9N000529<br>05311736FT01 | 1,417,219.05 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 5/02 | Sweep to DDA<br>Acct No.        3676-D | 466,785.28- |
| 5/04 | Sweep to DDA<br>Acct No.        3676-D | 725,791.39- |
| 5/05 | Sweep to DDA<br>Acct No.        3676-D | 1,072,692.74- |
| 5/08 | Sweep to DDA<br>Acct No.        3676-D | 21,969.10- |
| 5/09 | Sweep to DDA<br>Acct No.        3676-D | 55,067.68- |



Date  5/31/23        Page    10
Primary Account        ████ 8684

Analyzed Commercial Checking        ████ 8684  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 5/10 | Sweep to DDA Acct No. ████ 8676-D | 77,724.35- |
| 5/11 | Sweep to DDA Acct No. ████ 8676-D | 161,793.28- |
| 5/12 | Sweep to DDA Acct No. ████ 8676-D | 1,441,191.26- |
| 5/16 | Sweep to DDA Acct No. ████ 8676-D | 707,364.59- |
| 5/17 | Sweep to DDA Acct No. ████ 8676-D | 875,127.72- |
| 5/18 | Sweep to DDA Acct No. ████ 8676-D | 1,525,280.77- |
| 5/19 | Sweep to DDA Acct No. ████ 8676-D | 1,200,202.24- |
| 5/22 | Sweep to DDA Acct No. ████ 8676-D | 289,064.15- |
| 5/23 | Sweep to DDA Acct No. ████ 8676-D | 804,882.97- |
| 5/24 | Sweep to DDA Acct No. ████ 8676-D | 266,332.33- |
| 5/25 | Sweep to DDA Acct No. ████ 8676-D | 461,671.07- |
| 5/26 | Sweep to DDA Acct No. ████ 8676-D | 325,750.00- |
| 5/30 | Sweep to DDA Acct No. ████ 8676-D | 217,726.52- |
| 5/31 | Sweep to DDA Acct No. ████ 8676-D | 1,575,427.00- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 5/01 | .00 | 5/11 | .00 | 5/23 | .00 |
| 5/02 | .00 | 5/12 | .00 | 5/24 | .00 |
| 5/04 | .00 | 5/16 | .00 | 5/25 | .00 |
| 5/05 | .00 | 5/17 | .00 | 5/26 | .00 |
| 5/08 | .00 | 5/18 | .00 | 5/30 | .00 |
| 5/09 | .00 | 5/19 | .00 | 5/31 | .00 |
| 5/10 | .00 | 5/22 | .00 | | |



Date  5/31/23         11
Primary Account        ████████8684

Analyzed Commercial Checking        ██████8684  (Continued)

*** END OF STATEMENT ***

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805   Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
**1031 · M&T - General 3322, Period Ending 05/31/2023**

|  | May 31, 23 |  |
|---|---|---|
| **Beginning Balance** |  | 843,198.61 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 223 items** | -114,360.29 |  |
| **Total Cleared Transactions** | -114,360.29 |  |
| **Cleared Balance** |  | **728,838.32** |
| **Register Balance as of 05/31/2023** |  | 728,838.32 |
| **Ending Balance** |  | 728,838.32 |

12:49 PM

06/01/23

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 05/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 843,198.61 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 223 items** | | | | | | |
| Check | 05/01/2023 | | Zapier | X | -3,588.00 | -3,588.00 |
| Check | 05/01/2023 | | SmartOption | X | -1,195.00 | -4,783.00 |
| Check | 05/01/2023 | | Facebook | X | -900.00 | -5,683.00 |
| Check | 05/01/2023 | | Grubhub | X | -114.34 | -5,797.34 |
| Check | 05/01/2023 | | LinkedIn | X | -69.99 | -5,867.33 |
| Check | 05/01/2023 | | Grubhub | X | -48.00 | -5,915.33 |
| Check | 05/01/2023 | | Grubhub | X | -28.00 | -5,943.33 |
| Check | 05/01/2023 | | Grubhub | X | -28.00 | -5,971.33 |
| Check | 05/01/2023 | | Vast Conference | X | -17.70 | -5,989.03 |
| Check | 05/02/2023 | | Microsoft Advertising | X | -3,609.94 | -9,598.97 |
| Check | 05/02/2023 | | Facebook | X | -900.00 | -10,498.97 |
| Check | 05/02/2023 | | Amazon Market Place | X | -78.60 | -10,577.57 |
| Check | 05/02/2023 | | Amazon Market Place | X | -31.15 | -10,608.72 |
| Check | 05/02/2023 | | The Toll Roads | X | -13.78 | -10,622.50 |
| Check | 05/02/2023 | | Wall Street Journal | X | -8.00 | -10,630.50 |
| Check | 05/03/2023 | | Facebook | X | -900.00 | -11,530.50 |
| Check | 05/03/2023 | | Amazon Market Place | X | -734.46 | -12,264.96 |
| Check | 05/03/2023 | | NFusion Solutions, ... | X | -665.00 | -12,929.96 |
| Check | 05/03/2023 | | LinkedIn | X | -547.00 | -13,476.96 |
| Check | 05/03/2023 | | Amazon Market Place | X | -448.46 | -13,925.42 |
| Check | 05/03/2023 | | Grubhub | X | -153.29 | -14,078.71 |
| Check | 05/03/2023 | | Amazon Market Place | X | -150.83 | -14,229.54 |
| Check | 05/03/2023 | | 1-800-Flowers | X | -132.74 | -14,362.28 |
| Check | 05/03/2023 | | GoTo Meeting | X | -109.00 | -14,471.28 |
| Check | 05/03/2023 | | Amazon Market Place | X | -89.80 | -14,561.08 |
| Check | 05/03/2023 | | Amazon Market Place | X | -76.64 | -14,637.72 |
| Check | 05/03/2023 | | Amazon Market Place | X | -50.76 | -14,688.48 |
| Check | 05/03/2023 | | Amazon Market Place | X | -46.67 | -14,735.15 |
| Check | 05/03/2023 | | Grubhub | X | -31.00 | -14,766.15 |
| Check | 05/03/2023 | | Amazon Market Place | X | -24.94 | -14,791.09 |
| Check | 05/03/2023 | | Amazon Market Place | X | -8.75 | -14,799.84 |
| Check | 05/04/2023 | | Linear B Networks, Inc | X | -1,508.59 | -16,308.43 |
| Check | 05/04/2023 | | Facebook | X | -900.00 | -17,208.43 |
| Check | 05/04/2023 | | Microsoft | X | -220.00 | -17,428.43 |
| Check | 05/04/2023 | | Amazon Market Place | X | -123.49 | -17,551.92 |
| Check | 05/04/2023 | | Amazon Market Place | X | -76.18 | -17,628.10 |
| Check | 05/04/2023 | | Grubhub | X | -59.00 | -17,687.10 |
| Check | 05/04/2023 | | Grubhub | X | -43.00 | -17,730.10 |
| Check | 05/04/2023 | | Amazon Market Place | X | -42.85 | -17,772.95 |
| Check | 05/04/2023 | | Amazon Market Place | X | -37.39 | -17,810.34 |
| Check | 05/04/2023 | | Grubhub | X | -35.79 | -17,846.13 |
| Check | 05/04/2023 | | Amazon Market Place | X | -25.74 | -17,871.87 |
| Check | 05/04/2023 | | Costco | X | -17.51 | -17,889.38 |
| Check | 05/05/2023 | | Amazon Market Place | X | -470.84 | -18,360.22 |
| Check | 05/05/2023 | | Ragan Communicati... | X | -399.00 | -18,759.22 |
| Check | 05/05/2023 | | Costco | X | -251.83 | -19,011.05 |
| Check | 05/05/2023 | | Grubhub | X | -144.00 | -19,155.05 |
| Check | 05/05/2023 | | Amazon Market Place | X | -138.55 | -19,293.60 |
| Check | 05/05/2023 | | Amazon Market Place | X | -115.70 | -19,409.30 |
| Check | 05/05/2023 | | Amazon Market Place | X | -72.20 | -19,481.50 |
| Check | 05/05/2023 | | Door Dash | X | -42.14 | -19,523.64 |
| Check | 05/05/2023 | | Amazon Market Place | X | -38.96 | -19,562.60 |
| Check | 05/05/2023 | | Amazon Market Place | X | -32.81 | -19,595.41 |
| Check | 05/05/2023 | | Amazon Market Place | X | -19.50 | -19,614.91 |
| Check | 05/08/2023 | | American Express G... | X | -10,453.70 | -30,068.61 |
| Check | 05/08/2023 | | American Express G... | X | -7,854.95 | -37,923.56 |
| Check | 05/08/2023 | | Everflow | X | -7,850.00 | -45,773.56 |
| Check | 05/08/2023 | | Facebook | X | -900.00 | -46,673.56 |
| Check | 05/08/2023 | | Facebook | X | -900.00 | -47,573.56 |
| Check | 05/08/2023 | | M&T Bank | X | -786.45 | -48,360.01 |
| Check | 05/08/2023 | | Twilio | X | -200.06 | -48,560.07 |
| Check | 05/08/2023 | | Zapier | X | -133.50 | -48,693.57 |
| Transfer | 05/08/2023 | | | X | -130.05 | -48,823.62 |
| Check | 05/08/2023 | | Basecamp | X | -99.00 | -48,922.62 |
| Check | 05/08/2023 | | Amazon Market Place | X | -90.37 | -49,012.99 |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 05/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/08/2023 | | Amazon Market Place | X | -74.35 | -49,087.34 |
| Check | 05/08/2023 | | Grubhub | X | -31.00 | -49,118.34 |
| Check | 05/08/2023 | | Grubhub | X | -31.00 | -49,149.34 |
| Check | 05/08/2023 | | Amazon Market Place | X | -29.83 | -49,179.17 |
| Check | 05/08/2023 | | Zoom | X | -17.43 | -49,196.60 |
| Check | 05/08/2023 | | Facebook | X | -3.04 | -49,199.64 |
| Check | 05/09/2023 | | Sales Jobs | X | -199.00 | -49,398.64 |
| Check | 05/09/2023 | | Stamps.com | X | -34.99 | -49,433.63 |
| Check | 05/09/2023 | | Amazon Market Place | X | -32.85 | -49,466.48 |
| Check | 05/09/2023 | | J2 EFax Services | X | -18.99 | -49,485.47 |
| Check | 05/10/2023 | | Facebook | X | -900.00 | -50,385.47 |
| Check | 05/10/2023 | | Facebook | X | -900.00 | -51,285.47 |
| Check | 05/10/2023 | | Renesent, Inc | X | -595.00 | -51,880.47 |
| Check | 05/10/2023 | | Amazon Market Place | X | -218.99 | -52,099.46 |
| Check | 05/10/2023 | | Amazon Market Place | X | -119.32 | -52,218.78 |
| Check | 05/10/2023 | | Amazon Market Place | X | -100.17 | -52,318.95 |
| Check | 05/10/2023 | | Grubhub | X | -33.00 | -52,351.95 |
| Check | 05/10/2023 | | Grubhub | X | -29.00 | -52,380.95 |
| Check | 05/10/2023 | | Amazon Market Place | X | -22.97 | -52,403.92 |
| Check | 05/10/2023 | | Amazon Market Place | X | -13.13 | -52,417.05 |
| Check | 05/11/2023 | | American Express G... | X | -7,806.20 | -60,223.25 |
| Check | 05/11/2023 | | PacificEast | X | -850.00 | -61,073.25 |
| Check | 05/11/2023 | | Amazon Market Place | X | -822.66 | -61,895.91 |
| Check | 05/11/2023 | | Amazon Market Place | X | -271.82 | -62,167.73 |
| Check | 05/11/2023 | | Amazon Market Place | X | -218.99 | -62,386.72 |
| Check | 05/11/2023 | | Nothing Bundt Cakes | X | -96.00 | -62,482.72 |
| Check | 05/11/2023 | | Grubhub | X | -85.37 | -62,568.09 |
| Check | 05/11/2023 | | Amazon Market Place | X | -79.04 | -62,647.13 |
| Check | 05/11/2023 | | Grubhub | X | -35.79 | -62,682.92 |
| Check | 05/11/2023 | | Amazon Market Place | X | -20.25 | -62,703.17 |
| Check | 05/12/2023 | | Klaviyo | X | -6,845.00 | -69,548.17 |
| Check | 05/12/2023 | | Facebook | X | -900.00 | -70,448.17 |
| Check | 05/12/2023 | | Amazon Market Place | X | -31.62 | -70,479.79 |
| Check | 05/12/2023 | | Grubhub | X | -29.00 | -70,508.79 |
| Check | 05/15/2023 | | Dial800 | X | -8,114.82 | -78,623.61 |
| Check | 05/15/2023 | | LinkedIn | X | -504.73 | -79,128.34 |
| Check | 05/15/2023 | | Tender Greens | X | -210.00 | -79,338.34 |
| Check | 05/15/2023 | | Amazon Market Place | X | -192.72 | -79,531.06 |
| Check | 05/15/2023 | | Grubhub | X | -153.00 | -79,684.06 |
| Check | 05/15/2023 | | Staples | X | -132.02 | -79,816.08 |
| Check | 05/15/2023 | | Fresh Brothers | X | -89.27 | -79,905.35 |
| Check | 05/15/2023 | | Door Dash | X | -51.60 | -79,956.95 |
| Check | 05/15/2023 | | GoTo Meeting | X | -49.00 | -80,005.95 |
| Check | 05/15/2023 | | Amazon Market Place | X | -32.27 | -80,038.22 |
| Check | 05/15/2023 | | Grubhub | X | -31.00 | -80,069.22 |
| Check | 05/15/2023 | | J2 EFax Services | X | -30.09 | -80,099.31 |
| Check | 05/15/2023 | | Staples | X | -28.35 | -80,127.66 |
| Check | 05/15/2023 | | Adobe | X | -19.99 | -80,147.65 |
| Check | 05/15/2023 | | Intelius | X | -19.95 | -80,167.60 |
| Check | 05/15/2023 | | Amazon Market Place | X | -17.95 | -80,185.55 |
| Check | 05/15/2023 | | Slack | X | -8.75 | -80,194.30 |
| Check | 05/15/2023 | | Linear B Networks, Inc | X | -7.96 | -80,202.26 |
| Check | 05/15/2023 | | Vast Conference | X | -5.61 | -80,207.87 |
| Check | 05/15/2023 | | Gumroad | X | -5.00 | -80,212.87 |
| Check | 05/16/2023 | | Amazon Market Place | X | -201.48 | -80,414.35 |
| Check | 05/16/2023 | | istockphoto | X | -29.00 | -80,443.35 |
| Check | 05/16/2023 | | Intelius | X | -4.99 | -80,448.34 |
| Check | 05/17/2023 | | Amazon Market Place | X | -1,276.60 | -81,724.94 |
| Check | 05/17/2023 | | Facebook | X | -900.00 | -82,624.94 |
| Check | 05/17/2023 | | Amazon Market Place | X | -834.46 | -83,459.40 |
| Check | 05/17/2023 | | Amazon Market Place | X | -284.14 | -83,743.54 |
| Bill Pmt -Check | 05/17/2023 | cc | AT&t 9044 | X | -192.60 | -83,936.14 |
| Check | 05/17/2023 | | Amazon Market Place | X | -108.39 | -84,044.53 |
| Check | 05/17/2023 | | Grubhub | X | -44.91 | -84,089.44 |
| Check | 05/17/2023 | | Grubhub | X | -29.88 | -84,119.32 |
| Check | 05/17/2023 | | Grubhub | X | -26.90 | -84,146.22 |
| Check | 05/18/2023 | | PayPal | X | -497.00 | -84,643.22 |
| Check | 05/18/2023 | | Ziprecruiter | X | -299.00 | -84,942.22 |

12:49 PM

06/01/23

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 05/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/18/2023 | | Amazon Market Place | X | -238.44 | -85,180.66 |
| Check | 05/18/2023 | | Amazon Market Place | X | -150.45 | -85,331.11 |
| Check | 05/18/2023 | | Grubhub | X | -119.82 | -85,450.93 |
| Check | 05/18/2023 | | Staples | X | -99.36 | -85,550.29 |
| Check | 05/18/2023 | | Amazon Market Place | X | -88.17 | -85,638.46 |
| Check | 05/18/2023 | | Amazon Market Place | X | -84.84 | -85,723.30 |
| Check | 05/18/2023 | | Amazon Market Place | X | -31.15 | -85,754.45 |
| Check | 05/18/2023 | | Grubhub | X | -29.00 | -85,783.45 |
| Check | 05/18/2023 | | Door Dash | X | -26.21 | -85,809.66 |
| Check | 05/19/2023 | | Amazon Market Place | X | -481.76 | -86,291.42 |
| Check | 05/19/2023 | | Nexxt | X | -199.00 | -86,490.42 |
| Check | 05/19/2023 | | Amazon Market Place | X | -111.18 | -86,601.60 |
| Check | 05/19/2023 | | Grubhub | X | -111.00 | -86,712.60 |
| Check | 05/19/2023 | | Grubhub | X | -45.00 | -86,757.60 |
| Check | 05/19/2023 | | Grubhub | X | -22.88 | -86,780.48 |
| Check | 05/19/2023 | | Grubhub | X | -19.88 | -86,800.36 |
| Check | 05/19/2023 | | NY Times | X | -17.00 | -86,817.36 |
| Check | 05/19/2023 | | Amazon Market Place | X | -16.35 | -86,833.71 |
| Check | 05/19/2023 | | Microsoft | X | -14.99 | -86,848.70 |
| Check | 05/19/2023 | | Door Dash | X | -9.99 | -86,858.69 |
| Check | 05/22/2023 | | Santa Monica Prope... | X | -1,460.13 | -88,318.82 |
| Check | 05/22/2023 | | Hot Jar | X | -249.00 | -88,567.82 |
| Check | 05/22/2023 | | Amazon Market Place | X | -228.96 | -88,796.78 |
| Check | 05/22/2023 | | Pure Water | X | -216.74 | -89,013.52 |
| Check | 05/22/2023 | | Amazon Market Place | X | -197.09 | -89,210.61 |
| Check | 05/22/2023 | | Amazon Market Place | X | -174.11 | -89,384.72 |
| Check | 05/22/2023 | | Amazon Market Place | X | -91.64 | -89,476.36 |
| Check | 05/22/2023 | | Grubhub | X | -86.13 | -89,562.49 |
| Check | 05/22/2023 | | Grubhub | X | -30.00 | -89,592.49 |
| Check | 05/22/2023 | | Grubhub | X | -29.41 | -89,621.90 |
| Check | 05/22/2023 | | Wall Street Journal | X | -19.99 | -89,641.89 |
| Check | 05/22/2023 | | Wall Street Journal | X | -19.99 | -89,661.88 |
| Check | 05/22/2023 | | Amazon Market Place | X | -15.81 | -89,677.69 |
| Check | 05/22/2023 | | Vast Conference | X | -9.48 | -89,687.17 |
| Check | 05/22/2023 | | Hot Jar | X | -7.47 | -89,694.64 |
| Check | 05/23/2023 | | Amazon Market Place | X | -2,215.81 | -91,910.45 |
| Check | 05/23/2023 | | Facebook | X | -900.00 | -92,810.45 |
| Check | 05/23/2023 | | Amazon Market Place | X | -458.81 | -93,269.26 |
| Check | 05/23/2023 | | Amazon Market Place | X | -389.33 | -93,658.59 |
| Check | 05/23/2023 | | Adobe | X | -169.90 | -93,828.49 |
| Check | 05/23/2023 | | Spoonful of Comfort | X | -101.38 | -93,929.87 |
| Check | 05/23/2023 | | MxToo box | X | -42.00 | -93,971.87 |
| Check | 05/23/2023 | | Amazon Market Place | X | -22.99 | -93,994.86 |
| Check | 05/24/2023 | | Amazon Market Place | X | -4,431.61 | -98,426.47 |
| Check | 05/24/2023 | | LinkedIn | X | -550.04 | -98,976.51 |
| Check | 05/24/2023 | | Business Consumer... | X | -250.00 | -99,226.51 |
| Check | 05/24/2023 | | Grubhub | X | -118.73 | -99,345.24 |
| Check | 05/24/2023 | | Costco | X | -88.58 | -99,433.82 |
| Check | 05/24/2023 | | Walmart | X | -66.00 | -99,499.82 |
| Check | 05/24/2023 | | Grubhub | X | -51.00 | -99,550.82 |
| Check | 05/25/2023 | | Facebook | X | -900.00 | -100,450.82 |
| Check | 05/25/2023 | | DeskBoard Buddy | X | -192.94 | -100,643.76 |
| Check | 05/25/2023 | | Grubhub | X | -89.23 | -100,732.99 |
| Check | 05/25/2023 | | Amazon Market Place | X | -73.83 | -100,806.82 |
| Check | 05/25/2023 | | Amazon Market Place | X | -68.97 | -100,875.79 |
| Check | 05/25/2023 | | Grubhub | X | -45.00 | -100,920.79 |
| Check | 05/25/2023 | | Amazon Market Place | X | -12.03 | -100,932.82 |
| Check | 05/25/2023 | | DeskBoard Buddy | X | -5.79 | -100,938.61 |
| Check | 05/26/2023 | | GoToMyPc | X | -2,075.00 | -103,013.61 |
| Check | 05/26/2023 | | Amazon Market Place | X | -271.60 | -103,285.21 |
| Check | 05/26/2023 | | Costco | X | -109.02 | -103,394.23 |
| Check | 05/26/2023 | | Amazon Market Place | X | -97.53 | -103,491.76 |
| Check | 05/26/2023 | | Door Dash | X | -51.60 | -103,543.36 |
| Check | 05/26/2023 | | Grubhub | X | -34.09 | -103,577.45 |
| Check | 05/26/2023 | | Grubhub | X | -31.00 | -103,608.45 |
| Check | 05/26/2023 | | Amazon Market Place | X | -15.21 | -103,623.66 |
| Check | 05/26/2023 | | Vast Conference | X | -5.81 | -103,629.47 |
| Check | 05/30/2023 | | Facebook | X | -900.00 | -104,529.47 |

**12:49 PM**

**06/01/23**

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
**1031 · M&T - General 3322, Period Ending 05/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/30/2023 | | Facebook | X | -900.00 | -105,429.47 |
| Check | 05/30/2023 | | Facebook | X | -900.00 | -106,329.47 |
| Check | 05/30/2023 | | Grubhub | X | -137.61 | -106,467.08 |
| Check | 05/30/2023 | | Grubhub | X | -131.90 | -106,598.98 |
| Check | 05/30/2023 | | Grubhub | X | -110.75 | -106,709.73 |
| Check | 05/30/2023 | | Apple | X | -99.00 | -106,808.73 |
| Check | 05/30/2023 | | Staples | X | -76.68 | -106,885.41 |
| Check | 05/30/2023 | | LinkedIn | X | -69.99 | -106,955.40 |
| Check | 05/30/2023 | | Grubhub | X | -67.00 | -107,022.40 |
| Check | 05/30/2023 | | Grubhub | X | -53.74 | -107,076.14 |
| Check | 05/30/2023 | | Grubhub | X | -29.83 | -107,105.97 |
| Check | 05/30/2023 | | Grubhub | X | -28.00 | -107,133.97 |
| Check | 05/30/2023 | | Wall Street Journal | X | -8.00 | -107,141.97 |
| Check | 05/30/2023 | | Vast Conference | X | -3.20 | -107,145.17 |
| Check | 05/31/2023 | | PissedConsumer.com | X | -4,232.90 | -111,378.07 |
| Check | 05/31/2023 | | Facebook | X | -900.00 | -112,278.07 |
| Check | 05/31/2023 | | Facebook | X | -900.00 | -113,178.07 |
| Check | 05/31/2023 | | Facebook | X | -900.00 | -114,078.07 |
| Check | 05/31/2023 | | Amazon Market Place | X | -207.48 | -114,285.55 |
| Check | 05/31/2023 | | Ace Hardware | X | -49.19 | -114,334.74 |
| Check | 05/31/2023 | | Ace Hardware | X | -17.06 | -114,351.80 |
| Check | 05/31/2023 | | Garden Cafe | X | -8.49 | -114,360.29 |

|  | Amount | Balance |
|--|--------|---------|
| Total Checks and Payments | -114,360.29 | -114,360.29 |
| Total Cleared Transactions | -114,360.29 | -114,360.29 |
| Cleared Balance | -114,360.29 | 728,838.32 |
| Register Balance as of 05/31/2023 | -114,360.29 | 728,838.32 |
| **Ending Balance** | **-114,360.29** | **728,838.32** |

# M&T Bank

| FOR INQUIRIES CALL: | MIDDLE MARKET NEW LOANS<br>(302) 651-8795 |
| --- | --- |

ERR   0 07620M ERR 030

000000                                   N

LEAR CAPITAL, INC.
1990 S BUNDY DR # 600
LOS ANGELES CA 90025

| ACCOUNT TYPE | |
| --- | --- |
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 322 | 05/01/23 - 05/31/23 |

| BEGINNING BALANCE | $843,198.61 |
| --- | --- |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 113,573.84 |
| LESS SERVICE CHARGES | 786.45 |
| ENDING BALANCE | $728,838.32 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 05/01/2023 | BEGINNING BALANCE | | | $843,198.61 |
| 05/01/2023 | VAST CONFERENCE        888-8868869 | | $17.70 | |
| 05/01/2023 | GRUBHUBBLUEYS        GRUBHUB.COM | | 28.00 | |
| 05/01/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 114.34 | |
| 05/01/2023 | LinkedIn Pre 823786100855-6535653 | | 69.99 | |
| 05/01/2023 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 28.00 | |
| 05/01/2023 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 48.00 | |
| 05/01/2023 | FACEBK VS7CPP7PB2    650-5434800 | | 900.00 | |
| 05/01/2023 | PAYPAL *SMARTOPTION  402-935-7733 | | 1,195.00 | |
| 05/01/2023 | ZAPIER.COM CHARGE   ZAPIER.COM | | 3,588.00 | 837,209.58 |
| 05/02/2023 | THE TOLL ROADS OF OC 949-727-4800 | | 13.78 | |
| 05/02/2023 | MICROSOFT*ADVERTISING MSBILL.INFO | | 3,609.94 | |
| 05/02/2023 | AMZN Mktp US*HM57S8142Amzn.com/bill | | 78.60 | |
| 05/02/2023 | WSJ BARRONS SUBSCRIPTI800-568-7625 | | 8.00 | |
| 05/02/2023 | AMZN Mktp US*HM72E7GY2Amzn.com/bill | | 31.15 | |
| 05/02/2023 | FACEBK SA7ZRP7PB2    650-5434800 | | 900.00 | 832,568.11 |
| 05/03/2023 | NFUSION SOLUTIONS    888-8063081 | | 665.00 | |
| 05/03/2023 | GRUBHUBEMILYGRILL    GRUBHUB.COM | | 31.00 | |
| 05/03/2023 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 153.29 | |
| 05/03/2023 | Amazon.com*HM4Y65MD2 Amzn.com/bill | | 448.46 | |
| 05/03/2023 | GoToCom*GoToWebinar  goto.com | | 109.00 | |
| 05/03/2023 | LinkedIn JOB 824839684855-6535653 | | 547.00 | |
| 05/03/2023 | AMZN Mktp US*HM7VU4BV2Amzn.com/bill | | 734.46 | |
| 05/03/2023 | AMZN Mktp US*HM1AG6811Amzn.com/bill | | 46.67 | |
| 05/03/2023 | AMZN Mktp US*HM3VM9892Amzn.com/bill | | 76.64 | |
| 05/03/2023 | AMZN Mktp US*HM6XQ4HP1Amzn.com/bill | | 150.83 | |
| 05/03/2023 | AMZN Mktp US*J88NW6EO3Amzn.com/bill | | 50.76 | |
| 05/03/2023 | AMZN Mktp US*HM5PN1831Amzn.com/bill | | 24.94 | |
| 05/03/2023 | 1-800-FLOWERS.COM,INC.800-468-1141 | | 132.74 | |
| 05/03/2023 | AMZN Mktp US*6V6E79PF3Amzn.com/bill | | 8.75 | |
| 05/03/2023 | FACEBK 5Y7QSNPPB2    650-5434800 | | 900.00 | |
| 05/03/2023 | AMZN Mktp US*HM1RC95Y1Amzn.com/bill | | 89.80 | 828,398.77 |
| 05/04/2023 | AMZN Mktp US*7A3HQ8V03Amzn.com/bill | | 76.18 | |
| 05/04/2023 | GRUBHUBLEPAINQUOTIDIE GRUBHUB.COM | | 35.79 | |
| 05/04/2023 | GRUBHUB* JACKSONCAFE  GRUBHUB.COM | | 59.00 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ██████3322 | 05/01/23 - 05/31/23 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/04/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 43.00 | |
| 05/04/2023 | LINEARBNETWORKS      310-6978097 | | 1,508.59 | |
| 05/04/2023 | AMZN Mktp US*1Q9UM0D13Amzn.com/bill | | 37.39 | |
| 05/04/2023 | AMZN Mktp US*998CW7HX3Amzn.com/bill | | 42.85 | |
| 05/04/2023 | AMZN Mktp US*MB6ZY4OT3Amzn.com/bill | | 25.74 | |
| 05/04/2023 | AMAZON.COM*Z93BY9TS3 AAMZN.COM/BILL | | 123.49 | |
| 05/04/2023 | FACEBK HU5C6NXPB2   650-5434800 | | 900.00 | |
| 05/04/2023 | MSFT * E0500NA1R5   MSBILL.INFO | | 220.00 | |
| 05/04/2023 | WWW COSTCO COM      800-955-2292 | | 17.51 | 825,309.23 |
| 05/05/2023 | DD DOORDASH CHICK-FIL 855-973-1040 | | 42.14 | |
| 05/05/2023 | AMZN Mktp US*N876I8Z43Amzn.com/bill | | 72.20 | |
| 05/05/2023 | AMAZON.COM*M14XF7253 AAMZN.COM/BILL | | 38.96 | |
| 05/05/2023 | AMZN Mktp US*GJ0OA1Y03Amzn.com/bill | | 138.55 | |
| 05/05/2023 | GRUBHUBGOOPKITCHEN   GRUBHUB.COM | | 144.00 | |
| 05/05/2023 | AMZN Mktp US*RS0CA1XA3Amzn.com/bill | | 470.84 | |
| 05/05/2023 | AMZN Mktp US*MA1660U93Amzn.com/bill | | 32.81 | |
| 05/05/2023 | AMZN Mktp US*MM5K36CD3Amzn.com/bill | | 115.70 | |
| 05/05/2023 | AMZN Mktp US*ST5N327S3Amzn.com/bill | | 19.50 | |
| 05/05/2023 | RAGANCOMMUN      800-878-5331 | | 399.00 | |
| 05/05/2023 | WWW COSTCO COM      800-955-2292 | | 251.83 | 823,583.70 |
| 05/08/2023 | GRUBHUBMIXT      GRUBHUB.COM | | 31.00 | |
| 05/08/2023 | AMZN Mktp US*PA09Z6C73Amzn.com/bill | | 74.35 | |
| 05/08/2023 | AMEXGIFTCARD.COM-BOL 833-205-8622 | | 7,854.95 | |
| 05/08/2023 | AMEXGIFTCARD.COM-BOL 833-205-8622 | | 10,453.70 | |
| 05/08/2023 | GRUBHUBQUIADAIYNRESTA GRUBHUB.CCM | | 31.00 | |
| 05/08/2023 | ZAPIER.COM CHARGE   ZAPIER.COM | | 133.50 | |
| 05/08/2023 | FACEBK APAH8MBPB2   650-5434800 | | 900.00 | |
| 05/08/2023 | WWW.EVERFLOW.IO      WWW.EVERFLOW. | | 7,850.00 | |
| 05/08/2023 | TWILIO INC      TWILIO.COM | | 200.06 | |
| 05/08/2023 | BC.BASECAMP 4 3905648 312-281-5333 | | 99.00 | |
| 05/08/2023 | FACEBK LQEEWP7PB2   650-5434800 | | 900.00 | |
| 05/08/2023 | AMAZON.COM*RV7DO1KK3 AAMZN.COM/BILL | | 29.83 | |
| 05/08/2023 | AMAZON.COM*GJ5AW1FG3 AAMZN.COM/BILL | | 90.37 | |
| 05/08/2023 | FACEBK EZ5UKMXNB2   650-5434800 | | 3.04 | |
| 05/08/2023 | ZOOM.US 888-799-9666 WWW.ZOOM.US | | 17.43 | |
| 05/08/2023 | ZBA TRANSFER DR FROM ██████3173 | | 130.05 | |
| 05/08/2023 | SERVICE CHARGE FOR ACCOUNT ██████3322 | | 786.45 | 793,998.97 |
| 05/09/2023 | STAMPS.COM      855-608-2677 | | 34.99 | |
| 05/09/2023 | SALESJOBS COM LLC   ERUIZ@SALESJO | | 199.00 | |

# M&T Bank

FOR INQUIRIES CALL:   MIDDLE MARKET NEW LOANS
(302) 651-8795

| ACCOUNT TYPE | |
| --- | --- |
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▮▮▮▮8322 | 05/01/23 - 05/31/23 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 05/09/2023 | J2 EFAX SERVICES   323-817-3205 | | 18.99 | |
| 05/09/2023 | AMZN MKTP US*IH4J03R23AMZN.COM/BILL | | 32.85 | 793,713.14 |
| 05/10/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 29.00 | |
| 05/10/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 33.00 | |
| 05/10/2023 | AMZN Mktp US*DD8JY0ME3Amzn.com/bill | | 218.99 | |
| 05/10/2023 | RENESENT INC     415-212-5211 | | 595.00 | |
| 05/10/2023 | AMZN Mktp US*3W7RI24D3Amzn.com/bill | | 100.17 | |
| 05/10/2023 | AMZN Mktp US*0M9LH5TT3Amzn.com/bill | | 119.32 | |
| 05/10/2023 | FACEBK BLNMWMKPB2   650-5434800 | | 900.00 | |
| 05/10/2023 | AMZN Mktp US*XY3HO09O3Amzn.com/bill | | 13.13 | |
| 05/10/2023 | AMZN Mktp US*0S6CK5WO3Amzn.com/bill | | 22.97 | |
| 05/10/2023 | FACEBK T953XMKPB2   650-5434800 | | 900.00 | 790,781.56 |
| 05/11/2023 | AMZN Mktp US*OB1YF9E43Amzn.com/bill | | 271.82 | |
| 05/11/2023 | GRUBHUBLEPAINQUOTIDIE GRUBHUB.COM | | 35.79 | |
| 05/11/2023 | GRUBHUBBENNYSTACOSCHI GRUBHUB.COM | | 85.37 | |
| 05/11/2023 | TST* NOTHING BUNDT CAK818-783-7800 | | 96.00 | |
| 05/11/2023 | Amazon.com*G87TE1RU3 Amzn.com/bill | | 218.99 | |
| 05/11/2023 | AMZN Mktp US*7H1MW1003Amzn.com/bill | | 79.04 | |
| 05/11/2023 | AMZN Mktp US*DT5Z71PG3Amzn.com/bill | | 20.25 | |
| 05/11/2023 | PACIFIC EAST     BEAVERTON | | 850.00 | |
| 05/11/2023 | AMZN Mktp US*A828T4WZ3Amzn.com/bill | | 822.66 | |
| 05/11/2023 | AMEXGIFTCARD.COM-BOL 833-205-8622 | | 7,806.20 | 780,495.44 |
| 05/12/2023 | GRUBHUBCANTERSDELI   GRUBHUB.COM | | 29.00 | |
| 05/12/2023 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 6,845.00 | |
| 05/12/2023 | AMZN Mktp US*6A1T15H13Amzn.com/bill | | 31.62 | |
| 05/12/2023 | FACEBK H58E3Q7PB2   650-5434800 | | 900.00 | 772,689.82 |
| 05/15/2023 | GRUBHUBQUIADAIYNRESTA GRUBHUB.CCM | | 31.00 | |
| 05/15/2023 | DD DOORDASH CHICK-FIL 855-973-1040 | | 51.60 | |
| 05/15/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 153.00 | |
| 05/15/2023 | INTELIUS 888-245-1655 888-2451655 | | 19.95 | |
| 05/15/2023 | STAPLS7609633202000001877-8267755 | | 28.35 | |
| 05/15/2023 | LINEARBNETWORKS     310-6978097 | | 7.96 | |
| 05/15/2023 | GoToCom*GoToMeeting goto.com | | 49.00 | |
| 05/15/2023 | LinkedIn JOB 828509962855-6535653 | | 504.73 | |
| 05/15/2023 | VAST CONFERENCE     888-8868869 | | 5.61 | |
| 05/15/2023 | STAPLS7609633202000002877-8267755 | | 132.02 | |
| 05/15/2023 | TENDER GREENS WSTWD OLolo.com | | 210.00 | |
| 05/15/2023 | FRESH BROTHERS BRENTWO310-826-0777 | | 89.27 | |
| 05/15/2023 | GUMRD.COM* FELIX DIGITHTTPSGUMROAD. | | 5.00 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

| | |
|---|---|
| **FOR INQUIRIES CALL:** | **MIDDLE MARKET NEW LOANS** |
| | **(302) 651-8795** |

| ACCOUNT TYPE |
|---|
| **CORPORATE CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| █████3322 | 05/01/23 - 05/31/23 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/15/2023 | AMZN Mktp US*N23BM11H3Amzn.com/bill | | 17.95 | |
| 05/15/2023 | AMZN Mktp US*MY8Y406R3Amzn.com/bill | | 32.27 | |
| 05/15/2023 | AMZN Mktp US*5N4UP7ZS3Amzn.com/bill | | 192.72 | |
| 05/15/2023 | DIAL 800         310-2739023 | | 8.114.82 | |
| 05/15/2023 | SLACK T043ASN45TJ    HTTPSSLACK.CO | | 8.75 | |
| 05/15/2023 | ADOBE *ACROPRO SUBS 408-536-6000 | | 19.99 | |
| 05/15/2023 | J2 EFAX SERVICES    323-817-3205 | | 30.09 | 762,985.74 |
| 05/16/2023 | INTELIUS 888-245-1655 888-2451655 | | 4.99 | |
| 05/16/2023 | AMZN Mktp US*GQ32X8673Amzn.com/bill | | 201.48 | |
| 05/16/2023 | CKO*www.istockphoto.co866-4786251 | | 29.00 | 762,750.27 |
| 05/17/2023 | AMZN MKTP US*RH2CE1YJ3AMZN.COM/BILL | | 1,276.60 | |
| 05/17/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 44.91 | |
| 05/17/2023 | GRUBHUBCRIMSON      GRUBHUB.COM | | 26.90 | |
| 05/17/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 29.88 | |
| 05/17/2023 | AMZN MKTP US*RW0M95CH3AMZN.COM/BILL | | 834.46 | |
| 05/17/2023 | FACEBK GAR3UMXN82    650-5434800 | | 900.00 | |
| 05/17/2023 | AMAZON.COM*PI65Q6923 AAMZN.COM/BILL | | 284.14 | |
| 05/17/2023 | AMZN Mktp US*CQ2PT7KL3Amzn.com/bill | | 108.39 | 759,244.99 |
| 05/18/2023 | PAYPAL *SMARTOPTION 407-340-6426 | | 497.00 | |
| 05/18/2023 | GRUBHUB* MIXT      GRUBHUB.COM | | 29.00 | |
| 05/18/2023 | DD DOORDASH CHICK-FIL 855-973-1040 | | 26.21 | |
| 05/18/2023 | GRUBHUBSEASALTPOKE  GRUBHUB.COM | | 119.82 | |
| 05/18/2023 | AMAZON.COM*AJ7ZM4NS3 AAMZN.COM/BILL | | 31.15 | |
| 05/18/2023 | AMZN Mktp US*B93IV4Z43Amzn.com/bill | | 238.44 | |
| 05/18/2023 | ATT*BILL PAYMENT    800-331-0500 | | 192.60 | |
| 05/18/2023 | AMZN MKTP US*RF8V04FI3AMZN.COM/BILL | | 84.84 | |
| 05/18/2023 | Amazon.com*A61M782E3 Amzn.com/bill | | 88.17 | |
| 05/18/2023 | ZIPRECRUITER, INC.  8557475493 | | 299.00 | |
| 05/18/2023 | STAPLS7376615725000001877-8267755 | | 99.36 | |
| 05/18/2023 | AMAZON.COM*UB1694ZP3 AAMZN.COM/BILL | | 150.45 | 757,388.95 |
| 05/19/2023 | Amazon.com*HF9C29E33 Amzn.com/bill | | 481.76 | |
| 05/19/2023 | GRUBHUBLEPAINQUOTIDIE GRUBHUB.COM | | 19.88 | |
| 05/19/2023 | GRUBHUBLEPAINQUOTIDIE GRUBHUB.COM | | 22.88 | |
| 05/19/2023 | GRUBHUBCALIFORNIAPIZZ GRUBHUB.COM | | 111.00 | |
| 05/19/2023 | GRUBHUBALFALFA     GRUBHUB.COM | | 45.00 | |
| 05/19/2023 | NEXXT INC        610-878-2800 | | 199.00 | |
| 05/19/2023 | AMZN Mktp US*C95N617U3Amzn.com/bill | | 16.35 | |
| 05/19/2023 | NYTimes*NYTimes     800-698-4637 | | 17.00 | |
| 05/19/2023 | AMZN Mktp US*6X3SY7P43Amzn.com/bill | | 111.18 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

**M&T** Bank

| FOR INQUIRIES CALL: | MIDDLE MARKET NEW LOANS |
|---|---|
| | (302) 651-8795 |

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| 3322 | 05/01/23 - 05/31/23 |

LEAR CAPITAL, INC.

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/19/2023 | Microsoft*Store      425-6816830 | | 14.99 | |
| 05/19/2023 | DOORDASH DASHPASS    WWW.DOORDASH. | | 9.99 | 756,339.92 |
| 05/22/2023 | GRUBHUBEMILYGRILL    GRUBHUB.COM | | 30.00 | |
| 05/22/2023 | AMZN Mktp US*0G42K2TK3Amzn.com/bill | | 91.64 | |
| 05/22/2023 | AMZN Mktp US*UA7JS5KT3Amzn.com/bill | | 197.09 | |
| 05/22/2023 | GRUBHUBGREENVIEWTHAI GRUBHUB.COM | | 86.13 | |
| 05/22/2023 | VAST CONFERENCE      888-8868869 | | 9.48 | |
| 05/22/2023 | WSJ BARRONS SUBSCRIPTI800-568-7625 | | 19.99 | |
| 05/22/2023 | AMAZON.COM*ON3Z16Q83 AAMZN.COM/BILL | | 174.11 | |
| 05/22/2023 | GRUBHUBALFALFA      GRUBHUB.COM | | 29.41 | |
| 05/22/2023 | AMZN Mktp US*J18806X63Amzn.com/bill | | 15.81 | |
| 05/22/2023 | Amazon.com*UW5BI6S03 Amzn.com/bill | | 228.96 | |
| 05/22/2023 | SANTA MONICA PROPER HOSANTA MONICA | | 1,460.13 | |
| 05/22/2023 | IN *PURE WATER      877-4137465 | | 216.74 | |
| 05/22/2023 | WSJ BARRONS SUBSCRIPTI800-568-7625 | | 19.99 | |
| 05/22/2023 | HOTJAR         PACEVILLE ST | | 249.00 | |
| 05/22/2023 | INTERNATIONAL FEE   - HOTJAR | | 7.47 | 753,503.97 |
| 05/23/2023 | AMZN Mktp US*L84WT44V3Amzn.com/bill | | 22.99 | |
| 05/23/2023 | MXTOOLBOX       866-698-6652 | | 42.00 | |
| 05/23/2023 | Amazon.com*WX1390V73 Amzn.com/bill | | 389.33 | |
| 05/23/2023 | FACEBK MJTJDPPPB2   650-5434800 | | 900.00 | |
| 05/23/2023 | AMZN Mktp US*140C97363Amzn.com/bill | | 458.81 | |
| 05/23/2023 | ADOBE *ACROPRO SUBS 408-536-6000 | | 159.90 | |
| 05/23/2023 | AMZ*Lenovo_USA     855-253-6686 | | 2,215.81 | |
| 05/23/2023 | SP -SPOONFUL COMFORT WWW.SPOONFJLO | | 101.38 | 749,203.75 |
| 05/24/2023 | WALMART.COM       800-966-6546 | | 66.00 | |
| 05/24/2023 | GRUBHUBLITERATICAFE  GRUBHUB.COM | | 51.00 | |
| 05/24/2023 | GRUBHUBWOODRANCH    GRUBHUB.COM | | 118.73 | |
| 05/24/2023 | Business Consumer Alli909-835-6063 | | 250.00 | |
| 05/24/2023 | WWW COSTCO COM      800-955-2292 | | 88.58 | |
| 05/24/2023 | LinkedIn JOB 832153324855-6535653 | | 550.04 | |
| 05/24/2023 | AMZ*Lenovo_USA     855-253-6686 | | 4,431.61 | 743,647.79 |
| 05/25/2023 | GRUBHUBFACTORSFAMOUSD GRUBHUB.COM | | 45.00 | |
| 05/25/2023 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 89.23 | |
| 05/25/2023 | AMZN Mktp US*6Q1IC98G3Amzn.com/bill | | 73.83 | |
| 05/25/2023 | SP DESKBOARD BUDDY   MISSISSAUGA | | 192.94 | |
| 05/25/2023 | AMZN Mktp US*F94QC9ZV3Amzn.com/bill | | 12.03 | |
| 05/25/2023 | AMZN MKTP US*3Z1JJ8XM3AMZN.COM/BILL | | 68.97 | |
| 05/25/2023 | FACEBK S7JDDNKPB2   650-5434800 | | 900.00 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

FOR INQUIRIES CALL:   **MIDDLE MARKET NEW LOANS**
                       **(302) 651-8795**

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ███████3322 | 05/01/23 - 05/31/23 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/25/2023 | INTERNATIONAL FEE    - SP DESKBOAR | | 5.79 | 742,260.00 |
| 05/26/2023 | VAST CONFERENCE      888-8868869 | | 5.81 | |
| 05/26/2023 | GRUBHUBMIXT       GRUBHUB.COM | | 31.00 | |
| 05/26/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 34.09 | |
| 05/26/2023 | DD DOORDASH CHICK-FIL 855-973-1040 | | 51.60 | |
| 05/26/2023 | GoToCom*GoToMyPC    goto.com | | 2,075.00 | |
| 05/26/2023 | AMZN Mktp US*GP4G30XN3Amzn.com/bill | | 271.60 | |
| 05/26/2023 | AMZN Mktp US*Z19BX7U43Amzn.com/bill | | 97.53 | |
| 05/26/2023 | WWW COSTCO COM      800-955-2292 | | 109.02 | |
| 05/26/2023 | AMZN Mktp US*RB95O9CY3Amzn.com/bill | | 15.21 | 739,569.14 |
| 05/30/2023 | GRUBHUBEMILYGRILL   GRUBHUB.COM | | 28.00 | |
| 05/30/2023 | GRUBHUBWESTERNBAGEL  GRUBHUB.CCM | | 53.74 | |
| 05/30/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 137.61 | |
| 05/30/2023 | GRUBHUBMRSWINSTONSLAS GRUBHUB.COM | | 110.75 | |
| 05/30/2023 | VAST CONFERENCE      888-8868869 | | 3.20 | |
| 05/30/2023 | FACEBK JXXKHQ7PB2   650-5434800 | | 900.00 | |
| 05/30/2023 | GRUBHUBPRIMOSDONUTS  GRUBHUB.COM | | 67.00 | |
| 05/30/2023 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 131.90 | |
| 05/30/2023 | GRUBHUBLEPAINQUOTIDIE GRUBHUB.COM | | 29.83 | |
| 05/30/2023 | FACEBK 2XRDFNKPB2   650-5434800 | | 900.00 | |
| 05/30/2023 | STAPLS7610385607000001877-8267755 | | 76.68 | |
| 05/30/2023 | FACEBK 2Y8KFMTPB2   650-5434800 | | 900.00 | |
| 05/30/2023 | APPLE.COM US       800-692-7753 | | 99.00 | |
| 05/30/2023 | LinkedIn Pre 834070165855-6535653 | | 69.99 | |
| 05/30/2023 | WSJ BARRONS SUBSCRIPTI800-568-7625 | | 8.00 | 736,053.44 |
| 05/31/2023 | WESTLAKE ACE WEST LA #WEST LOS ANGE | | 17.06 | |
| 05/31/2023 | WESTLAKE ACE WEST LA #WEST LOS ANGE | | 49.19 | |
| 05/31/2023 | AMZN Mktp US*XW59K1O23Amzn.com/bill | | 207.48 | |
| 05/31/2023 | WWW.PISSEDCONSUMER.COMWWW.PISSEDCON | | 4,232.90 | |
| 05/31/2023 | FACEBK Y5N7KMTPB2   650-5434800 | | 900.00 | |
| 05/31/2023 | FACEBK 8VRCANXNB2   650-5434800 | | 900.00 | |
| 05/31/2023 | GARDEN CAFE        LOS ANGELES | | 8.49 | |
| 05/31/2023 | FACEBK 6KREKMTPB2   650-5434800 | | 900.00 | 728,838.32 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**1100 NORTH MARKET STREET WILMINGTON, DE 19801**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 1 | $ | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| SUBTOTAL OF COLUMN 1 | $ | |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 13 | $ | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| SUBTOTAL OF COLUMN 2 | | |
| SUBTOTAL OF COLUMN 1 + | | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$

**STEP 7** **Enter the total of STEPS 5 & 6.**

$

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**

$

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.

$

This amount should be your
current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

## M&T Bank

L018 (11/16)                                                                                         ©2016 M&T Bank, Member FDIC.

**12:47 PM**

**06/01/23**

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1032 · M&T - Incoming Wires 3173, Period Ending 05/31/2023

|  | May 31, 23 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 1 item** | -130.05 |
| **Deposits and Credits - 1 item** | 130.05 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 05/31/2023** | 0.00 |
| **Ending Balance** | 0.00 |

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
**1032 · M&T - Incoming Wires 3173, Period Ending 05/31/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 05/08/2023 | | M&T Bank | X | -130.05 | -130.05 |
| Total Checks and Payments | | | | | -130.05 | -130.05 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 05/08/2023 | | | X | 130.05 | 130.05 |
| Total Deposits and Credits | | | | | 130.05 | 130.05 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 05/31/2023 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |

**M&T** Bank

| FOR INQUIRIES CALL: | MIDDLE MARKET NEW LOANS |
| | (302) 651-8795 |

00   0 07620M NM  017

000000                                            N

LEAR CAPITAL, INC.
1990 S BUNDY DR # 600
LOS ANGELES CA 90025

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| 3173 | 05/01/23 - 05/31/23 |

| | |
|---|---|
| BEGINNING BALANCE | $0.00 |
| DEPOSITS & CREDITS | 130.05 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 130.05 |
| ENDING BALANCE | $0.00 |

### ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/01/2023 | BEGINNING BALANCE | | | $0.00 |
| 05/08/2023 | ZBA TRANSFER CR FROM 3322 | $130.05 | | |
| 05/08/2023 | SERVICE CHARGE FOR ACCOUNT 3173 | | $130.05 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7** **Enter the total of STEPS 5 & 6.**
$

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.
$
This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



M&T Bank

©2016 M&T Bank, Member FDIC.