Lear Capital, Inc. Debtor in Possession
Balance Sheet
As of June 14, 2023

| | 1/31/2023 | 2/28/2023 | 3/31/2023 | 4/30/2023 | 5/31/2023 | 6/14/2023 |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Checking/Savings** | | | | | | |
| 1001 · Safe | $ 26,719 | $ 26,719 | $ 28,743 | $ 49,875 | $ 149,081 | $ 153,581 |
| 1010 · Banc of California | 3,643,694 | 3,048,528 | 9,169,453 | 5,986,498 | 3,290,485 | 4,285,875 |
| 1020 · AXOS Online Bank | 3,966,635 | 2,938,852 | 4,611,337 | 5,379,453 | 5,726,920 | 2,399,033 |
| 1030 · M&T Bank (DE) | 1,953,206 | 1,392,855 | 943,651 | 843,199 | 728,838 | 678,597 |
| 1104 · Restricted Cash for Completion | (3,443,660) | (2,229,844) | (7,355,960) | (9,289,525) | (4,796,451) | (4,014,758) |
| **Total Checking/Savings** | 6,146,595 | 5,177,110 | 7,397,224 | 2,969,501 | 5,098,873 | 3,502,328 |
| 1210 · Receivables | 467,409 | 544,267 | 578,862 | 2,880,721 | 1,132,056 | 1,784,659 |
| 1300 · Inventory | 1,126,177 | 1,779,979 | 303,607 | 1,354,226 | 2,024,574 | 2,925,908 |
| 1400 · Prepaid Expenses | 783,763 | 809,317 | 810,233 | 770,962 | 770,448 | 765,511 |
| **Total Current Assets** | 8,523,944 | 8,310,673 | 9,089,926 | 7,975,410 | 9,025,951 | 8,978,406 |
| **Total Fixed Assets** | 47,616 | 44,443 | 41,270 | 40,923 | 37,750 | 36,308 |
| **Total Other Assets** | 92,798 | 126,548 | 126,548 | 126,548 | 126,548 | 126,548 |
| **TOTAL ASSETS** | $ 8,664,358 | $ 8,481,664 | $ 9,257,744 | $ 8,142,881 | $ 9,190,250 | $ 9,141,262 |
| **LIABILITIES & EQUITY** | | | | | | |
| **Liabilities** | | | | | | |
| 2000 · Accounts Payable | $ 227,933 | $ 357,800 | $ 406,480 | $ 931,461 | $ 388,642 | $ 871,060 |
| 2001 · PP-AP Subject to Compromise | 20,870 | 20,870 | 20,870 | 20,870 | 20,870 | 20,870 |
| 2002.02 · AmEx 31005-prepetition charges | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 | 37,390 |
| 2103 · Accrued Legal Expenses | 760,568 | 580,447 | 687,805 | 666,376 | 530,245 | 577,790 |
| 2104 · Sales Tax Payable | - | - | 9,220 | 7,414 | 5,800 | 2,936 |
| 2200 · Accrued Payroll Liabilities | 915,457 | 910,963 | 2,385,710 | 2,317,186 | 1,988,545 | 30,210 |
| Other Liabilities | 86,857 | 88,882 | 88,882 | 88,882 | 88,882 | 88,882 |
| **Total Current Liabilities** | 2,049,076 | 1,996,352 | 3,636,359 | 4,069,579 | 3,060,374 | 1,629,137 |
| **Total Liabilities** | 2,049,076 | 1,996,352 | 3,636,359 | 4,069,579 | 3,060,374 | 1,629,137 |
| **Total Equity** | 6,615,282 | 6,485,312 | 5,621,385 | 4,073,302 | 6,129,876 | 7,512,124 |
| **TOTAL LIABILITIES & EQUITY** | $ 8,664,358 | $ 8,481,664 | $ 9,257,744 | $ 8,142,881 | $ 9,190,250 | $ 9,141,262 |

Lear Capital, Inc. Debtor in Possession

Income Statement

January 1, 2023 through June 14, 2023

| | January, 2023 | February, 2023 | March, 2023 | April, 2023 | May, 2023 | June 1, 2023 through June 14, 2023 |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| Income | | | | | | |
| 4000 · Sales | | | | | | |
| 4001 · Sales - IRA | 10,099,453 | 8,604,012 | 8,119,730 | 6,877,477 | 10,651,067 | 5,410,354 |
| 4002 · Sales - Non-IRA | 5,545,640 | 6,168,355 | 9,306,464 | 13,639,086 | 22,025,597 | 7,075,300 |
| Total 4000 · Sales | 15,645,093 | 14,772,367 | 17,426,194 | 20,516,563 | 32,676,664 | 12,485,654 |
| 4100 · Buybacks | | | | | | |
| 4101 · Buyback Sales (to WC) | 6,465,642 | 3,758,424 | 2,931,177 | 6,808,795 | 3,230,875 | 1,970,833 |
| 4102 · Buyback Purchases (from cstmr) | (6,457,043) | (3,730,144) | (2,907,584) | (6,727,225) | (3,198,898) | (1,923,611) |
| Total 4100 · Buybacks | 8,599 | 28,280 | 23,592 | 81,571 | 31,977 | 47,222 |
| 4300 · Other Revenue | - | 15,819 | 100,327 | - | 56,791 | - |
| Total Income | $ 15,653,692 $ | 14,816,466 $ | 17,550,113 $ | 20,598,134 $ | 32,765,431 $ | 12,532,876 |
| Cost of Goods Sold | | | | | | |
| 5000 · Cost of Goods Sold | | | | | | |
| 5001 · COGS - IRA | 7,597,498 | 6,406,136 | 5,911,416 | 5,177,434 | 8,186,368 | 3,850,790 |
| 5002 · COGS - Non-IRA | 4,306,334 | 4,868,131 | 7,163,562 | 10,876,976 | 17,291,935 | 5,226,986 |
| Total 5000 · Cost of Goods Sold | 11,903,832 | 11,274,267 | 13,074,978 | 16,054,410 | 25,478,302 | 9,077,776 |
| 5100 · Shipping Expense and Other | 8,151 | 3,164 | 3,998 | 159,971 | 22,892 | 20,040 |
| Total COGS | 11,911,983 | 11,277,432 | 13,078,975 | 16,214,381 | 25,501,195 | 9,097,817 |
| **Gross Profit** | **3,741,709** | **3,539,034** | **4,471,138** | **4,383,753** | **7,264,237** | **3,435,059** |
| Expense | | | | | | |
| 6000 · Selling Expenses | 2,692,374 | 2,616,728 | 4,331,567 | 4,942,062 | 4,374,022 | 1,734,930 |
| 6100 · Salaries & Wages | 360,006 | 290,293 | 583,643 | 466,246 | 422,500 | 135,380 |
| 6200 · General & Administrative | 417,581 | 758,809 | 416,681 | 520,356 | 389,968 | 178,695 |
| 8001 · Depreciation Expense | 3,173 | 3,173 | 3,173 | 3,173 | 3,173 | 1,442 |
| 8003 · Franchise Tax | - | - | - | - | 18,000 | - |
| 8004 · Legal Settlements | - | - | - | - | - | 2,362 |
| Total Expense | 3,473,134 | 3,669,004 | 5,335,064 | 5,931,836 | 5,207,663 | 2,052,810 |
| **Net Income** | **$ 268,574 $** | **(129,970) $** | **(863,927) $** | **(1,548,083) $** | **2,056,573 $** | **1,382,249** |

Lear Capital, Inc. Debtor in Possession

Cash Receipts and Disbursements Summary

June 1, 2023 through June 14, 2023

| | Cash Receipts (exhibit C) | Cash Disbursements (exhibit D) | Net Change | |
|---|---|---|---|---|
| Banc of California | 3,849,687 | (6,854,347) | (3,004,660) | |
| AXOS Bank | 5,456,355 | (4,784,242) | 672,113 | |
| M&T Bank | 471 | (50,712) | (50,241) | |
| Cash Subtotal | 9,306,513 | (11,689,301) | (2,382,788) | |
| Safe | 4,500 | | 4,500 | |
| Change in Restricted Cash | 781,743 | | 781,743 | [A] |
| Total Cash Flows | **10,092,756** | **(11,689,301)** | **(1,596,545)** | |

[A] - Change in restricted cash is the unearned revenues that are restricted until metals have shipped to customers at which point the cash becomes released for general operations.

Lear Capital, Inc. Debtor In Possession
Cash Receipts
June 1, 2023 through June 14, 2023
(Exhibit C)

| Type | Date | Num | Name | Memo | | Bank Account | | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|---|---|
| Deposit | 06/01/2023 | | | 10286 | 1011 | BOC - General 1731 | -SPLIT- | | 11,343 | |
| Deposit | 06/01/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | | 305,754 | |
| Deposit | 06/01/2023 | | | 450796 | 1012 | BOC - Incoming Wires 1782 | 1101 | Sales Clearing | 22,200 | |
| Deposit | 06/01/2023 | | | 450803 | 1012 | BOC - Incoming Wires 1782 | 1101 | Sales Clearing | 20,132 | |
| Deposit | 06/01/2023 | | | Sales from RA Buybacks | 1022 | AXOS - Incoming Wires 8684 | -SPLIT- | | 26,102 | |
| Deposit | 06/01/2023 | | | IRA Deposit | 1022 | AXOS - Incoming Wires 8684 | 1101 | Sales Clearing | 55,995 | |
| Deposit | 06/01/2023 | | | IRA Deposit | 1022 | AXOS - Incoming Wires 8684 | 1101 | Sales Clearing | 4,766 | |
| Deposit | 06/01/2023 | | Amazon Market Place | Deposit | 1031 | M&T - General 3322 | 6510 | Office Supplies | 471 | |
| Deposit | 06/02/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | | 205,868 | |
| Deposit | 06/02/2023 | | | 450471 | 1012 | BOC - Incoming Wires 1782 | 1101 | Sales Clearing | 10,128 | |
| Deposit | 06/02/2023 | | | 450654 | 1012 | BOC - Incoming Wires 1782 | 1101 | Sales Clearing | 109,324 | |
| Deposit | 06/02/2023 | | | Sales from RA Buybacks | 1022 | AXOS - Incoming Wires 8684 | -SPLIT- | | 396,145 | |
| Deposit | 06/02/2023 | | | IRA Deposit | 1022 | AXOS - Incoming Wires 8684 | -SPLIT- | | 504,970 | |
| Deposit | 06/02/2023 | | | IRA Deposit | 1022 | AXOS - Incoming Wires 8684 | 1101 | Sales Clearing | 65,597 | |
| Deposit | 06/02/2023 | | | IRA Deposit | 1022 | AXOS - Incoming Wires 8684 | 1101 | Sales Clearing | 57,878 | |
| Deposit | 06/02/2023 | | | IRA Deposit | 1022 | AXOS - Incoming Wires 8684 | 1101 | Sales Clearing | 9,320 | |
| Deposit | 06/05/2023 | | | 10288-444782 | 1011 | BOC - General 1731 | -SPLIT- | | 3,873 | |
| Deposit | 06/05/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | | 324,229 | |
| Deposit | 06/05/2023 | | | 450950 | 1012 | BOC - Incoming Wires 1782 | 1101 | Sales Clearing | 3,583 | |
| Deposit | 06/05/2023 | | | IRA Deposit | 1022 | AXOS - Incoming Wires 8684 | -SPLIT- | | 160,543 | |
| Deposit | 06/06/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | | 107,395 | |
| Deposit | 06/06/2023 | | | Deposit- PFN8903 | 1011 | BOC - General 1731 | -SPLIT- | | 29,700 | |
| Deposit | 06/06/2023 | | | IRA Deposit | 1022 | AXOS - Incoming Wires 8684 | -SPLIT- | | 338,848 | |
| Deposit | 06/07/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | | 47,494 | |
| Deposit | 06/07/2023 | | | 450926 | 1012 | BOC - Incoming Wires 1782 | 1101 | Sales Clearing | 10,384 | |
| Deposit | 06/07/2023 | | | 451082 | 1012 | BOC - Incoming Wires 1782 | 1101 | Sales Clearing | 50,007 | |
| Deposit | 06/07/2023 | | | 450690 | 1012 | BOC - Incoming Wires 1782 | 1101 | Sales Clearing | 2,005 | |
| Deposit | 06/07/2023 | | | 450831 | 1012 | BOC - Incoming Wires 1782 | 1101 | Sales Clearing | 15,473 | |
| Deposit | 06/07/2023 | | | IRA Deposit | 1022 | AXOS - Incoming Wires 8684 | -SPLIT- | | 229,458 | |
| Deposit | 06/08/2023 | | | 10293 | 1011 | BOC - General 1731 | -SPLIT- | | 68,566 | |
| Deposit | 06/08/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | | 378,532 | |
| Deposit | 06/08/2023 | | | 451012 | 1012 | BOC - Incoming Wires 1782 | 1101 | Sales Clearing | 10,057 | |
| Deposit | 06/08/2023 | | | 451064 | 1012 | BOC - Incoming Wires 1782 | 1101 | Sales Clearing | 5,308 | |
| Deposit | 06/08/2023 | | | IRA Deposit | 1022 | AXOS - Incoming Wires 8684 | -SPLIT- | | 1,371,369 | |
| Deposit | 06/08/2023 | | | Sales from RA Buybacks | 1022 | AXOS - Incoming Wires 8684 | -SPLIT- | | 128,459 | |
| Deposit | 06/08/2023 | | | IRA Deposit | 1022 | AXOS - Incoming Wires 8684 | 1101 | Sales Clearing | 159,800 | |
| Deposit | 06/08/2023 | | | IRA Deposit | 1022 | AXOS - Incoming Wires 8684 | -SPLIT- | | 59,851 | |
| Deposit | 06/09/2023 | | | 10298 | 1011 | BOC - General 1731 | 1101 | Sales Clearing | 13,341 | |
| Deposit | 06/09/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | | 179,599 | |
| Deposit | 06/09/2023 | | | Sales from RA Buybacks | 1022 | AXOS - Incoming Wires 8684 | -SPLIT- | | 129,603 | |
| Deposit | 06/09/2023 | | | IRA Deposit | 1022 | AXOS - Incoming Wires 8684 | -SPLIT- | | 1,056,720 | |
| Deposit | 06/12/2023 | | | 10300 | 1011 | BOC - General 1731 | 1101 | Sales Clearing | 12,513 | |
| Deposit | 06/12/2023 | | | Deposit | 1011 | BOC - General 1731 | -SPLIT- | | 56,613 | |
| Deposit | 06/12/2023 | | | Re-deposit of returned check #384 for invoice #45103 | 1011 | BOC - General 1731 | 1101 | Sales Clearing | 5,520 | |
| Deposit | 06/12/2023 | | | IRA Deposit | 1022 | AXOS - Incoming Wires 8684 | -SPLIT- | | 119,079 | |
| Deposit | 06/12/2023 | | | Sales from RA Buybacks | 1022 | AXOS - Incoming Wires 8684 | -SPLIT- | | 243,626 | |
| General Journal | 06/13/2023 053124 BWCR | | | Reverse of GJE 053124 BWC -- For CHK 4355 voided | 1011 | BOC - General 1731 | 6040 | Sales Promotions | 280 | |
| General Journal | 06/13/2023 053125 BWCR | | | Reverse of GJE 053125 BWC -- For CHK 4353 voided | 1011 | BOC - General 1731 | 6040 | Sales Promotions | 2,810 | |

Lear Capital, Inc. Debtor In Possession
Cash Receipts
**June 1, 2023 through June 14, 2023**
**(Exhibit C)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|---------:|--------------:|
| Deposit | 06/13/2023 | | | Deposit | 1011 BOC - General 1731 | -SPLIT- | 281,411 | |
| Deposit | 06/13/2023 | | | 10265-10305 | 1011 BOC - General 1731 | -SPLIT- | 944,228 | |
| Deposit | 06/13/2023 | | | 451319 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 100,137 | |
| Deposit | 06/13/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 70,585 | |
| Deposit | 06/13/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1101 Sales Clearing | 65,615 | |
| Deposit | 06/13/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1101 Sales Clearing | 9,068 | |
| Deposit | 06/13/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | 1101 Sales Clearing | 5,338 | |
| Deposit | 06/14/2023 | | | Deposit | 1011 BOC - General 1731 | -SPLIT- | 314,408 | |
| Deposit | 06/14/2023 | | | 10309 | 1011 BOC - General 1731 | 1101 Sales Clearing | 34,852 | |
| Deposit | 06/14/2023 | | | Verification | 1012 BOC - Incoming Wires 1782 | 6504 Bank Fees | 1 | |
| Deposit | 06/14/2023 | | | Verification | 1012 BOC - Incoming Wires 1782 | 6504 Bank Fees | 1 | |
| Deposit | 06/14/2023 | | | 451386 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 102,096 | |
| Deposit | 06/14/2023 | | | 451321 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 30,520 | |
| Deposit | 06/14/2023 | | | 451265 | 1012 BOC - Incoming Wires 1782 | 1101 Sales Clearing | 30,001 | |
| Deposit | 06/14/2023 | | | Sales from  RA Buybacks | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 87,436 | |
| Deposit | 06/14/2023 | | | IRA Deposit | 1022 AXOS - Incoming Wires 8684 | -SPLIT- | 100,186 | |
| | | | | | | | 9,306,513 | - |

**Lear Capital, Inc. Debtor In Possession**
**Cash Disbursement**
June 1, 2023 through June 14, 2023
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 06/01/2023 | ACH | Paychex SDD | | 1011 · BOC - General 1731 | 2203.03  Employee FSA | | 5 |
| Check | 06/01/2023 | ACH | Avalara | | 1011 · BOC - General 1731 | 8506  Dues & Subscriptions | | 696 |
| Check | 06/01/2023 | 4239 | | Refund Fedex Priority Overnight-DMN197 | 1011 · BOC - General 1731 | 8511  Postage & Delivery | | 68 |
| Bill Pmt -Check | 06/01/2023 | wire | Genesis Consulting | 307 | 1011 · BOC - General 1731 | 2000  Accounts Payable | | 17,040 |
| Check | 06/01/2023 | CPO-41781 | WC3 Wholesale, Inc | 41781 | 1011 · BOC - General 1731 | -SPLIT- | | 124,037 |
| Check | 06/01/2023 | 4240 | | Reimbursement Calsavers | 1011 · BOC - General 1731 | 2203.02  CalSavers | | 6,778 |
| Check | 06/01/2023 | Wire | Zenefits | | 1011 · BOC - General 1731 | 2202  Accrued Payroll Tax | | 11 |
| Check | 06/01/2023 | ACH | Equity Trust Company | 43960,43961,43962 | 1021 · AXOS - General 8676 | -SPLIT- | | 71,819 |
| Check | 06/01/2023 | CPO-41782 | WC3 Wholesale, Inc | CPO-41782 | 1021 · AXOS - General 8676 | -SPLIT- | | 449,682 |
| Check | 06/01/2023 | | Amazon Market Place | | 1031 · M&T - General 3322 | 8510  Office Supplies | | 195 |
| Check | 06/01/2023 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 61 |
| Check | 06/01/2023 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 102 |
| Check | 06/01/2023 | | Door Dash | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 52 |
| Check | 06/01/2023 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 61 |
| Check | 06/02/2023 | 4241 | | 43966 | 1011 · BOC - General 1731 | 1102  Purchase Clearing | | 3,492 |
| Check | 06/02/2023 | CPO-41787 | WC3 Wholesale, Inc | 41787 | 1011 · BOC - General 1731 | -SPLIT- | | 193,037 |
| Check | 06/02/2023 | 4242 | | WH parking | 1011 · BOC - General 1731 | 6201.05  Parking | | 22 |
| Check | 06/02/2023 | 4243 | | WH Parking | 1011 · BOC - General 1731 | 6201.05  Parking | | 50 |
| Check | 06/02/2023 | 4244 | | Beignet for WH | 1011 · BOC - General 1731 | 6902  Meals & Entertainment | | 36 |
| Check | 06/02/2023 | ACH | Paychex SDD | | 1011 · BOC - General 1731 | 2203.03  Employee FSA | | 27 |
| Check | 06/02/2023 | ACH | MBI | | 1011 · BOC - General 1731 | 8504  Bank Fees | | 72 |
| Check | 06/02/2023 | CPO-41786 | WC3 Wholesale, Inc | CPO-41786 | 1021 · AXOS - General 8676 | -SPLIT- | | 379,113 |
| Check | 06/02/2023 | | Amazon Market Place | | 1031 · M&T - General 3322 | 8510  Office Supplies | | 88 |
| Check | 06/02/2023 | | Amazon Market Place | | 1031 · M&T - General 3322 | 8510  Office Supplies | | 22 |
| Check | 06/02/2023 | | Indeed | | 1031 · M&T - General 3322 | 8506  Dues & Subscriptions | | 315 |
| Check | 06/02/2023 | | Red Hat | | 1031 · M&T - General 3322 | 8506  Dues & Subscriptions | | 799 |
| Check | 06/02/2023 | | Staples | | 1031 · M&T - General 3322 | 8510  Office Supplies | | 392 |
| Check | 06/02/2023 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 89 |
| Check | 06/02/2023 | | Grubhub | | 1031 · M&T - General 3322 | 6902  Meals & Entertainment | | 48 |
| Check | 06/02/2023 | | Amazon Market Place | | 1031 · M&T - General 3322 | 8510  Office Supplies | | 523 |
| Check | 06/05/2023 | wire | | 2nd additional severance | 1011 · BOC - General 1731 | 6050.03  Commissions - Other | | 3,500 |
| Check | 06/05/2023 | 4245 | Go Junk Free | GO Junk Free- Inv  28681 | 1011 · BOC - General 1731 | 1101  Sales Clearing | | 968 |
| Check | 06/05/2023 | CPO-41789 | WC3 Wholesale, Inc | 41789 | 1011 · BOC - General 1731 | -SPLIT- | | 223,874 |
| Check | 06/05/2023 | ACH | MBI | | 1011 · BOC - General 1731 | 8504  Bank Fees | | 13 |
| Check | 06/05/2023 | ACH | Authnet | | 1011 · BOC - General 1731 | 8505  Merchant Service Fees | | 20 |
| Check | 06/05/2023 | ACH | CalSavers | | 1011 · BOC - General 1731 | 2203.02  CalSavers | | 448 |
| Check | 06/05/2023 | ACH | CalSavers | | 1011 · BOC - General 1731 | 2203.02  CalSavers | | 550 |
| Check | 06/05/2023 | ACH | CalSavers | | 1011 · BOC - General 1731 | 2203.02  CalSavers | | 1,462 |
| Check | 06/05/2023 | ACH | Merchant Services | | 1011 · BOC - General 1731 | 8505  Merchant Service Fees | | 1,527 |
| Check | 06/05/2023 | Wire | | | 1011 · BOC - General 1731 | 2203.02  CalSavers | | 2,029 |
| Check | 06/05/2023 | Wire | | | 1011 · BOC - General 1731 | 2203.02  CalSavers | | 2,887 |
| General Journal | 06/05/2023 | 053123 EMC | | Cash Requirements | 1011 · BOC - General 1731 | 2201  Accrued Payroll | | 1,951,505 |
| Check | 06/05/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 8010  Advertising | | 2,500 |
| Check | 06/05/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 8010  Advertising | | 2,500 |
| Check | 06/05/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 8010  Advertising | | 2,500 |
| Check | 06/05/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 8010  Advertising | | 2,500 |
| Check | 06/05/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 8010  Advertising | | 2,500 |
| Check | 06/05/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 8010  Advertising | | 2,500 |
| Check | 06/05/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 8010  Advertising | | 2,500 |
| Check | 06/05/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 8010  Advertising | | 2,500 |
| Check | 06/05/2023 | ACH | Google Ads | | 1014 · BOC - Marketing Account 3140 | 8010  Advertising | | 2,500 |
| Check | 06/05/2023 | ACH | Goldstar | 43965 | 1021 · AXOS - General 8676 | 1102  Purchase Clearing | | 2,756 |
| Check | 06/05/2023 | CPO-41791 | WC3 Wholesale, Inc | CPO-41791 | 1021 · AXOS - General 8676 | -SPLIT- | | 40,667 |
| Check | 06/05/2023 | | Everflow | | 1031 · M&T - General 3322 | 8020  Marketing | | 7,850 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
**June 1, 2023 through June 14, 2023**
**(Exhibit D)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 06/05/2023 | | Microsoft | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 220 |
| Check | 06/05/2023 | | LinkedIn | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 550 |
| Check | 06/05/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 20 |
| Check | 06/05/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 98 |
| Check | 06/05/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 06/05/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 71 |
| Check | 06/05/2023 | | Vast Conference | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 5 |
| Check | 06/05/2023 | | GoTo Meeting | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 109 |
| Check | 06/05/2023 | | Linear B Networks, Inc | | 1031 - M&T - General 3322 | 6202.02  Internet Expense | | 1,522 |
| Check | 06/05/2023 | | Staples | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 291 |
| Check | 06/05/2023 | | Door Dash | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 113 |
| Check | 06/05/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 33 |
| Check | 06/05/2023 | | NFusion Solutions, LLC | | 1031 - M&T - General 3322 | 6020  Marketing | | 665 |
| Bill Pmt -Check | 06/06/2023 | 4246 | ABM Parking - The Trillium | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 182 |
| Bill Pmt -Check | 06/06/2023 | 4247 | UPS -63F940 | 63F940223 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 44 |
| Bill Pmt -Check | 06/06/2023 | 4248 | UPS -9Y304F | Y304F223 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 427 |
| Bill Pmt -Check | 06/06/2023 | 4249 | UPS -W8V731 | W8V731223 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 12,144 |
| Bill Pmt -Check | 06/06/2023 | 4250 | | 1995250 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 392 |
| Bill Pmt -Check | 06/06/2023 | 4251 | Brink's Global Services USA  Inc. | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 200 |
| Bill Pmt -Check | 06/06/2023 | 4252 | Evolve Tele-Srvices, INC | 34678 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 800 |
| Bill Pmt -Check | 06/06/2023 | 4253 | Intermedia | 2306147488 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 2,832 |
| Bill Pmt -Check | 06/06/2023 | wire | Consumer Affairs | 47915 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 5,000 |
| Bill Pmt -Check | 06/06/2023 | ach | | Expense 05172023 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 1,284 |
| Bill Pmt -Check | 06/06/2023 | wire | Olmstead Williams Communications | LEA001-202305 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 3,931 |
| Check | 06/06/2023 | 4254 | | 43975 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 10,238 |
| Check | 06/06/2023 | ACH | Ameritas | | 1011 - BOC - General 1731 | 1407  Prepaid Employee Benefits | | 497 |
| Check | 06/06/2023 | ACH | Ameritas | | 1011 - BOC - General 1731 | 1407  Prepaid Employee Benefits | | 4,084 |
| Check | 06/06/2023 | CPO-41798 | WC3 Wholesale, Inc | CPO-41798 | 1011 - BOC - General 1731 | -SPLIT- | | 389,158 |
| Bill Pmt -Check | 06/06/2023 | 10024 | TWO-D Productions | | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 127,269 |
| Bill Pmt -Check | 06/06/2023 | 10025 | New Creation Consulting | | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 13,277 |
| Bill Pmt -Check | 06/06/2023 | ach | Cheq | INVUS1353 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 7,500 |
| Bill Pmt -Check | 06/06/2023 | ach | Epath Digital, LP dba BuyologyIQ | 2023-456 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 24,400 |
| Bill Pmt -Check | 06/06/2023 | wire | Greater Talent Network, LLC | 37065B | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 47,349 |
| Bill Pmt -Check | 06/06/2023 | wire | NXTLVL LLC | 1085 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 6,090 |
| Bill Pmt -Check | 06/06/2023 | ach | Revealed Films, Inc | 2729 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 900 |
| Bill Pmt -Check | 06/06/2023 | | Review Recruiters | 1039 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 16,700 |
| Bill Pmt -Check | 06/06/2023 | | Unreal Growth Group, LLC | 0000024 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 33,064 |
| Check | 06/06/2023 | ACH | Equity Trust Company | 43969,43970,43968,43971 | 1021 - AXOS - General 8676 | -SPLIT- | | 359,801 |
| Check | 06/06/2023 | ACH | Strata Trust | 43860,43972,43967,43956 | 1021 - AXOS - General 8676 | -SPLIT- | | 46,127 |
| Check | 06/06/2023 | | Zapier | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 134 |
| Check | 06/06/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 368 |
| Check | 06/06/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 708 |
| Check | 06/07/2023 | ACH | MBI | | 1011 - BOC - General 1731 | 6504  Bank Fees | | 44 |
| Check | 06/07/2023 | 4255 | | 43976 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 12,520 |
| Check | 06/07/2023 | 4256 | | 43977 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 24,583 |
| Check | 06/07/2023 | 4257 | | 43978 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 20,923 |
| Check | 06/07/2023 | 4258 | | Lead | 1011 - BOC - General 1731 | 6010  Advertising | | 11,323 |
| Bill Pmt -Check | 06/07/2023 | 10026 | | | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 250 |
| Check | 06/07/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/07/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/07/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/07/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/07/2023 | CPO-41796 | WC3 Wholesale, Inc | CPO-41796 | 1021 - AXOS - General 8676 | -SPLIT- | | 1,096,775 |
| Check | 06/07/2023 | | Basecamp | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 99 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
June 1, 2023 through June 14, 2023
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Check | 06/07/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 122 |
| Check | 06/07/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 32 |
| Check | 06/08/2023 wire | | | 43982 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 13,276 |
| Check | 06/08/2023 ACH | | Microsoft Advertising | | 1011 - BOC - General 1731 | 6010  Advertising | | 5,001 |
| Check | 06/08/2023 CPO-41803 | | WC3 Wholesale, Inc | CPO-41803 | 1011 - BOC - General 1731 | -SPLIT- | | 191,331 |
| Check | 06/08/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/08/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/08/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/08/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/08/2023 ACH | | Equity Trust Company | 43974 | 1021 - AXOS - General 8676 | 1102  Purchase Clearing | | 4,836 |
| Check | 06/08/2023 ACH | | Strata Trust | 43964 | 1021 - AXOS - General 8676 | 1102  Purchase Clearing | | 5,559 |
| Check | 06/08/2023 CPO-41797 | | WC3 Wholesale, Inc | CPO-41797 | 1021 - AXOS - General 8676 | -SPLIT- | | 598,502 |
| Bill Pmt -Check | 06/08/2023 paypal | | AT&T-4916 | 06012023-MV | 1031 - M&T - General 3322 | 2000  Accounts Payable | | 203 |
| Check | 06/08/2023 | | M&T Bank | | 1031 - M&T - General 3322 | 6504  Bank Fees | | 788 |
| Check | 06/08/2023 | | Toronto Flower | | 1031 - M&T - General 3322 | 6508  Gifts | | 138 |
| Check | 06/08/2023 | | Toronto Flower | | 1031 - M&T - General 3322 | 6508  Gifts | | 4 |
| Check | 06/08/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 42 |
| Check | 06/08/2023 | | Zoom | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 17 |
| Check | 06/08/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 430 |
| Check | 06/08/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 122 |
| Check | 06/08/2023 | | Quality Logo Products | | 1031 - M&T - General 3322 | 6020  Marketing | | 847 |
| Check | 06/08/2023 | | Twilio | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 200 |
| Check | 06/08/2023 | | M&T Bank | | 1032 - M&T - Incoming Wires 3173 | 6504  Bank Fees | | 130 |
| Check | 06/09/2023 4259 | | | May Commissions | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 18,364 |
| Check | 06/09/2023 Wire | | | Cal Savers | 1011 - BOC - General 1731 | 2203.02  CalSavers | | 1,242 |
| Check | 06/09/2023 WIRE | | | Hour Correction | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 132 |
| Check | 06/09/2023 Wire | | | Fit W/H Corrected | 1011 - BOC - General 1731 | 2202  Accrued Payroll Tax | | 2,686 |
| Check | 06/09/2023 CPO-41804 | | | Cal Savers | 1011 - BOC - General 1731 | 2203.02  CalSavers | | 3,301 |
| Check | 06/09/2023 WIRE | | | Rate Correction | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 752 |
| Check | 06/09/2023 4260 | | | Beignet's for WH | 1011 - BOC - General 1731 | 6902  Meals & Entertainment | | 29 |
| Check | 06/09/2023 CPO-41808 | | WC3 Wholesale, Inc | 41808 | 1011 - BOC - General 1731 | -SPLIT- | | 129,023 |
| Check | 06/09/2023 Wire | | | 43927 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 790,393 |
| Check | 06/09/2023 ACH | | MBI | | 1011 - BOC - General 1731 | 6504  Bank Fees | | 10 |
| Check | 06/09/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/09/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/09/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/09/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/09/2023 ACH | | Strata Trust | 43980 | 1021 - AXOS - General 8676 | 1102  Purchase Clearing | | 1,530 |
| Check | 06/09/2023 CPO-41799 | | WC3 Wholesale, Inc | CPO-41799 | 1021 - AXOS - General 8676 | -SPLIT- | | 519,092 |
| Check | 06/09/2023 ACH | | Equity Trust Company | 43981,43986,AJM335 | 1021 - AXOS - General 8676 | -SPLIT- | | 1,355 |
| Check | 06/09/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 06/09/2023 | | Twitter | | 1031 - M&T - General 3322 | 6010  Advertising | | 2 |
| Check | 06/09/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 55 |
| Check | 06/09/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 06/09/2023 | | J2 EFax Services | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 19 |
| Check | 06/09/2023 | | Sales Jobs | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 199 |
| Check | 06/09/2023 | | Stamps.com | | 1031 - M&T - General 3322 | 6511  Postage & Delivery | | 40 |
| Check | 06/09/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 41 |
| Check | 06/09/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 174 |
| Check | 06/09/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 35 |
| Check | 06/09/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 69 |
| Check | 06/09/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 70 |
| Check | 06/09/2023 | | National Federation of Independent Bus | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 2,500 |
| Check | 06/09/2023 | | National Federation of Independent Bus | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 1,000 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
June 1, 2023 through June 14, 2023
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|---|
| Check | 06/12/2023 4261 | | | 450976 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 173 |
| Check | 06/12/2023 4262 | | | 450759 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 5 |
| Check | 06/12/2023 4263 | | | 43985 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 25,620 |
| Check | 06/12/2023 4264 | | | 43991 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 3,933 |
| Check | 06/12/2023 4265 | | | 43993 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 5,062 |
| Check | 06/12/2023 4266 | | | 43994 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 2,845 |
| Check | 06/12/2023 4267 | | | Meals | 1011 - BOC - General 1731 | 6902  Meals & Entertainment | | 544 |
| Check | 06/12/2023 CPO -41810 | | WC3 Wholesale, Inc | 41810 | 1011 - BOC - General 1731 | -SPLIT- | | 641,340 |
| Check | 06/12/2023 4268 | | | 43990 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 51,230 |
| Check | 06/12/2023 ACH | | CalSavers | | 1011 - BOC - General 1731 | 2203.02  CalSavers | | 10,723 |
| Check | 06/12/2023 | | | Funds Transfer | 1011 - BOC - General 1731 | 2202  Accrued Payroll Tax | | 53 |
| Check | 06/12/2023 | | | Returned check #384 for invoice #451038 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 5,520 |
| Check | 06/12/2023 | | | Returned check #518 for invoice #450759 | 1011 - BOC - General 1731 | 1101  Sales Clearing | | 55,300 |
| Check | 06/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 25,000 |
| Check | 06/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/12/2023 ACH | | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/12/2023 CPO-41805 | | WC3 Wholesale, Inc | CPO-41805 | 1021 - AXOS - General 8676 | -SPLIT- | | 740,999 |
| Check | 06/12/2023 CPO-41811 | | WC3 Wholesale, Inc | CPO-41811 | 1021 - AXOS - General 8676 | 1102  Purchase Clearing | | 10,368 |
| Check | 06/12/2023 | | Klaviyo | | 1031 - M&T - General 3322 | 6020  Marketing | | 6,845 |
| Check | 06/12/2023 | | Evernote | | 1031 - M&T - General 3322 | 6509  Office Expense | | 130 |
| Check | 06/12/2023 | | LADOT Parking | | 1031 - M&T - General 3322 | 6901  Lodging & Travel | | 1 |
| Check | 06/12/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 06/12/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 70 |
| Check | 06/12/2023 | | Don Antonio's | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 146 |
| Check | 06/12/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 56 |
| Check | 06/12/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 06/12/2023 | | Renesent, Inc | | 1031 - M&T - General 3322 | 6020  Marketing | | 595 |
| Check | 06/12/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 82 |
| Check | 06/12/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 32 |
| Check | 06/12/2023 | | American Express Gift Cards | | 1031 - M&T - General 3322 | -SPLIT- | | 4,718 |
| Check | 06/13/2023 4269 | | | 43992 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 21,984 |

Page 4 of 6

Lear Capital, Inc. Debtor In Possession

Cash Disbursements

**June 1, 2023 through June 14, 2023**

**(Exhibit D)**

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|--------------|-------|----------|---------------|
| Bill Pmt -Check | 06/13/2023 | 4416 | TWO-D Productions | | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 6,941 |
| Bill Pmt -Check | 06/13/2023 | ach | Delaware Depsitory Service Company (DDSC) | 237043-Venderhoef | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 43 |
| Bill Pmt -Check | 06/13/2023 | 4417 | ASI | A1030600 | 1011 - BOC - General 1731 | 2000  Accounts Payable | | 585 |
| Check | 06/13/2023 | CPO-41815 | WC3 Wholesale, Inc | 41815-26087 | 1011 - BOC - General 1731 | -SPLIT- | | 234,219 |
| Check | 06/13/2023 | 4418 | | JKD8022  Ira promo fees | 1011 - BOC - General 1731 | 6040  Sales Promotions | | 280 |
| Bill Pmt -Check | 06/13/2023 | 10027 | 42 Milligrams | 5164 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 1,625 |
| Bill Pmt -Check | 06/13/2023 | 10028 | Pantelope, LLC | 13524 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 2,500 |
| Bill Pmt -Check | 06/13/2023 | wire | Adcology, Inc. | 3414 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 10,590 |
| Bill Pmt -Check | 06/13/2023 | wire | Conversionery Inc | 2324 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 8,699 |
| Bill Pmt -Check | 06/13/2023 | wire | iSpotower | 3074 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 165,600 |
| Bill Pmt -Check | 06/13/2023 | wire | Jeff Hays Films | 3370 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 1,434 |
| Bill Pmt -Check | 06/13/2023 | ach | Invoca | INV0061066 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 3,993 |
| Bill Pmt -Check | 06/13/2023 | ach | Launch Potato | 38937 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 55,020 |
| Bill Pmt -Check | 06/13/2023 | ach | Rainmaker Ad Ventures, Inc | 0003111 | 1014 - BOC - Marketing Account 3140 | 2000  Accounts Payable | | 16,744 |
| Check | 06/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/13/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/13/2023 | CPO-41813 | WC3 Wholesale, Inc | CPO-41813 | 1021 - AXOS - General 8676 | -SPLIT- | | 174,658 |
| Check | 06/13/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 06/13/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 06/13/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 06/13/2023 | | Adobe | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 8 |
| Check | 06/13/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 06/13/2023 | | GoTo Meeting | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 49 |
| Check | 06/14/2023 | ACH | Paychex SDD | | 1011 - BOC - General 1731 | 2203.03  Employee FSA | | 55 |
| Check | 06/14/2023 | ACH | Avalara | | 1011 - BOC - General 1731 | 2104  Sales Tax Payable | | 31,182 |
| Check | 06/14/2023 | 4419 | | 44005 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 29,258 |
| Check | 06/14/2023 | 4420 | | 44006 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 5,531 |
| Check | 06/14/2023 | 4421 | | 44000 | 1011 - BOC - General 1731 | 1102  Purchase Clearing | | 27,822 |
| Check | 06/14/2023 | CPO-41822 | WC3 Wholesale, Inc | 41824-41822 | 1011 - BOC - General 1731 | -SPLIT- | | 157,276 |
| Check | 06/14/2023 | 4425 | Netcore | Cure amounts for class 3 creditors in Ch11 | 1011 - BOC - General 1731 | 8004  Legal Settlements | | 2,000 |
| Check | 06/14/2023 | 4426 | Spectrum Business | Cure amounts for class 3 creditors in Ch11 | 1011 - BOC - General 1731 | 8004  Legal Settlements | | 362 |
| General Journal | 06/14/2023 | 061423 BWC | | "Wire Funds Transfer" | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 143,608 |
| General Journal | 06/14/2023 | 061524 MMC | | Payroll Cash Requirements | 1011 - BOC - General 1731 | 2201  Accrued Payroll | | 487,530 |
| Check | 06/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/14/2023 | ACH | Google Ads | | 1014 - BOC - Marketing Account 3140 | 6010  Advertising | | 2,500 |
| Check | 06/14/2023 | ACH | Strata Trust | 44001,43973 | 1021 - AXOS - General 8676 | -SPLIT- | | 82,751 |
| Check | 06/14/2023 | ACH | New Directions | 43995 | 1021 - AXOS - General 8676 | 1102  Purchase Clearing | | 85,874 |
| Check | 06/14/2023 | ACH | Equity Trust Company | 43989,43999,43988,43998 | 1021 - AXOS - General 8676 | -SPLIT- | | 21,524 |
| Bill Pmt -Check | 06/14/2023 | cc | Stonegait Pictures LLC | 1037 | 1031 - M&T - General 3322 | 2000  Accounts Payable | | 1,250 |
| Check | 06/14/2023 | | Ready Refresh | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 102 |
| Check | 06/14/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 06/14/2023 | | Trader Joes | | 1031 - M&T - General 3322 | 6509  Office Expense | | 72 |
| Check | 06/14/2023 | | Ralphs | | 1031 - M&T - General 3322 | 6509  Office Expense | | 36 |
| Check | 06/14/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 06/14/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 12 |
| Check | 06/14/2023 | | Amazon Market Place | | 1031 - M&T - General 3322 | 6510  Office Supplies | | 18 |
| Check | 06/14/2023 | | Facebook | | 1031 - M&T - General 3322 | 6010  Advertising | | 900 |
| Check | 06/14/2023 | | LinkedIn | | 1031 - M&T - General 3322 | 6506  Dues & Subscriptions | | 486 |

Lear Capital, Inc. Debtor In Possession
Cash Disbursements
June 1, 2023 through June 14, 2023
(Exhibit D)

| Type | Date | Num | Name | Memo | Bank Account | Split | Receipts | Disbursements |
|------|------|-----|------|------|-------------|-------|----------|---------------|
| Check | 06/14/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 129 |
| Check | 06/14/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 96 |
| Check | 06/14/2023 | | Grubhub | | 1031 - M&T - General 3322 | 6902  Meals & Entertainment | | 36 |
| | | | | | | | - | 11,689,301 |

Lear Capital, Inc. Debtor In Possession
Total Payables
As of June 14, 2023
(Exhibit E)

| | |
|---|---|
| 2000 · Accounts Payable | 871,060 |
| 2103 · Accrued Legal Expenses | 577,790 |
| 2104 · Sales Tax Payable | 2,936 |
| 2200 · Accrued Payroll Liabilities | 30,210 |
| $ | 1,481,996 |

# Lear Capital Inc. Debtor In Possession
## A/P Aging Summary
### As of June 14, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 42 Milligrams | - | 625 | - | - | - | 625 |
| ABM Parking Services | 664 | - | - | - | - | 664 |
| AdMediary LLC | - | 296,320 | - | - | 208,035 | 504,355 |
| AT&t 9044 | 193 | - | - | - | - | 193 |
| Benzinga | - | 200 | - | - | - | 200 |
| Blue Shield of California | 55,754 | - | - | - | - | 55,754 |
| Charter Comm. -4067 | - | 6,165 | - | - | - | 6,165 |
| Contact Center Compliance Corporation | 1,483 | - | - | - | - | 1,483 |
| COX Business | - | 282 | - | - | - | 282 |
| Delaware Depsitory Service Company (DDSC) | 85 | - | - | - | 734 | 819 |
| Equity Trust Company | - | - | - | - | 200 | 200 |
| FedEx -2854-8 | 5,929 | 4,988 | - | - | - | 10,917 |
| FedEx -9512-6 | 92 | 69 | - | - | - | 161 |
| FedEx -9524-1 | 8,942 | 56 | - | - | - | 8,998 |
| Frontier Communications | 184 | - | - | - | - | 184 |
| Intermedia | 2,842 | - | - | - | - | 2,842 |
| iSpotower | - | 246,560 | - | - | - | 246,560 |
| Level access | 1,667 | - | - | - | - | 1,667 |
| Linear B Networks, Inc | - | 4,051 | - | - | - | 4,051 |
| Mutual of Omaha | 1,115 | - | - | - | - | 1,115 |
| Parks Coffee | 872 | - | (100) | - | 136 | 907 |
| Quadient | 1,062 | - | - | - | - | 1,062 |
| Shred Now | 1,118 | - | - | - | - | 1,118 |
| SSD Alarm | 1,313 | - | - | - | - | 1,313 |
| TPX Communications | 4,274 | - | - | - | - | 4,274 |
| Trans Union LLC | - | 2,437 | - | - | - | 2,437 |
| TWO-D Productions | - | 863 | - | - | - | 863 |
| UPS -63F940 | 986 | 379 | - | - | - | 1,365 |
| UPS -9Y304F | 1,773 | - | - | - | - | 1,773 |
| UPS -W8V731 | 3,730 | - | - | - | - | 3,730 |
| Verizon -4489-00001 | - | - | - | - | (98) | (98) |
| Wells Fargo Vendor Fin. Services LL | - | 5,084 | - | - | - | 5,084 |
| TOTAL | 94,077 | 568,077 | (100) | - | 209,006 | 871,060 |

**Lean Capital, Inc. Debtor In Possession**
## PP-AP Subject to Compromise Aging Summary
**As of June 14, 2023**
**(Exhibit E)**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **ExtremeReach** | - | - | - | - | 2,500 | 2,500 |
| **Intermedia** | - | - | - | - | 2,201 | 2,201 |
| **Parks Coffee** | - | - | - | - | 135 | 135 |
| **Quadient** | - | - | - | - | 1,573 | 1,573 |
| **Spectrum** | - | - | - | - | 652 | 652 |
| **UPS** | - | - | - | - | 13,359 | 13,359 |
| **Verizon** | - | - | - | - | 379 | 379 |
| **Wageworks** | - | - | - | - | 71 | 71 |
| **TOTAL** | - | - | - | - | 20,870 | 20,870 |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of June 14, 2023

(Exhibit F)

| | | |
|---|---|---:|
| 1210 · Other Receivables | | |
| 1211 · Wilshire Coin Receivable | | 311,817 |
| 1212 · Custodian Receivables | | 1,199,815 |
| 1213 · Staff Advances | | 46,880 |
| 1215 · Other Receivables | | 226,148 |
| Total 1210 · Other Receivables | $ | 1,784,659 |

Lear Capital, Inc. Debtor In Possession

Wilshire Coin Receivables

As of June 14, 2023

(Exhibit F)

| PO Date | Transaction ID | Client ID | Wilshire Coin Receivable |
|---------|----------------|-----------|--------------------------|
| 04/03/23 | 43729 | 1107347 | 19,020.63 |
| 05/24/23 | 43943 | 1114432 | 5,028.00 |
| 05/25/23 | 43980 | 547231 | 1,529.76 |
| 06/02/23 | 43967 | 550233 | 6,307.50 |
| 06/06/23 | 43974 | 76869 | 4,836.00 |
| 05/24/23 | 43966 | 1253893 | 3,544.50 |
| 06/05/23 | 44002 | 574709 | 68,864.51 |
| 06/06/23 | 44000 | 1019362 | 27,951.84 |
| 06/06/23 | 44005 | 1130360 | 29,388.24 |
| 06/07/23 | 44011 | 412276 | 15,226.62 |
| 06/08/23 | 44006 | 1156506 | 5,604.00 |
| 06/13/23 | 44012 | 1217023 | 101,050.00 |
| 06/13/23 | 44013 | 525829 | 23,464.97 |
| | Total | | $ 311,817 |

Lear Capital, Inc. Debtor In Possession

Custodian Receivables

As of June 14, 2023

(Exhibit F)

| Invoice Date | Transaction ID | Client ID | Custodian Receivables |
|---|---|---|---|
| 04/07/23 | 447020 | 405761 | 19,715.08 |
| 04/10/23 | 447198 | 1280650 | 49,989.99 |
| 04/20/23 | 448260 | 1282774 | 136,236.78 |
| 04/24/23 | 448486 | 1281891 | 6,999.93 |
| 04/25/23 | 448600 | 1284168 | 19,415.00 |
| 04/26/23 | 448613 | 1281287 | 19,738.84 |
| 04/26/23 | 448641 | 1281027 | 49,884.00 |
| 04/26/23 | 448653 | 1280375 | 55,056.30 |
| 04/26/23 | 448701 | 1282085 | 143,867.59 |
| 04/27/23 | 448719 | 1279291 | 139,691.92 |
| 04/27/23 | 448762 | 1283675 | 34,884.30 |
| 04/27/23 | 448748 | 1283872 | 20,199.53 |
| 04/27/23 | 448726 | 1282498 | 5,316.00 |
| 04/27/23 | 448734 | 1277225 | 6,464.00 |
| 04/28/23 | 448831 | 1280186 | 15,226.55 |
| 04/28/23 | 448828 | 1282068 | 55,415.46 |
| 05/01/23 | 448902 | 1282238 | 112,688.92 |
| 05/01/23 | 448914 | 1278937 | 22,100.00 |
| 05/01/23 | 448915 | 1283227 | 22,018.34 |
| 05/19/23 | 450255 | 1268469 | 264,906.51 |
| | | Total | $ 1,199,815 |

Lear Capital, Inc. Debtor In Possession

Staff Advances

As of June 14, 2023

(Exhibit F)

| Employee ID | Advanced Balance | | Promise to Pay date |
|---|---|---|---|
| 82 | $ | 7,330 | Repay in September |
| 310 | $ | 2,650 | Various Requests (Monthly Payment Plan) |
| 357 | $ | 9,250 | Various Requests (Monthly Payment Plan) |
| 59 | $ | 4,300 | $500 per month starting June |
| 539 | $ | 2,300 | $500 per payroll starting March |
| 170 | $ | 8,000 | TBD |
| 518 | $ | 3,000 | $1,000 per month |
| 479 | $ | 4,300 | $200 per payroll until paid-off - start in January |
| 399 | $ | 2,500 | Repay in August |
| 484 | $ | 3,250 | Repay temporarily placed on HOLD |
| | $ | 46,880 | |

Lear Capital, Inc. Debtor In Possession

Other Receivables

As of June 14, 2023

(Exhibit F)

| Date | Name | Amount | Notes |
|------|------|--------|-------|
| 12/31/2021 | Blockmint | 198,910 | **[A]** |
| 12/31/2020 | MADSK | 27,238 | **[C]** |
| | | $ 226,148 | |

**[A]** - $198,910 owed by Blockmint, an entity that was partially owned by ▮▮▮▮▮▮▮▮. Until 12/23/2021, Blockmint and Lear were parties to an agreement whereby, among other things, (a) the Debtor completed marketing and sales for Blockmint with respect to crypto, and (b) Blockmint paid a portion of sale proceeds to Lear as compensation for Lear's efforts. This amount was the balance owed by Blockmint as of 12/31/2021, when the parties' agreement was terminated. Amounts considered collectible as of 06/30/23.

**[C]** - $27,238 in multiple invoices dated between 8/1/2018 and 7/1/2019 relating to the captive insurance program. A portion of this AR was properly invoiced to the Debtor and will be expensed on the Debtor's books and records upon reconciliation. Amounts considered collectible as of 06/30/23.

4:15 PM

07/24/23

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
**1011 · BOC - General 1731, Period Ending 06/30/2023**

| | Jun 30, 23 |
|---|---|
| **Beginning Balance** | 3,069,759.58 |
| **Cleared Transactions** | |
| **Checks and Payments - 366 items** | -12,543,985.24 |
| **Deposits and Credits - 77 items** | 14,208,650.90 |
| **Total Cleared Transactions** | 1,664,665.66 |
| **Cleared Balance** | **4,734,425.24** |
| **Uncleared Transactions** | |
| **Checks and Payments - 190 items** | -808,482.86 |
| **Deposits and Credits - 4 items** | 3,586.76 |
| **Total Uncleared Transactions** | -804,896.10 |
| **Register Balance as of 06/30/2023** | **3,929,529.14** |
| **New Transactions** | |
| **Checks and Payments - 227 items** | -13,164,962.36 |
| **Deposits and Credits - 40 items** | 11,340,815.02 |
| **Total New Transactions** | -1,824,147.34 |
| **Ending Balance** | **2,105,381.80** |

4:15 PM
07/24/23

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 06/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 3,069,759.58 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 366 items** | | | | | | |
| Check | 12/15/2022 | 2998 | | X | -50.00 | -50.00 |
| Check | 12/21/2022 | 3089 | State of Texas | X | -250.00 | -300.00 |
| Check | 02/15/2023 | 3333 | | X | -50.00 | -350.00 |
| Check | 04/11/2023 | 3645 | | X | -62.42 | -412.42 |
| Check | 04/15/2023 | 3786 | | X | -280.00 | -692.42 |
| Check | 04/15/2023 | 3787 | | X | -280.00 | -972.42 |
| Check | 04/15/2023 | 3759 | | X | -280.00 | -1,252.42 |
| Check | 04/15/2023 | 3680 | | X | -280.00 | -1,532.42 |
| Check | 04/15/2023 | 3709 | | X | -280.00 | -1,812.42 |
| Check | 04/15/2023 | 3735 | | X | -280.00 | -2,092.42 |
| Check | 04/15/2023 | 3760 | | X | -280.00 | -2,372.42 |
| Check | 04/15/2023 | 3781 | | X | -280.00 | -2,652.42 |
| Check | 04/15/2023 | 3822 | | X | -50.00 | -2,702.42 |
| Check | 04/15/2023 | 3875 | | X | -50.00 | -2,752.42 |
| Check | 04/15/2023 | 3726 | | X | -50.00 | -2,802.42 |
| Check | 04/17/2023 | 3881 | | X | -45,437.32 | -48,239.74 |
| Check | 04/20/2023 | 3918 | | X | -1,289.20 | -49,528.94 |
| Check | 04/20/2023 | 3916 | | X | -16.97 | -49,545.91 |
| Bill Pmt -Check | 05/09/2023 | 3998 | Linear B Networks, Inc | X | -3,963.20 | -53,509.11 |
| Check | 05/09/2023 | 3990 | | X | -400.00 | -53,909.11 |
| Check | 05/11/2023 | 4025 | | X | -280.00 | -54,189.11 |
| Check | 05/11/2023 | 4034 | | X | -280.00 | -54,469.11 |
| Check | 05/11/2023 | 4022 | | X | -280.00 | -54,749.11 |
| Check | 05/11/2023 | 4016 | State of West Virginia | X | -250.00 | -54,999.11 |
| Check | 05/11/2023 | 4015 | Rhode Island AG | X | -100.00 | -55,099.11 |
| Check | 05/11/2023 | 4030 | | X | -50.00 | -55,149.11 |
| Check | 05/11/2023 | 4029 | | X | -50.00 | -55,199.11 |
| Check | 05/11/2023 | 4014 | State of California | X | -50.00 | -55,249.11 |
| Check | 05/11/2023 | 4033 | | X | -50.00 | -55,299.11 |
| Check | 05/12/2023 | 4055 | | X | -280.00 | -55,579.11 |
| Check | 05/12/2023 | 4063 | | X | -50.00 | -55,629.11 |
| Check | 05/12/2023 | 4064 | | X | -50.00 | -55,679.11 |
| Check | 05/12/2023 | 4066 | | X | -50.00 | -55,729.11 |
| Check | 05/12/2023 | 4071 | | X | -50.00 | -55,779.11 |
| Check | 05/12/2023 | 4062 | | X | -50.00 | -55,829.11 |
| Check | 05/12/2023 | 4067 | | X | -50.00 | -55,879.11 |
| Check | 05/15/2023 | 4214 | | X | -2,193.25 | -58,072.36 |
| Check | 05/15/2023 | 4166 | | X | -280.00 | -58,352.36 |
| Check | 05/15/2023 | 4105 | | X | -280.00 | -58,632.36 |
| Check | 05/15/2023 | 4137 | | X | -280.00 | -58,912.36 |
| Check | 05/15/2023 | 4113 | | X | -280.00 | -59,192.36 |
| Check | 05/15/2023 | 4162 | | X | -280.00 | -59,472.36 |
| Check | 05/15/2023 | 4156 | | X | -280.00 | -59,752.36 |
| Check | 05/15/2023 | 4094 | | X | -280.00 | -60,032.36 |
| Check | 05/15/2023 | 4118 | | X | -280.00 | -60,312.36 |
| Check | 05/15/2023 | 4116 | | X | -280.00 | -60,592.36 |
| Check | 05/15/2023 | 4112 | | X | -280.00 | -60,872.36 |
| Check | 05/15/2023 | 4079 | | X | -50.00 | -60,922.36 |
| Check | 05/15/2023 | 4144 | | X | -50.00 | -60,972.36 |
| Check | 05/15/2023 | 4120 | | X | -50.00 | -61,022.36 |
| Check | 05/15/2023 | 4121 | | X | -50.00 | -61,072.36 |
| Check | 05/15/2023 | 4123 | | X | -50.00 | -61,122.36 |
| Check | 05/15/2023 | 4124 | | X | -50.00 | -61,172.36 |
| Check | 05/15/2023 | 4136 | | X | -50.00 | -61,222.36 |
| Check | 05/15/2023 | 4143 | | X | -50.00 | -61,272.36 |
| Check | 05/15/2023 | 4084 | | X | -50.00 | -61,322.36 |
| Check | 05/15/2023 | 4101 | | X | -50.00 | -61,372.36 |
| Check | 05/15/2023 | 4100 | | X | -50.00 | -61,422.36 |
| Check | 05/15/2023 | 4088 | | X | -50.00 | -61,472.36 |
| Check | 05/15/2023 | 4095 | | X | -50.00 | -61,522.36 |
| Check | 05/15/2023 | 4164 | | X | -50.00 | -61,572.36 |
| Check | 05/15/2023 | 4163 | | X | -50.00 | -61,622.36 |
| Check | 05/15/2023 | 4098 | | X | -50.00 | -61,672.36 |
| Check | 05/15/2023 | 4046 | | X | -50.00 | -61,722.36 |
| Check | 05/15/2023 | 4133 | | X | -11.44 | -61,733.80 |

4:15 PM
07/24/23

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
1011 · BOC - General 1731, Period Ending 06/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/16/2023 | 4174 | | X | -24,907.98 | -86,641.78 |
| Bill Pmt -Check | 05/16/2023 | 4175 | ABM Parking Services | X | -8,780.00 | -95,421.78 |
| Check | 05/22/2023 | 4191 | | X | -202.20 | -95,623.98 |
| Check | 05/22/2023 | 4194 | | X | -68.00 | -95,691.98 |
| Check | 05/22/2023 | 4192 | | X | -19.75 | -95,711.73 |
| Bill Pmt -Check | 05/23/2023 | 4203 | UPS -W8V731 | X | -13,964.41 | -109,676.14 |
| Bill Pmt -Check | 05/23/2023 | 4205 | Spectrum | X | -6,163.13 | -115,839.27 |
| Bill Pmt -Check | 05/23/2023 | 4200 | TAVP Properties, LLC | X | -5,300.60 | -121,139.87 |
| Bill Pmt -Check | 05/23/2023 | 4202 | UPS -9Y304F | X | -1,927.80 | -123,067.67 |
| Bill Pmt -Check | 05/23/2023 | 4201 | UPS -63F940 | X | -1,221.69 | -124,289.36 |
| Bill Pmt -Check | 05/23/2023 | 4204 | Baker Communicati... | X | -350.00 | -124,639.36 |
| Bill Pmt -Check | 05/23/2023 | 4199 | Frontier Communica... | X | -164.33 | -124,803.69 |
| Check | 05/24/2023 | 4206 | | X | -1,000.00 | -125,803.69 |
| Check | 05/24/2023 | 4208 | | X | -20.00 | -125,823.69 |
| Check | 05/24/2023 | 4210 | | X | -15.12 | -125,838.81 |
| Check | 05/24/2023 | 4209 | | X | -3.00 | -125,841.81 |
| Check | 05/25/2023 | 4213 | | X | -16,627.30 | -142,469.11 |
| Check | 05/26/2023 | 4220 | | X | -1,475.24 | -143,944.35 |
| Check | 05/26/2023 | 4219 | | X | -6.58 | -143,950.93 |
| Check | 05/30/2023 | 4218 | | X | -127,698.68 | -271,649.61 |
| Check | 05/30/2023 | 4215 | | X | -13,795.00 | -285,444.61 |
| Check | 05/30/2023 | 4233 | | X | -7,431.00 | -292,875.61 |
| Bill Pmt -Check | 05/30/2023 | 4224 | FedEx -9524-1 | X | -6,485.43 | -299,361.04 |
| Bill Pmt -Check | 05/30/2023 | 4228 | UPS -W8V731 | X | -5,629.47 | -304,990.51 |
| Check | 05/30/2023 | 4217 | | X | -4,987.20 | -309,977.71 |
| Check | 05/30/2023 | 4234 | | X | -3,859.20 | -313,836.91 |
| Bill Pmt -Check | 05/30/2023 | 4222 | FedEx -2854-8 | X | -3,727.15 | -317,564.06 |
| Bill Pmt -Check | 05/30/2023 | 4227 | UPS -9Y304F | X | -1,882.65 | -319,446.71 |
| Bill Pmt -Check | 05/30/2023 | 4226 | UPS -63F940 | X | -1,120.41 | -320,567.12 |
| Bill Pmt -Check | 05/30/2023 | 4225 | Mutual of Omaha | X | -1,114.83 | -321,681.95 |
| Bill Pmt -Check | 05/30/2023 | 4230 | Wells Fargo Vendor ... | X | -1,028.86 | -322,710.81 |
| Bill Pmt -Check | 05/30/2023 | 4221 | ABM Parking - The ... | X | -991.20 | -323,702.01 |
| Bill Pmt -Check | 05/30/2023 | 4231 | Wells Fargo Vendor ... | X | -168.81 | -323,870.82 |
| Bill Pmt -Check | 05/30/2023 | 4223 | Fedex -6695-0 | X | -24.21 | -323,895.03 |
| Check | 05/30/2023 | 4232 | | X | -22.68 | -323,917.71 |
| Check | 05/31/2023 | CPO- ... | WC3 Wholesale, Inc | X | -559,343.34 | -883,261.05 |
| Check | 05/31/2023 | 4236 | | X | -4,593.45 | -887,854.50 |
| Check | 05/31/2023 | 4238 | | X | -2,531.55 | -890,386.05 |
| Check | 05/31/2023 | 4235 | | X | -586.62 | -890,972.67 |
| Check | 06/01/2023 | CPO-... | WC3 Wholesale, Inc | X | -124,036.64 | -1,015,009.31 |
| Bill Pmt -Check | 06/01/2023 | wire | Genesis Consulting | X | -17,040.00 | -1,032,049.31 |
| Check | 06/01/2023 | ACH | Avalara | X | -696.00 | -1,032,745.31 |
| Check | 06/01/2023 | 4239 | | X | -67.73 | -1,032,813.04 |
| Check | 06/01/2023 | Wire | Zenefits | X | -11.44 | -1,032,824.48 |
| Check | 06/01/2023 | ACH | Paychex SDD | X | -5.00 | -1,032,829.48 |
| Check | 06/02/2023 | CPO-... | WC3 Wholesale, Inc | X | -193,036.58 | -1,225,866.06 |
| Check | 06/02/2023 | 4241 | | X | -3,491.50 | -1,229,357.56 |
| Check | 06/02/2023 | ACH | MBI | X | -72.36 | -1,229,429.92 |
| Check | 06/02/2023 | 4243 | | X | -50.00 | -1,229,479.92 |
| Check | 06/02/2023 | ACH | Paychex SDD | X | -26.51 | -1,229,506.43 |
| Check | 06/02/2023 | 4242 | | X | -21.60 | -1,229,528.03 |
| General Journal | 06/05/2023 | 05312... | | X | -1,951,504.79 | -3,181,032.82 |
| Check | 06/05/2023 | CPO-... | WC3 Wholesale, Inc | X | -223,874.46 | -3,404,907.28 |
| Check | 06/05/2023 | wire | | X | -3,500.00 | -3,408,407.28 |
| Check | 06/05/2023 | Wire | | X | -2,886.66 | -3,411,293.94 |
| Check | 06/05/2023 | Wire | | X | -2,028.84 | -3,413,322.78 |
| Check | 06/05/2023 | ACH | Merchant Services | X | -1,526.87 | -3,414,849.65 |
| Check | 06/05/2023 | ACH | CalSavers | X | -1,462.35 | -3,416,312.00 |
| Check | 06/05/2023 | ACH | CalSavers | X | -550.24 | -3,416,862.24 |
| Check | 06/05/2023 | ACH | CalSavers | X | -447.65 | -3,417,309.89 |
| Check | 06/05/2023 | ACH | Authnet | X | -20.00 | -3,417,329.89 |
| Check | 06/05/2023 | ACH | MBI | X | -13.15 | -3,417,343.04 |
| Check | 06/06/2023 | CPO-... | WC3 Wholesale, Inc | X | -389,157.81 | -3,806,500.85 |
| Bill Pmt -Check | 06/06/2023 | 4249 | UPS -W8V731 | X | -12,144.22 | -3,818,645.07 |
| Check | 06/06/2023 | 4254 | | X | -10,238.40 | -3,828,883.47 |
| Bill Pmt -Check | 06/06/2023 | wire | Consumer Affairs | X | -5,000.00 | -3,833,883.47 |
| Check | 06/06/2023 | ACH | Ameritas | X | -4,083.76 | -3,837,967.23 |
| Bill Pmt -Check | 06/06/2023 | wire | | X | -3,931.25 | -3,841,898.48 |

4:15 PM
07/24/23

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
1011 · BOC - General 1731, Period Ending 06/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 06/06/2023 | 4253 | Intermedia | X | -2,832.02 | -3,844,730.50 |
| Bill Pmt -Check | 06/06/2023 | ach | | X | -1,283.99 | -3,846,014.49 |
| Bill Pmt -Check | 06/06/2023 | 4252 | Evolve Tele-Srvices,... | X | -800.00 | -3,846,814.49 |
| Check | 06/06/2023 | ACH | Ameritas | X | -496.96 | -3,847,311.45 |
| Bill Pmt -Check | 06/06/2023 | 4248 | UPS -9Y304F | X | -427.26 | -3,847,738.71 |
| Bill Pmt -Check | 06/06/2023 | 4250 | | X | -391.85 | -3,848,130.56 |
| Bill Pmt -Check | 06/06/2023 | 4251 | Brnk's Global Servic... | X | -200.00 | -3,848,330.56 |
| Bill Pmt -Check | 06/06/2023 | 4246 | ABM Parking - The ... | X | -182.35 | -3,848,512.91 |
| Bill Pmt -Check | 06/06/2023 | 4247 | UPS -63F940 | X | -44.00 | -3,848,556.91 |
| Check | 06/07/2023 | 4256 | | X | -24,583.12 | -3,873,140.03 |
| Check | 06/07/2023 | 4257 | | X | -20,923.30 | -3,894,063.33 |
| Check | 06/07/2023 | 4255 | | X | -12,520.00 | -3,906,583.33 |
| Check | 06/07/2023 | ACH | MBI | X | -43.98 | -3,906,627.31 |
| Check | 06/08/2023 | CPO-... | WC3 Wholesale, Inc | X | -191,331.17 | -4,097,958.48 |
| Check | 06/08/2023 | wire | | X | -13,276.25 | -4,111,234.73 |
| Check | 06/08/2023 | ACH | Microsoft Advertising | X | -5,001.24 | -4,116,235.97 |
| Check | 06/09/2023 | Wire | | X | -790,392.98 | -4,906,628.95 |
| Check | 06/09/2023 | CPO-... | WC3 Wholesale, Inc | X | -129,022.93 | -5,035,651.88 |
| Check | 06/09/2023 | 4259 | | X | -18,363.91 | -5,054,015.79 |
| Check | 06/09/2023 | CPO-... | | X | -3,301.45 | -5,057,317.24 |
| Check | 06/09/2023 | Wire | | X | -2,685.61 | -5,060,002.85 |
| Check | 06/09/2023 | Wire | | X | -1,241.75 | -5,061,244.60 |
| Check | 06/09/2023 | WIRE | | X | -752.11 | -5,061,996.71 |
| Check | 06/09/2023 | WIRE | | X | -132.49 | -5,062,129.20 |
| Check | 06/09/2023 | ACH | MBI | X | -9.63 | -5,062,138.83 |
| Check | 06/12/2023 | CPO -... | WC3 Wholesale, Inc | X | -641,339.84 | -5,703,478.67 |
| Check | 06/12/2023 | | | X | -55,299.85 | -5,758,778.52 |
| Check | 06/12/2023 | 4268 | | X | -51,229.88 | -5,810,008.40 |
| Check | 06/12/2023 | 4263 | | X | -25,620.16 | -5,835,628.56 |
| Check | 06/12/2023 | ACH | CalSavers | X | -10,722.51 | -5,846,351.07 |
| Check | 06/12/2023 | | | X | -5,520.00 | -5,851,871.07 |
| Check | 06/12/2023 | 4264 | | X | -3,933.00 | -5,855,804.07 |
| Check | 06/12/2023 | 4266 | | X | -2,845.17 | -5,858,649.24 |
| Check | 06/12/2023 | 4267 | | X | -543.95 | -5,859,193.19 |
| Check | 06/12/2023 | 4261 | | X | -173.29 | -5,859,366.48 |
| Transfer | 06/12/2023 | | | X | -52.66 | -5,859,419.14 |
| Check | 06/12/2023 | | | X | -0.04 | -5,859,419.18 |
| Check | 06/13/2023 | CPO-... | WC3 Wholesale, Inc | X | -234,218.65 | -6,093,637.83 |
| Check | 06/13/2023 | 4269 | | X | -21,984.00 | -6,115,621.83 |
| Bill Pmt -Check | 06/13/2023 | 4416 | TWO-D Productions | X | -6,940.64 | -6,122,562.47 |
| Bill Pmt -Check | 06/13/2023 | 4417 | ASI | X | -585.00 | -6,123,147.47 |
| Check | 06/13/2023 | 4418 | | X | -280.00 | -6,123,427.47 |
| Bill Pmt -Check | 06/13/2023 | ach | Delaware Depository ... | X | -42.50 | -6,123,469.97 |
| General Journal | 06/14/2023 | 06152... | | X | -487,529.69 | -6,610,999.66 |
| Transfer | 06/14/2023 | | | X | -400,000.00 | -7,010,999.66 |
| Check | 06/14/2023 | CPO-... | WC3 Wholesale, Inc | X | -157,276.31 | -7,168,275.97 |
| General Journal | 06/14/2023 | 06142... | | X | -143,607.90 | -7,311,883.87 |
| Check | 06/14/2023 | ACH | Avalara | X | -31,182.22 | -7,343,066.09 |
| Check | 06/14/2023 | 4419 | | X | -29,258.24 | -7,372,324.33 |
| Check | 06/14/2023 | 4421 | | X | -27,821.84 | -7,400,146.17 |
| Check | 06/14/2023 | 4420 | | X | -5,531.00 | -7,405,677.17 |
| Check | 06/14/2023 | 4426 | Spectrum Business | X | -362.35 | -7,406,039.52 |
| Check | 06/14/2023 | ACH | Paychex SDD | X | -55.11 | -7,406,094.63 |
| Check | 06/15/2023 | Wire | | X | -100,922.00 | -7,507,016.63 |
| Bill Pmt -Check | 06/15/2023 | Wire | Morris James LLP | X | -99,877.35 | -7,606,893.98 |
| Check | 06/15/2023 | 4427 | | X | -68,634.51 | -7,675,528.49 |
| Check | 06/15/2023 | CPO-... | WC3 Wholesale, Inc | X | -41,911.91 | -7,717,440.40 |
| Check | 06/15/2023 | Wire | | X | -34,686.76 | -7,752,127.16 |
| Check | 06/15/2023 | 4424 | | X | -23,411.97 | -7,775,539.13 |
| Check | 06/15/2023 | 4422 | | X | -15,068.98 | -7,790,608.11 |
| Bill Pmt -Check | 06/15/2023 | ACH | Potter Anderson & C... | X | -14,832.65 | -7,805,440.76 |
| Check | 06/15/2023 | | | X | -9,828.00 | -7,815,268.76 |
| Bill Pmt -Check | 06/15/2023 | 4402 | FedEx -2854-8 | X | -5,908.97 | -7,821,177.73 |
| Bill Pmt -Check | 06/15/2023 | 4411 | FedEx -2854-8 | X | -5,007.61 | -7,826,185.34 |
| Bill Pmt -Check | 06/15/2023 | 4404 | FedEx -9524-1 | X | -4,519.81 | -7,830,705.15 |
| Bill Pmt -Check | 06/15/2023 | 4413 | FedEx -9524-1 | X | -4,386.98 | -7,835,092.13 |
| Bill Pmt -Check | 06/15/2023 | 4410 | UPS -W8V731 | X | -3,730.16 | -7,838,822.29 |
| Bill Pmt -Check | 06/15/2023 | 4415 | Trans Union LLC | X | -2,436.94 | -7,841,259.23 |

4:15 PM

07/24/23

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 06/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 06/15/2023 | 4409 | UPS -9Y304F | X | -1,772.81 | -7,843,032.04 |
| Bill Pmt -Check | 06/15/2023 | 4401 | Contact Center Com... | X | -1,482.80 | -7,844,514.84 |
| Check | 06/15/2023 | CPO-... | | X | -1,004.85 | -7,845,519.69 |
| Check | 06/15/2023 | WIRE | | X | -1,002.90 | -7,846,522.59 |
| Bill Pmt -Check | 06/15/2023 | 4408 | UPS -63F940 | X | -986.42 | -7,847,509.01 |
| Bill Pmt -Check | 06/15/2023 | 4407 | | X | -871.74 | -7,848,380.75 |
| Bill Pmt -Check | 06/15/2023 | 4399 | ABM Parking Services | X | -613.90 | -7,848,994.65 |
| Check | 06/15/2023 | 4303 | | X | -340.00 | -7,849,334.65 |
| Check | 06/15/2023 | 4331 | | X | -280.00 | -7,849,614.65 |
| Check | 06/15/2023 | 4330 | | X | -280.00 | -7,849,894.65 |
| Check | 06/15/2023 | 4328 | | X | -280.00 | -7,850,174.65 |
| Check | 06/15/2023 | 4327 | | X | -280.00 | -7,850,454.65 |
| Check | 06/15/2023 | 4325 | | X | -280.00 | -7,850,734.65 |
| Check | 06/15/2023 | 4324 | | X | -280.00 | -7,851,014.65 |
| Check | 06/15/2023 | 4323 | | X | -280.00 | -7,851,294.65 |
| Check | 06/15/2023 | 4321 | | X | -280.00 | -7,851,574.65 |
| Check | 06/15/2023 | 4320 | | X | -280.00 | -7,851,854.65 |
| Check | 06/15/2023 | 4334 | | X | -280.00 | -7,852,134.65 |
| Check | 06/15/2023 | 4317 | | X | -280.00 | -7,852,414.65 |
| Check | 06/15/2023 | 4316 | | X | -280.00 | -7,852,694.65 |
| Check | 06/15/2023 | 4315 | | X | -280.00 | -7,852,974.65 |
| Check | 06/15/2023 | 4338 | | X | -280.00 | -7,853,254.65 |
| Check | 06/15/2023 | 4339 | | X | -280.00 | -7,853,534.65 |
| Check | 06/15/2023 | 4343 | | X | -280.00 | -7,853,814.65 |
| Check | 06/15/2023 | 4345 | | X | -280.00 | -7,854,094.65 |
| Check | 06/15/2023 | 4346 | | X | -280.00 | -7,854,374.65 |
| Check | 06/15/2023 | 4348 | | X | -280.00 | -7,854,654.65 |
| Check | 06/15/2023 | 4351 | | X | -280.00 | -7,854,934.65 |
| Check | 06/15/2023 | 4287 | | X | -280.00 | -7,855,214.65 |
| Check | 06/15/2023 | 4360 | | X | -280.00 | -7,855,494.65 |
| Check | 06/15/2023 | 4361 | | X | -280.00 | -7,855,774.65 |
| Check | 06/15/2023 | 4396 | | X | -280.00 | -7,856,054.65 |
| Check | 06/15/2023 | 4364 | | X | -280.00 | -7,856,334.65 |
| Check | 06/15/2023 | 4313 | | X | -280.00 | -7,856,614.65 |
| Check | 06/15/2023 | 4370 | | X | -280.00 | -7,856,894.65 |
| Check | 06/15/2023 | 4371 | | X | -280.00 | -7,857,174.65 |
| Check | 06/15/2023 | 4372 | | X | -280.00 | -7,857,454.65 |
| Check | 06/15/2023 | 4373 | | X | -280.00 | -7,857,734.65 |
| Check | 06/15/2023 | 4309 | | X | -280.00 | -7,858,014.65 |
| Check | 06/15/2023 | 4377 | | X | -280.00 | -7,858,294.65 |
| Check | 06/15/2023 | 4378 | | X | -280.00 | -7,858,574.65 |
| Check | 06/15/2023 | 4307 | | X | -280.00 | -7,858,854.65 |
| Check | 06/15/2023 | 4381 | | X | -280.00 | -7,859,134.65 |
| Check | 06/15/2023 | 4382 | | X | -280.00 | -7,859,414.65 |
| Check | 06/15/2023 | 4383 | | X | -280.00 | -7,859,694.65 |
| Check | 06/15/2023 | 4384 | | X | -280.00 | -7,859,974.65 |
| Check | 06/15/2023 | 4305 | | X | -280.00 | -7,860,254.65 |
| Check | 06/15/2023 | 4386 | | X | -280.00 | -7,860,534.65 |
| Check | 06/15/2023 | 4302 | | X | -280.00 | -7,860,814.65 |
| Check | 06/15/2023 | 4390 | | X | -280.00 | -7,861,094.65 |
| Check | 06/15/2023 | 4392 | | X | -280.00 | -7,861,374.65 |
| Check | 06/15/2023 | 4393 | | X | -280.00 | -7,861,654.65 |
| Check | 06/15/2023 | 4299 | | X | -280.00 | -7,861,934.65 |
| Check | 06/15/2023 | 4272 | | X | -280.00 | -7,862,214.65 |
| Check | 06/15/2023 | 4294 | | X | -280.00 | -7,862,494.65 |
| Check | 06/15/2023 | 4277 | | X | -280.00 | -7,862,774.65 |
| Check | 06/15/2023 | 4278 | | X | -280.00 | -7,863,054.65 |
| Check | 06/15/2023 | 4279 | | X | -280.00 | -7,863,334.65 |
| Check | 06/15/2023 | 4293 | | X | -280.00 | -7,863,614.65 |
| Check | 06/15/2023 | 4281 | | X | -280.00 | -7,863,894.65 |
| Check | 06/15/2023 | 4292 | | X | -280.00 | -7,864,174.65 |
| Check | 06/15/2023 | 4285 | | X | -280.00 | -7,864,454.65 |
| Check | 06/15/2023 | 4286 | | X | -280.00 | -7,864,734.65 |
| Check | 06/15/2023 | 4288 | | X | -280.00 | -7,865,014.65 |
| Bill Pmt -Check | 06/15/2023 | 4403 | FedEx -9512-6 | X | -92.30 | -7,865,106.95 |
| Bill Pmt -Check | 06/15/2023 | 4412 | FedEx -9512-6 | X | -68.56 | -7,865,175.51 |
| Check | 06/15/2023 | 4284 | | X | -50.00 | -7,865,225.51 |
| Check | 06/15/2023 | 4289 | | X | -50.00 | -7,865,275.51 |

4:15 PM
07/24/23

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 06/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/15/2023 | 4314 | | X | -50.00 | -7,865,325.51 |
| Check | 06/15/2023 | 4387 | | X | -50.00 | -7,865,375.51 |
| Check | 06/15/2023 | 4391 | | X | -50.00 | -7,865,425.51 |
| Check | 06/15/2023 | 4366 | | X | -50.00 | -7,865,475.51 |
| Check | 06/15/2023 | 4276 | | X | -50.00 | -7,865,525.51 |
| Check | 06/15/2023 | 4341 | | X | -50.00 | -7,865,575.51 |
| Check | 06/15/2023 | 4365 | | X | -50.00 | -7,865,625.51 |
| Check | 06/15/2023 | 4274 | | X | -50.00 | -7,865,675.51 |
| Check | 06/15/2023 | 4344 | | X | -50.00 | -7,865,725.51 |
| Check | 06/15/2023 | 4397 | | X | -50.00 | -7,865,775.51 |
| Check | 06/15/2023 | 4312 | | X | -50.00 | -7,865,825.51 |
| Check | 06/15/2023 | 4296 | | X | -50.00 | -7,865,875.51 |
| Check | 06/15/2023 | ACH | Paychex SDD | X | -50.00 | -7,865,925.51 |
| Check | 06/15/2023 | 4332 | | X | -50.00 | -7,865,975.51 |
| Check | 06/15/2023 | 4308 | | X | -50.00 | -7,866,025.51 |
| Check | 06/15/2023 | 4311 | | X | -50.00 | -7,866,075.51 |
| Check | 06/15/2023 | 4273 | | X | -50.00 | -7,866,125.51 |
| Check | 06/15/2023 | 4295 | | X | -50.00 | -7,866,175.51 |
| Check | 06/15/2023 | 4270 | | X | -50.00 | -7,866,225.51 |
| Check | 06/15/2023 | 4318 | | X | -50.00 | -7,866,275.51 |
| Check | 06/15/2023 | 4297 | | X | -50.00 | -7,866,325.51 |
| Bill Pmt -Check | 06/15/2023 | 4405 | Frontier Communica... | X | -19.67 | -7,866,345.18 |
| Bill Pmt -Check | 06/15/2023 | 4414 | FedEx -9524-1 | X | -14.68 | -7,866,359.86 |
| Check | 06/16/2023 | CPO-... | WC3 Wholesale, Inc | X | -371,013.20 | -8,237,373.06 |
| Check | 06/16/2023 | 4428 | | X | -19,578.70 | -8,256,951.76 |
| Check | 06/16/2023 | ACH | Microsoft Advertising | X | -5,004.39 | -8,261,956.15 |
| Check | 06/16/2023 | Wire | Zenefits | X | -284.00 | -8,262,240.15 |
| Check | 06/16/2023 | ACH | Seeking Alpha | X | -239.00 | -8,262,479.15 |
| Check | 06/19/2023 | 4431 | | X | -20,001.56 | -8,282,480.71 |
| Bill Pmt -Check | 06/20/2023 | wire | AdMediary LLC | X | -333,930.00 | -8,616,410.71 |
| Check | 06/20/2023 | CPO-... | WC3 Wholesale, Inc | X | -254,846.72 | -8,871,257.43 |
| Check | 06/20/2023 | CPO-... | WC3 Wholesale, Inc | X | -254,589.54 | -9,125,846.97 |
| Check | 06/20/2023 | 4434 | | X | -23,113.71 | -9,148,960.68 |
| Check | 06/20/2023 | 4447 | | X | -16,981.15 | -9,165,941.83 |
| Bill Pmt -Check | 06/20/2023 | 4436 | Charter Comm. -4067 | X | -6,164.53 | -9,172,106.36 |
| Bill Pmt -Check | 06/20/2023 | 4442 | TPX Communications | X | -4,273.78 | -9,176,380.14 |
| Check | 06/20/2023 | | | X | -2,244.98 | -9,178,625.12 |
| Bill Pmt -Check | 06/20/2023 | 4444 | UPS -9Y304F | X | -1,483.09 | -9,180,108.21 |
| Check | 06/20/2023 | | Banc of California | X | -1,439.53 | -9,181,547.74 |
| Bill Pmt -Check | 06/20/2023 | 4445 | UPS  -W8V731 | X | -1,404.29 | -9,182,952.03 |
| Bill Pmt -Check | 06/20/2023 | 4441 | SSD Alarm | X | -1,313.28 | -9,184,265.31 |
| Bill Pmt -Check | 06/20/2023 | 4440 | Shred Now | X | -1,118.00 | -9,185,383.31 |
| Bill Pmt -Check | 06/20/2023 | 4438 | National Greens, Inc | X | -925.00 | -9,186,308.31 |
| Bill Pmt -Check | 06/20/2023 | 4439 | Quadient | X | -891.12 | -9,187,199.43 |
| Bill Pmt -Check | 06/20/2023 | ach | | X | -591.95 | -9,187,791.38 |
| Bill Pmt -Check | 06/20/2023 | 4446 | Wells Fargo Vendor ... | X | -578.49 | -9,188,369.87 |
| Check | 06/20/2023 | 4432 | | X | -536.11 | -9,188,905.98 |
| Bill Pmt -Check | 06/20/2023 | 4437 | COX Business | X | -282.22 | -9,189,188.20 |
| Bill Pmt -Check | 06/20/2023 | 4443 | UPS -63F940 | X | -71.20 | -9,189,259.40 |
| Bill Pmt -Check | 06/20/2023 | ach | Delaware Depsitory ... | X | -42.50 | -9,189,301.90 |
| Check | 06/20/2023 | ACH | MBI | X | -4.93 | -9,189,306.83 |
| Check | 06/21/2023 | 4449 | | X | -27,527.50 | -9,216,834.33 |
| Check | 06/21/2023 | 4450 | | X | -5,931.79 | -9,222,766.12 |
| Check | 06/21/2023 | 4452 | | X | -5,395.96 | -9,228,162.08 |
| Check | 06/21/2023 | ACH | Microsoft Advertising | X | -5,010.37 | -9,233,172.45 |
| Check | 06/21/2023 | 4448 | | X | -4,083.00 | -9,237,255.45 |
| Check | 06/21/2023 | 4454 | | X | -3,933.14 | -9,241,188.59 |
| Check | 06/21/2023 | 4453 | | X | -2,958.64 | -9,244,147.23 |
| Check | 06/21/2023 | wire | | X | -2,471.80 | -9,246,619.03 |
| Check | 06/21/2023 | 4433 | | X | -230.00 | -9,246,849.03 |
| Check | 06/21/2023 | ACH | MBI | X | -25.00 | -9,246,874.03 |
| Check | 06/21/2023 | ACH | Chat GPT | X | -20.00 | -9,246,894.03 |
| Check | 06/21/2023 | ACH | Paychex SDD | X | -11.27 | -9,246,905.30 |
| Check | 06/22/2023 | CPO-... | WC3 Wholesale, Inc | X | -161,403.72 | -9,408,309.02 |
| Check | 06/22/2023 | Wire | | X | -559.00 | -9,408,868.02 |
| Check | 06/22/2023 | | Zenefits | X | -42.00 | -9,408,910.02 |
| Check | 06/22/2023 | ACH | MBI | X | -20.00 | -9,408,930.02 |
| Check | 06/23/2023 | CPO-... | WC3 Wholesale, Inc | X | -315,804.72 | -9,724,734.74 |

4:15 PM
07/24/23

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
1011 · BOC - General 1731, Period Ending 06/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/23/2023 | 4457 | | X | -91,937.77 | -9,816,672.51 |
| Check | 06/23/2023 | Wire | | X | -12,160.00 | -9,828,832.51 |
| Check | 06/23/2023 | | | X | -8,299.95 | -9,837,132.46 |
| Check | 06/23/2023 | ACH | Microsoft Advertising | X | -5,030.79 | -9,842,163.25 |
| Check | 06/23/2023 | ACH | Door Dash | X | -307.02 | -9,842,470.27 |
| Check | 06/26/2023 | CPO-... | WC3 Wholesale, Inc | X | -147,739.68 | -9,990,209.95 |
| Check | 06/26/2023 | 4460 | | X | -75,852.66 | -10,066,062.61 |
| Check | 06/27/2023 | CPO-... | WC3 Wholesale, Inc | X | -581,931.83 | -10,647,994.44 |
| Check | 06/27/2023 | Wire | | X | -177,539.00 | -10,825,533.44 |
| Check | 06/27/2023 | ACH | Microsoft Advertising | X | -4,997.33 | -10,830,530.77 |
| Check | 06/27/2023 | 4461 | | X | -299.30 | -10,830,830.07 |
| Check | 06/27/2023 | ACH | MBI | X | -110.25 | -10,830,940.32 |
| Check | 06/27/2023 | ACH | MBI | X | -15.00 | -10,830,955.32 |
| Check | 06/28/2023 | CPO-... | WC3 Wholesale, Inc | X | -344,712.45 | -11,175,667.77 |
| Check | 06/28/2023 | Wire | | X | -177,539.00 | -11,353,206.77 |
| General Journal | 06/28/2023 | 06282... | | X | -145,510.44 | -11,498,717.21 |
| Bill Pmt -Check | 06/28/2023 | ACH | | X | -53,291.58 | -11,552,008.79 |
| Bill Pmt -Check | 06/28/2023 | ACH | | X | -4,265.28 | -11,556,274.07 |
| Bill Pmt -Check | 06/28/2023 | ACH | | X | -2,909.66 | -11,559,183.73 |
| Check | 06/28/2023 | 4465 | | X | -131.95 | -11,559,315.68 |
| Check | 06/28/2023 | ACH | MBI | X | -14.63 | -11,559,330.31 |
| Check | 06/29/2023 | CPO-... | WC3 Wholesale, Inc | X | -157,105.34 | -11,716,435.65 |
| Check | 06/29/2023 | ACH | MBI | X | -65.00 | -11,716,500.65 |
| Check | 06/29/2023 | ACH | Paychex SDD | X | -19.05 | -11,716,519.70 |
| Transfer | 06/30/2023 | | | X | -750,000.00 | -12,466,519.70 |
| Bill Pmt -Check | 06/30/2023 | WIRE | Shulman Bastian Fri... | X | -56,700.28 | -12,523,219.98 |
| Check | 06/30/2023 | Wire | | X | -20,552.38 | -12,543,772.36 |
| Check | 06/30/2023 | ACH | Avalara | X | -182.88 | -12,543,955.24 |
| Check | 06/30/2023 | ACH | MBI | X | -30.00 | -12,543,985.24 |
| | | | | | | |
| **Total Checks and Payments** | | | | | **-12,543,985.24** | **-12,543,985.24** |
| | | | | | | |
| **Deposits and Credits - 77 items** | | | | | | |
| Bill Pmt -Check | 05/01/2023 | | Mitchell Silberberg &... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 05/01/2023 | | Paladin | X | 0.00 | 0.00 |
| Bill Pmt -Check | 05/01/2023 | | BMC Group | X | 0.00 | 0.00 |
| Bill Pmt -Check | 05/01/2023 | | Potter Anderson & C... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 05/01/2023 | | Morris James LLP | X | 0.00 | 0.00 |
| Deposit | 06/01/2023 | | | X | 11,343.20 | 11,343.20 |
| Transfer | 06/01/2023 | | | X | 42,332.00 | 53,675.20 |
| Deposit | 06/01/2023 | | | X | 305,754.21 | 359,429.41 |
| Transfer | 06/02/2023 | | | X | 119,452.00 | 478,881.41 |
| Deposit | 06/02/2023 | | | X | 205,867.61 | 684,749.02 |
| Transfer | 06/05/2023 | | | X | 3,582.95 | 688,331.97 |
| Deposit | 06/05/2023 | | | X | 3,873.30 | 692,205.27 |
| Deposit | 06/05/2023 | | | X | 324,229.44 | 1,016,434.71 |
| Transfer | 06/05/2023 | | | X | 2,000,000.00 | 3,016,434.71 |
| Deposit | 06/06/2023 | | | X | 29,700.00 | 3,046,134.71 |
| Deposit | 06/06/2023 | | | X | 107,394.58 | 3,153,529.29 |
| Deposit | 06/07/2023 | | | X | 47,493.71 | 3,201,023.00 |
| Transfer | 06/07/2023 | | | X | 77,869.48 | 3,278,892.48 |
| Transfer | 06/08/2023 | | | X | 15,365.35 | 3,294,257.83 |
| Deposit | 06/08/2023 | | | X | 68,565.82 | 3,362,823.65 |
| Deposit | 06/08/2023 | | | X | 378,532.45 | 3,741,356.10 |
| Deposit | 06/09/2023 | | | X | 13,341.25 | 3,754,697.35 |
| Deposit | 06/09/2023 | | | X | 179,598.85 | 3,934,296.20 |
| Deposit | 06/12/2023 | | | X | 5,520.00 | 3,939,816.20 |
| Deposit | 06/12/2023 | | | X | 12,512.50 | 3,952,328.70 |
| Deposit | 06/12/2023 | | | X | 56,613.26 | 4,008,941.96 |
| Transfer | 06/13/2023 | | | X | 100,137.44 | 4,109,079.40 |
| Deposit | 06/13/2023 | | | X | 281,411.05 | 4,390,490.45 |
| Deposit | 06/13/2023 | | | X | 944,228.31 | 5,334,718.76 |
| Transfer | 06/13/2023 | | | X | 2,000,000.00 | 7,334,718.76 |
| Deposit | 06/14/2023 | | | X | 34,851.76 | 7,369,570.52 |
| Transfer | 06/14/2023 | | | X | 162,618.27 | 7,532,188.79 |
| Deposit | 06/14/2023 | | | X | 314,408.36 | 7,846,597.15 |
| Check | 06/15/2023 | 4355 | | X | 0.00 | 7,846,597.15 |
| Bill Pmt -Check | 06/15/2023 | 4400 | ASI | X | 0.00 | 7,846,597.15 |
| Check | 06/15/2023 | 4423 | | X | 0.00 | 7,846,597.15 |

4:15 PM
07/24/23

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 06/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/15/2023 | 4353 | ■ | X | 0.00 | 7,846,597.15 |
| Deposit | 06/15/2023 | | | X | 77,180.71 | 7,923,777.86 |
| Deposit | 06/15/2023 | | | X | 131,808.59 | 8,055,586.45 |
| Transfer | 06/15/2023 | | | X | 187,933.59 | 8,243,520.04 |
| Transfer | 06/16/2023 | | | X | 20,274.80 | 8,263,794.84 |
| Deposit | 06/16/2023 | | | X | 89,202.70 | 8,352,997.54 |
| Deposit | 06/16/2023 | | | X | 139,741.59 | 8,492,739.13 |
| Check | 06/19/2023 | 4429 | ■ | X | 0.00 | 8,492,739.13 |
| Deposit | 06/20/2023 | | | X | 2.59 | 8,492,741.72 |
| Deposit | 06/20/2023 | | | X | 6,957.58 | 8,499,699.30 |
| Deposit | 06/20/2023 | | | X | 39,014.71 | 8,538,714.01 |
| Transfer | 06/20/2023 | | | X | 164,804.65 | 8,703,518.66 |
| Deposit | 06/20/2023 | | | X | 223,686.71 | 8,927,205.37 |
| Deposit | 06/20/2023 | | | X | 423,144.10 | 9,350,349.47 |
| Transfer | 06/21/2023 | | | X | 121,553.70 | 9,471,903.17 |
| Deposit | 06/22/2023 | | | X | 84,328.46 | 9,556,231.63 |
| Transfer | 06/22/2023 | | | X | 101,995.70 | 9,658,227.33 |
| Deposit | 06/22/2023 | | | X | 153,700.60 | 9,811,927.93 |
| Transfer | 06/23/2023 | | | X | 267,439.49 | 10,079,367.42 |
| Deposit | 06/23/2023 | | | X | 431,241.37 | 10,510,608.79 |
| Deposit | 06/23/2023 | | | X | 711,762.79 | 11,222,371.58 |
| Transfer | 06/26/2023 | | | X | 46,507.74 | 11,268,879.32 |
| Deposit | 06/26/2023 | | | X | 148,403.78 | 11,417,283.10 |
| Deposit | 06/26/2023 | | | X | 422,559.87 | 11,839,842.97 |
| Transfer | 06/27/2023 | | | X | 28,116.77 | 11,867,959.74 |
| Deposit | 06/27/2023 | | | X | 90,613.71 | 11,958,573.45 |
| Deposit | 06/27/2023 | | | X | 177,499.00 | 12,136,072.45 |
| Deposit | 06/27/2023 | | | X | 256,848.66 | 12,392,921.11 |
| Bill Pmt -Check | 06/28/2023 | 4469 | FedEx  -2854-8 | X | 0.00 | 12,392,921.11 |
| Transfer | 06/28/2023 | | | X | 25,851.00 | 12,418,772.11 |
| Deposit | 06/28/2023 | | | X | 187,798.70 | 12,606,570.81 |
| Deposit | 06/28/2023 | | | X | 225,267.74 | 12,831,838.55 |
| Transfer | 06/29/2023 | | | X | 8,152.20 | 12,839,990.75 |
| Deposit | 06/29/2023 | | | X | 29,798.93 | 12,869,789.68 |
| Deposit | 06/29/2023 | | | X | 177,499.00 | 13,047,288.68 |
| Deposit | 06/29/2023 | | | X | 317,365.09 | 13,364,653.77 |
| Transfer | 06/30/2023 | | | X | 21,088.83 | 13,385,742.60 |
| Deposit | 06/30/2023 | | | X | 822,908.30 | 14,208,650.90 |
| Check | 07/13/2023 | 4616 | ■ | X | 0.00 | 14,208,650.90 |
| Check | 07/15/2023 | 4585 | ■ | X | 0.00 | 14,208,650.90 |
| Bill Pmt -Check | 07/18/2023 | 4630 | Lockton Insurance B... | X | 0.00 | 14,208,650.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Deposits and Credits | | | | | 14,208,650.90 | 14,208,650.90 |
| Total Cleared Transactions | | | | | 1,664,665.66 | 1,664,665.66 |
| Cleared Balance | | | | | 1,664,665.66 | 4,734,425.24 |

**Uncleared Transactions**
**Checks and Payments - 190 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/19/2022 | 2264 | ■ | | -280.00 | -280.00 |
| Check | 07/27/2022 | ACH | Ameritas | | -3,520.68 | -3,800.68 |
| Check | 08/02/2022 | | | | -7.50 | -3,808.18 |
| Bill Pmt -Check | 08/23/2022 | ach | Delaware Depsitory ... | | -344.26 | -4,152.44 |
| Bill Pmt -Check | 08/24/2022 | ACH-0... | Delaware Depsitory ... | | -5,609.40 | -9,761.84 |
| Bill Pmt -Check | 08/24/2022 | ACH | Delaware Depsitory ... | | -84.87 | -9,846.71 |
| Bill Pmt -Check | 09/02/2022 | wire | Jeeng | | -25,000.00 | -34,846.71 |
| Check | 09/14/2022 | 2512 | | | -280.00 | -35,126.71 |
| Check | 09/15/2022 | 2532 | | | -50.00 | -35,176.71 |
| Bill Pmt -Check | 10/04/2022 | wire | Adcology, Inc. | | -10,589.00 | -45,765.71 |
| Check | 10/11/2022 | 2656 | | | -280.00 | -46,045.71 |
| Check | 10/11/2022 | 2658 | | | -280.00 | -46,325.71 |
| Check | 10/11/2022 | 2649 | | | -50.00 | -46,375.71 |
| Bill Pmt -Check | 10/20/2022 | wire | Perform LLC | | -25,000.00 | -71,375.71 |
| Bill Pmt -Check | 10/27/2022 | ach | BB3 LLC | | -40,000.00 | -111,375.71 |
| Bill Pmt -Check | 11/08/2022 | wire | Consumer Affairs | | -49,500.00 | -160,875.71 |
| Check | 11/15/2022 | 2829 | | | -50.00 | -160,925.71 |
| Check | 11/15/2022 | 2816 | ■ | | -50.00 | -160,975.71 |
| Check | 11/16/2022 | 2859 | | | -50.00 | -161,025.71 |

4:15 PM
07/24/23

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
1011 · BOC - General 1731, Period Ending 06/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/12/2022 | 2953 | | | -2.35 | -161,028.06 |
| Bill Pmt -Check | 12/13/2022 | 2979 | Wageworks | | -70.84 | -161,098.90 |
| Check | 12/15/2022 | 3039 | | | -330.00 | -161,428.90 |
| Check | 12/15/2022 | 3035 | | | -330.00 | -161,758.90 |
| Check | 12/15/2022 | 2997 | | | -50.00 | -161,808.90 |
| Check | 12/19/2022 | 3050 | | | -12.00 | -161,820.90 |
| Check | 01/09/2023 | 3132 | | | -125.96 | -161,946.86 |
| Check | 01/09/2023 | 3139 | | | -86.92 | -162,033.78 |
| Check | 01/09/2023 | 3137 | | | -44.48 | -162,078.26 |
| Check | 01/09/2023 | 3135 | | | -10.25 | -162,088.51 |
| Check | 01/10/2023 | 3226 | | | -5,017.32 | -167,105.83 |
| Bill Pmt -Check | 01/10/2023 | 3163 | UPS -9Y304F | | -356.04 | -167,461.87 |
| Check | 01/16/2023 | 3220 | | | -305.00 | -167,766.87 |
| Bill Pmt -Check | 02/14/2023 | 3367 | ABM Parking - The ... | | -250.50 | -168,017.37 |
| Check | 02/15/2023 | 3319 | | | -280.00 | -168,297.37 |
| Check | 02/15/2023 | 3314 | | | -50.00 | -168,347.37 |
| Check | 02/15/2023 | 3306 | | | -50.00 | -168,397.37 |
| Check | 02/27/2023 | 3413 | | | -11,488.00 | -179,885.37 |
| Check | 03/01/2023 | 3430 | | | -3.80 | -179,889.17 |
| Check | 03/01/2023 | 3429 | | | -1.00 | -179,890.17 |
| Check | 03/15/2023 | 3529 | | | -280.00 | -180,170.17 |
| Check | 03/15/2023 | 3519 | | | -280.00 | -180,450.17 |
| Check | 03/15/2023 | 3516 | | | -280.00 | -180,730.17 |
| Bill Pmt -Check | 03/15/2023 | 3538 | | | -200.00 | -180,930.17 |
| Check | 03/15/2023 | 3491 | | | -50.00 | -180,980.17 |
| Check | 03/15/2023 | 3495 | | | -50.00 | -181,030.17 |
| Check | 03/15/2023 | 3505 | | | -50.00 | -181,080.17 |
| Check | 03/15/2023 | 3498 | | | -50.00 | -181,130.17 |
| Check | 03/22/2023 | 3570 | | | -34,272.00 | -215,402.17 |
| Check | 03/23/2023 | 3574 | | | -15.65 | -215,417.82 |
| Bill Pmt -Check | 03/28/2023 | CC | AT&T-4916 | | -187.25 | -215,605.07 |
| Check | 04/05/2023 | 3613 | | | -8.49 | -215,613.56 |
| Check | 04/11/2023 | 3646 | | | -10.00 | -215,623.56 |
| Check | 04/15/2023 | 3840 | | | -280.00 | -215,903.56 |
| Check | 04/15/2023 | 3762 | | ... | -280.00 | -216,183.56 |
| Check | 04/15/2023 | 3770 | | | -280.00 | -216,463.56 |
| Check | 04/15/2023 | 3817 | | | -280.00 | -216,743.56 |
| Check | 04/15/2023 | 3732 | | | -280.00 | -217,023.56 |
| Check | 04/15/2023 | 3738 | | | -280.00 | -217,303.56 |
| Check | 04/15/2023 | 3704 | | | -280.00 | -217,583.56 |
| Check | 04/15/2023 | 3712 | | | -50.00 | -217,633.56 |
| Check | 04/15/2023 | 3852 | | | -50.00 | -217,683.56 |
| Check | 04/15/2023 | 3769 | | | -50.00 | -217,733.56 |
| Check | 04/15/2023 | 3727 | | | -50.00 | -217,783.56 |
| Check | 04/15/2023 | 3849 | | | -50.00 | -217,833.56 |
| Check | 04/15/2023 | 3846 | | | -50.00 | -217,883.56 |
| Check | 04/15/2023 | 3802 | | | -50.00 | -217,933.56 |
| Check | 04/15/2023 | 3757 | | | -50.00 | -217,983.56 |
| Check | 04/15/2023 | 3810 | | | -50.00 | -218,033.56 |
| Check | 04/15/2023 | 3746 | | | -50.00 | -218,083.56 |
| Check | 04/20/2023 | 3913 | | | -41.20 | -218,124.76 |
| Bill Pmt -Check | 04/26/2023 | ach | | ... | -0.22 | -218,124.98 |
| Check | 05/08/2023 | 3985 | | | -5,028.32 | -223,153.30 |
| Check | 05/09/2023 | 3989 | | | -10.00 | -223,163.30 |
| Check | 05/10/2023 | wire | | | -4,995.65 | -228,158.95 |
| Check | 05/11/2023 | 4012 | State of Arizona | | -500.00 | -228,658.95 |
| Check | 05/11/2023 | 4013 | Oregon Dept. of Fin... | | -400.00 | -229,058.95 |
| Check | 05/11/2023 | 4031 | | | -280.00 | -229,338.95 |
| Check | 05/11/2023 | 4027 | | | -280.00 | -229,618.95 |
| Check | 05/11/2023 | 4020 | | | -280.00 | -229,898.95 |
| Check | 05/11/2023 | 4021 | | | -50.00 | -229,948.95 |
| Check | 05/11/2023 | 4039 | | | -50.00 | -229,998.95 |
| Check | 05/11/2023 | 4019 | | | -50.00 | -230,048.95 |
| Check | 05/11/2023 | 4043 | | | -50.00 | -230,098.95 |
| Check | 05/11/2023 | 4017 | | | -50.00 | -230,148.95 |
| Check | 05/12/2023 | 4061 | | | -280.00 | -230,428.95 |
| Check | 05/12/2023 | 4069 | | | -50.00 | -230,478.95 |
| Check | 05/15/2023 | 4161 | | | -280.00 | -230,758.95 |

4:15 PM
07/24/23

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 06/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/15/2023 | 4099 | | | -280.00 | -231,038.95 |
| Check | 05/15/2023 | 4130 | | | -280.00 | -231,318.95 |
| Check | 05/15/2023 | 4092 | | | -280.00 | -231,598.95 |
| Check | 05/15/2023 | 4146 | | | -50.00 | -231,648.95 |
| Check | 05/15/2023 | 4152 | | | -50.00 | -231,698.95 |
| Check | 05/15/2023 | 4154 | | | -50.00 | -231,748.95 |
| Check | 05/15/2023 | 4091 | | | -50.00 | -231,798.95 |
| Check | 05/15/2023 | 4075 | | | -50.00 | -231,848.95 |
| Check | 05/15/2023 | 4131 | | | -50.00 | -231,898.95 |
| Check | 05/15/2023 | 4047 | | | -50.00 | -231,948.95 |
| Check | 05/16/2023 | 4171 | | | -180.00 | -232,128.95 |
| Check | 05/16/2023 | 4172 | | | -2.02 | -232,130.97 |
| Check | 05/17/2023 | 4187 | | | -13,390.00 | -245,520.97 |
| Check | 05/30/2023 | 4216 | | | -4,718.58 | -250,239.55 |
| Check | 05/31/2023 | 4237 | | | -64.62 | -250,304.17 |
| Check | 06/01/2023 | 4240 | | | -6,778.31 | -257,082.48 |
| Check | 06/02/2023 | 4244 | | | -36.00 | -257,118.48 |
| Check | 06/05/2023 | 4245 | | | -987.85 | -258,106.33 |
| Check | 06/07/2023 | 4258 | | | -11,323.07 | -269,429.40 |
| Check | 06/09/2023 | 4260 | | | -28.64 | -269,458.04 |
| Check | 06/12/2023 | 4265 | | | -5,062.12 | -274,520.16 |
| Check | 06/12/2023 | 4262 | | | -5.00 | -274,525.16 |
| Check | 06/14/2023 | 4425 | Netcore | | -2,000.00 | -276,525.16 |
| Bill Pmt -Check | 06/15/2023 | 4406 | Linear B Networks, Inc | | -4,050.80 | -280,575.96 |
| General Journal | 06/15/2023 | 05312... | | | -2,810.00 | -283,385.96 |
| Check | 06/15/2023 | 4363 | | | -330.00 | -283,715.96 |
| Check | 06/15/2023 | 4336 | | | -330.00 | -284,045.96 |
| Check | 06/15/2023 | 4301 | | | -280.00 | -284,325.96 |
| Check | 06/15/2023 | 4322 | | | -280.00 | -284,605.96 |
| Check | 06/15/2023 | 4329 | | | -280.00 | -284,885.96 |
| Check | 06/15/2023 | 4337 | | | -280.00 | -285,165.96 |
| Check | 06/15/2023 | 4340 | | | -280.00 | -285,445.96 |
| Check | 06/15/2023 | 4347 | | | -280.00 | -285,725.96 |
| Check | 06/15/2023 | 4352 | | | -280.00 | -286,005.96 |
| Check | 06/15/2023 | 4354 | | | -280.00 | -286,285.96 |
| Check | 06/15/2023 | 4356 | | | -280.00 | -286,565.96 |
| Check | 06/15/2023 | 4357 | | | -280.00 | -286,845.96 |
| Check | 06/15/2023 | 4358 | | | -280.00 | -287,125.96 |
| Check | 06/15/2023 | 4398 | | | -280.00 | -287,405.96 |
| Check | 06/15/2023 | 4395 | | | -280.00 | -287,685.96 |
| Check | 06/15/2023 | 4394 | | | -280.00 | -287,965.96 |
| Check | 06/15/2023 | 4369 | | | -280.00 | -288,245.96 |
| Check | 06/15/2023 | 4374 | | | -280.00 | -288,525.96 |
| Check | 06/15/2023 | 4375 | | | -280.00 | -288,805.96 |
| Check | 06/15/2023 | 4380 | | | -280.00 | -289,085.96 |
| Check | 06/15/2023 | 4389 | | | -280.00 | -289,365.96 |
| Check | 06/15/2023 | 4300 | | | -280.00 | -289,645.96 |
| Check | 06/15/2023 | 4298 | | | -280.00 | -289,925.96 |
| Check | 06/15/2023 | 4275 | | | -280.00 | -290,205.96 |
| Check | 06/15/2023 | 4280 | | | -280.00 | -290,485.96 |
| General Journal | 06/15/2023 | 05312... | | | -280.00 | -290,765.96 |
| Check | 06/15/2023 | 4283 | | | -280.00 | -291,045.96 |
| Check | 06/15/2023 | 4290 | | | -50.00 | -291,095.96 |
| Check | 06/15/2023 | 4282 | | | -50.00 | -291,145.96 |
| Check | 06/15/2023 | 4271 | | | -50.00 | -291,195.96 |
| Check | 06/15/2023 | 4388 | | | -50.00 | -291,245.96 |
| Check | 06/15/2023 | 4319 | | | -50.00 | -291,295.96 |
| Check | 06/15/2023 | 4326 | | | -50.00 | -291,345.96 |
| Check | 06/15/2023 | 4333 | | | -50.00 | -291,395.96 |
| Check | 06/15/2023 | 4335 | | | -50.00 | -291,445.96 |
| Check | 06/15/2023 | 4342 | | | -50.00 | -291,495.96 |
| Check | 06/15/2023 | 4349 | | | -50.00 | -291,545.96 |
| Check | 06/15/2023 | 4350 | | | -50.00 | -291,595.96 |
| Check | 06/15/2023 | 4359 | | | -50.00 | -291,645.96 |
| Check | 06/15/2023 | 4362 | | | -50.00 | -291,695.96 |
| Check | 06/15/2023 | 4367 | | | -50.00 | -291,745.96 |
| Check | 06/15/2023 | 4368 | | | -50.00 | -291,795.96 |
| Check | 06/15/2023 | 4310 | | | -50.00 | -291,845.96 |

4:15 PM
07/24/23

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 06/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 06/15/2023 | 4304 | | | -50.00 | -291,895.96 |
| Check | 06/15/2023 | 4385 | | | -50.00 | -291,945.96 |
| Check | 06/15/2023 | 4306 | | | -50.00 | -291,995.96 |
| Check | 06/15/2023 | 4379 | | | -50.00 | -292,045.96 |
| Check | 06/15/2023 | 4376 | | | -50.00 | -292,095.96 |
| Check | 06/15/2023 | 4291 | | | -50.00 | -292,145.96 |
| General Journal | 06/19/2023 | 05312... | | | -446.76 | -292,592.72 |
| Check | 06/19/2023 | 4430 | | | -40.00 | -292,632.72 |
| Bill Pmt -Check | 06/20/2023 | 4435 | ABM Parking Services | | -8,770.00 | -301,402.72 |
| Check | 06/21/2023 | 4451 | | | -28.00 | -301,430.72 |
| Check | 06/22/2023 | 4455 | | | -44,561.81 | -345,992.53 |
| Check | 06/23/2023 | 4456 | | | -11,111.00 | -357,103.53 |
| Check | 06/23/2023 | 4458 | | | -2,170.97 | -359,274.50 |
| Check | 06/26/2023 | 4459 | | | -10,125.20 | -369,399.70 |
| Check | 06/27/2023 | 4462 | | | -10,026.70 | -379,426.40 |
| Check | 06/27/2023 | 4464 | | | -280.00 | -379,706.40 |
| Check | 06/27/2023 | 4463 | | | -3.93 | -379,710.33 |
| Bill Pmt -Check | 06/28/2023 | 4468 | Blue Shield of Califo... | | -55,753.50 | -435,463.83 |
| Bill Pmt -Check | 06/28/2023 | 4471 | FedEx -9524-1 | | -9,838.97 | -445,302.80 |
| Bill Pmt -Check | 06/28/2023 | 4476 | FedEx -2854-8 | | -6,186.43 | -451,489.23 |
| Bill Pmt -Check | 06/28/2023 | 4475 | TAVP Properties, LLC | | -5,300.60 | -456,789.83 |
| Check | 06/28/2023 | 4478 | | | -4,936.80 | -461,726.63 |
| Bill Pmt -Check | 06/28/2023 | 4466 | Wells Fargo Vendor ... | | -4,505.64 | -466,232.27 |
| Check | 06/28/2023 | 4479 | | | -4,285.40 | -470,517.67 |
| Bill Pmt -Check | 06/28/2023 | 4467 | ABM Parking - The ... | | -1,115.10 | -471,632.77 |
| Bill Pmt -Check | 06/28/2023 | 4473 | Mutual of Omaha | | -1,114.83 | -472,747.60 |
| Bill Pmt -Check | 06/28/2023 | 4474 | Quadient | | -171.02 | -472,918.62 |
| Bill Pmt -Check | 06/28/2023 | 4472 | Frontier Communica... | | -164.33 | -473,082.95 |
| Bill Pmt -Check | 06/28/2023 | 4470 | FedEx -9512-6 | | -85.99 | -473,168.94 |
| Check | 06/28/2023 | 4477 | | | -28.75 | -473,197.69 |
| Check | 06/29/2023 | 4480 | | | -177,539.00 | -650,736.69 |
| Check | 06/29/2023 | 4481 | | | -3,444.66 | -654,181.35 |
| Check | 06/30/2023 | CPO-... | WC3 Wholesale, Inc | | -122,144.39 | -776,325.74 |
| Check | 06/30/2023 | 4482 | | | -27,183.52 | -803,509.26 |
| Check | 06/30/2023 | 4619 | | | -4,973.60 | -808,482.86 |
| | | **Total Checks and Payments** | | | **-808,482.86** | **-808,482.86** |
| | | | | | | |
| | | **Deposits and Credits - 4 items** | | | | |
| General Journal | 05/02/2023 | SafeR | | | 50.00 | 50.00 |
| General Journal | 06/13/2023 | 05312... | | | 280.00 | 330.00 |
| General Journal | 06/13/2023 | 05312... | | | 2,810.00 | 3,140.00 |
| General Journal | 06/20/2023 | 05312... | | | 446.76 | 3,586.76 |
| | | **Total Deposits and Credits** | | | **3,586.76** | **3,586.76** |
| | | **Total Uncleared Transactions** | | | **-804,896.10** | **-804,896.10** |
| | | **Register Balance as of 06/30/2023** | | | **859,769.56** | **3,929,529.14** |
| | | **New Transactions** | | | | |
| | | **Checks and Payments - 227 items** | | | | |
| Check | 07/03/2023 | CPO-... | WC3 Wholesale, Inc | | -268,316.04 | -268,316.04 |
| Check | 07/03/2023 | 4483 | Sr | | -20,357.73 | -288,673.77 |
| Bill Pmt -Check | 07/03/2023 | wire | Genesis Consulting | | -17,040.00 | -305,713.77 |
| Check | 07/03/2023 | 4484 | | | -5,062.12 | -310,775.89 |
| Check | 07/03/2023 | ACH | Microsoft Advertising | | -5,026.92 | -315,802.81 |
| Check | 07/03/2023 | 4485 | F & C Enterprises | | -2,931.00 | -318,733.81 |
| Check | 07/03/2023 | 4486 | F & C Enterprises | | -1,836.00 | -320,569.81 |
| Check | 07/03/2023 | ACH | MBI | | -9.00 | -320,578.81 |
| Check | 07/05/2023 | | | | -204,434.40 | -525,013.21 |
| Check | 07/05/2023 | CPO-... | WC3 Wholesale, Inc | | -94,422.60 | -619,435.81 |
| Bill Pmt -Check | 07/05/2023 | 4492 | UPS -W8V731 | | -7,135.04 | -626,570.85 |
| Bill Pmt -Check | 07/05/2023 | 4489 | Linear B Networks, Inc | | -6,382.44 | -632,953.29 |
| Check | 07/05/2023 | 4502 | | | -6,188.13 | -639,141.42 |
| Check | 07/05/2023 | ACH | CalSavers | | -5,531.83 | -644,673.25 |
| Bill Pmt -Check | 07/05/2023 | wire | Consumer Affairs | | -5,000.00 | -649,673.25 |
| Bill Pmt -Check | 07/05/2023 | ach | | | -3,027.88 | -652,701.13 |
| Bill Pmt -Check | 07/05/2023 | 4491 | UPS -9Y304F | | -2,180.44 | -654,881.57 |

4:15 PM

07/24/23

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 06/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/05/2023 | ACH | CalSavers | | -1,529.85 | -656,411.42 |
| Check | 07/05/2023 | ACH | Merchant Services | | -1,412.69 | -657,824.11 |
| Check | 07/05/2023 | 4503 | F & C Enterprises | | -936.00 | -658,760.11 |
| Bill Pmt -Check | 07/05/2023 | 4493 | Evolve Tele-Srvices,... | | -800.00 | -659,560.11 |
| Bill Pmt -Check | 07/05/2023 | 4490 | UPS -63F940 | | -765.69 | -660,325.80 |
| Check | 07/05/2023 | ACH | Avalara | | -580.00 | -660,905.80 |
| Check | 07/05/2023 | ACH | CalSavers | | -448.54 | -661,354.34 |
| Bill Pmt -Check | 07/05/2023 | 4487 | | | -448.00 | -661,802.34 |
| Check | 07/05/2023 | ACH | CalSavers | | -403.24 | -662,205.58 |
| Bill Pmt -Check | 07/05/2023 | 4495 | Brink's Global Servic... | | -200.00 | -662,405.58 |
| Bill Pmt -Check | 07/05/2023 | 4494 | North American Coll... | | -120.00 | -662,525.58 |
| Check | 07/05/2023 | 4496 | | | -101.46 | -662,627.04 |
| Check | 07/05/2023 | ACH | MBI | | -67.50 | -662,694.54 |
| Bill Pmt -Check | 07/05/2023 | ach | Delaware Depsitory ... | | -42.50 | -662,737.04 |
| Bill Pmt -Check | 07/05/2023 | 4488 | Dialpad Inc. | | -12.67 | -662,749.71 |
| Check | 07/05/2023 | ACH | MBI | | -5.21 | -662,754.92 |
| General Journal | 07/06/2023 | 07062... | | | -876,117.70 | -1,538,872.62 |
| Check | 07/06/2023 | CPO-... | WC3 Wholesale, Inc | | -170,608.47 | -1,709,481.09 |
| Check | 07/06/2023 | 4504 | | | -66,499.30 | -1,775,980.39 |
| Check | 07/06/2023 | ACH | MBI | | -25.00 | -1,776,005.39 |
| Check | 07/06/2023 | ACH | Authnet | | -20.00 | -1,776,025.39 |
| Check | 07/07/2023 | CPO-... | WC3 Wholesale, Inc | | -144,767.36 | -1,920,772.75 |
| Check | 07/07/2023 | 4507 | | | -66,480.00 | -1,987,252.75 |
| Check | 07/07/2023 | 4508 | | | -23,903.40 | -2,011,156.15 |
| Bill Pmt -Check | 07/07/2023 | wire | Greater Talent Netw... | | -23,846.67 | -2,035,002.82 |
| Check | 07/07/2023 | 4506 | | | -11,261.59 | -2,046,264.41 |
| Check | 07/07/2023 | ACH | Ameritas | | -4,083.76 | -2,050,348.17 |
| Check | 07/07/2023 | WIRE | | | -553.38 | -2,050,901.55 |
| Check | 07/07/2023 | ACH | Ameritas | | -496.96 | -2,051,398.51 |
| Check | 07/07/2023 | ACH | Paychex SDD | | -40.00 | -2,051,438.51 |
| Check | 07/07/2023 | ACH | MBI | | -28.39 | -2,051,466.90 |
| Check | 07/07/2023 | 4505 | | | -3.60 | -2,051,470.50 |
| Check | 07/10/2023 | CPO-... | WC3 Wholesale, Inc | | -1,266,480.72 | -3,317,951.22 |
| Check | 07/10/2023 | 4509 | | | -3,498.39 | -3,321,449.61 |
| Check | 07/10/2023 | 4510 | | | -335.17 | -3,321,784.78 |
| Check | 07/11/2023 | WIRE | Simpluns | | -5,500,000.00 | -8,821,784.78 |
| Bill Pmt -Check | 07/11/2023 | 4520 | Linear B Networks, Inc | | -16,916.25 | -8,838,701.03 |
| Check | 07/11/2023 | 4549 | | | -12,053.50 | -8,850,754.53 |
| Bill Pmt -Check | 07/11/2023 | 4517 | FedEx -9524-1 | | -8,688.54 | -8,859,443.07 |
| Bill Pmt -Check | 07/11/2023 | 4523 | TWO-D Productions | | -7,000.00 | -8,866,443.07 |
| Check | 07/11/2023 | 4550 | | | -6,857.00 | -8,873,300.07 |
| Bill Pmt -Check | 07/11/2023 | 4513 | | | -5,610.40 | -8,878,910.47 |
| Bill Pmt -Check | 07/11/2023 | 4515 | FedEx -2854-8 | | -5,471.05 | -8,884,381.52 |
| Bill Pmt -Check | 07/11/2023 | 4519 | Intermedia | | -2,841.70 | -8,887,223.22 |
| Bill Pmt -Check | 07/11/2023 | 4548 | The Printing Connec... | | -1,995.81 | -8,889,219.03 |
| Bill Pmt -Check | 07/11/2023 | 4514 | Contact Center Com... | | -1,482.80 | -8,890,701.83 |
| Bill Pmt -Check | 07/11/2023 | 4521 | | | -1,062.50 | -8,891,764.33 |
| Bill Pmt -Check | 07/11/2023 | 4526 | UPS -W8V731 | | -992.62 | -8,892,756.95 |
| Bill Pmt -Check | 07/11/2023 | 4511 | ABM Parking Services | | -934.10 | -8,893,691.05 |
| Bill Pmt -Check | 07/11/2023 | ach | Lockton Insurance B... | | -500.00 | -8,894,191.05 |
| Bill Pmt -Check | 07/11/2023 | 4512 | ASI | | -487.50 | -8,894,678.55 |
| Bill Pmt -Check | 07/11/2023 | 4525 | UPS -9Y304F | | -396.44 | -8,895,074.99 |
| Bill Pmt -Check | 07/11/2023 | 4522 | The Printing Connec... | | -287.95 | -8,895,362.94 |
| Bill Pmt -Check | 07/11/2023 | paypal | AT&T-4916 | | -203.30 | -8,895,566.24 |
| Bill Pmt -Check | 07/11/2023 | ACH | Delaware Depsitory ... | | -148.33 | -8,895,714.57 |
| Bill Pmt -Check | 07/11/2023 | 4516 | FedEx -9512-6 | | -131.91 | -8,895,846.48 |
| Bill Pmt -Check | 07/11/2023 | 4524 | UPS -63F940 | | -122.25 | -8,895,968.73 |
| Bill Pmt -Check | 07/11/2023 | ACH | Delaware Depsitory ... | | -42.50 | -8,896,011.23 |
| Bill Pmt -Check | 07/11/2023 | 4518 | Frontier Communica... | | -19.67 | -8,896,030.90 |
| Transfer | 07/12/2023 | | | | -375,000.00 | -9,271,030.90 |
| Check | 07/12/2023 | CPO-... | WC3 Wholesale, Inc | | -317,081.67 | -9,588,112.57 |
| General Journal | 07/12/2023 | 07122... | | | -144,575.42 | -9,732,687.99 |
| Check | 07/12/2023 | ACH | Microsoft Advertising | | -5,004.82 | -9,737,692.81 |
| Check | 07/12/2023 | WIRE | | | -5,000.00 | -9,742,692.81 |
| Check | 07/13/2023 | 4617 | | | -50,952.88 | -9,793,645.69 |
| Check | 07/13/2023 | | | | -29,994.68 | -9,823,640.37 |
| Check | 07/13/2023 | 4618 | | | -26,662.00 | -9,850,302.37 |
| Check | 07/13/2023 | ACH | Avalara | | -9,710.93 | -9,860,013.30 |

4:15 PM
07/24/23

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 06/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/13/2023 | | | | -5,567.50 | -9,865,580.80 |
| Check | 07/13/2023 | ACH | MBI | | -125.00 | -9,865,705.80 |
| Check | 07/14/2023 | CPO-... | WC3 Wholesale, Inc | | -443,441.03 | -10,309,146.83 |
| Check | 07/14/2023 | ACH | MBI | | -50.00 | -10,309,196.83 |
| Check | 07/15/2023 | 4547 | | | -340.00 | -10,309,536.83 |
| Check | 07/15/2023 | 4560 | | | -330.00 | -10,309,866.83 |
| Check | 07/15/2023 | 4571 | | | -330.00 | -10,310,196.83 |
| Check | 07/15/2023 | 4558 | | | -280.00 | -10,310,476.83 |
| Check | 07/15/2023 | 4557 | | | -280.00 | -10,310,756.83 |
| Check | 07/15/2023 | 4611 | | | -280.00 | -10,311,036.83 |
| Check | 07/15/2023 | 4612 | | | -280.00 | -10,311,316.83 |
| Check | 07/15/2023 | 4613 | | | -280.00 | -10,311,596.83 |
| Check | 07/15/2023 | 4606 | | | -280.00 | -10,311,876.83 |
| Check | 07/15/2023 | 4615 | | | -280.00 | -10,312,156.83 |
| Check | 07/15/2023 | 4605 | | | -280.00 | -10,312,436.83 |
| Check | 07/15/2023 | 4554 | | | -280.00 | -10,312,716.83 |
| Check | 07/15/2023 | 4604 | | | -280.00 | -10,312,996.83 |
| Check | 07/15/2023 | 4603 | | | -280.00 | -10,313,276.83 |
| Check | 07/15/2023 | 4592 | | | -280.00 | -10,313,556.83 |
| Check | 07/15/2023 | 4591 | | | -280.00 | -10,313,836.83 |
| Check | 07/15/2023 | 4590 | | | -280.00 | -10,314,116.83 |
| Check | 07/15/2023 | 4589 | | | -280.00 | -10,314,396.83 |
| Check | 07/15/2023 | 4587 | | | -280.00 | -10,314,676.83 |
| Check | 07/15/2023 | 4531 | | | -280.00 | -10,314,956.83 |
| Check | 07/15/2023 | 4584 | | | -280.00 | -10,315,236.83 |
| Check | 07/15/2023 | 4545 | | | -280.00 | -10,315,516.83 |
| Check | 07/15/2023 | 4543 | | | -280.00 | -10,315,796.83 |
| Check | 07/15/2023 | 4542 | | | -280.00 | -10,316,076.83 |
| Check | 07/15/2023 | 4578 | | | -280.00 | -10,316,356.83 |
| Check | 07/15/2023 | 4577 | | | -280.00 | -10,316,636.83 |
| Check | 07/15/2023 | 4576 | | | -280.00 | -10,316,916.83 |
| Check | 07/15/2023 | 4540 | | | -280.00 | -10,317,196.83 |
| Check | 07/15/2023 | 4573 | | | -280.00 | -10,317,476.83 |
| Check | 07/15/2023 | 4570 | | | -280.00 | -10,317,756.83 |
| Check | 07/15/2023 | 4538 | | | -280.00 | -10,318,036.83 |
| Check | 07/15/2023 | 4568 | | | -280.00 | -10,318,316.83 |
| Check | 07/15/2023 | 4537 | | | -280.00 | -10,318,596.83 |
| Check | 07/15/2023 | 4536 | | | -280.00 | -10,318,876.83 |
| Check | 07/15/2023 | 4535 | | | -280.00 | -10,319,156.83 |
| Check | 07/15/2023 | 4564 | | | -280.00 | -10,319,436.83 |
| Check | 07/15/2023 | 4527 | | | -280.00 | -10,319,716.83 |
| Check | 07/15/2023 | 4532 | | | -280.00 | -10,319,996.83 |
| Check | 07/15/2023 | 4607 | | | -280.00 | -10,320,276.83 |
| General Journal | 07/15/2023 | EOM ... | | | -280.00 | -10,320,556.83 |
| Check | 07/15/2023 | 4596 | | | -280.00 | -10,320,836.83 |
| Check | 07/15/2023 | 4597 | | | -280.00 | -10,321,116.83 |
| Check | 07/15/2023 | 4559 | | | -280.00 | -10,321,396.83 |
| Check | 07/15/2023 | 4599 | | | -280.00 | -10,321,676.83 |
| Check | 07/15/2023 | 4601 | | | -280.00 | -10,321,956.83 |
| Check | 07/15/2023 | 4528 | | | -280.00 | -10,322,236.83 |
| Check | 07/15/2023 | 4533 | | | -50.00 | -10,322,286.83 |
| Check | 07/15/2023 | 4534 | | | -50.00 | -10,322,336.83 |
| Check | 07/15/2023 | 4539 | | | -50.00 | -10,322,386.83 |
| Check | 07/15/2023 | 4541 | | | -50.00 | -10,322,436.83 |
| Check | 07/15/2023 | 4544 | | | -50.00 | -10,322,486.83 |
| Check | 07/15/2023 | 4546 | | | -50.00 | -10,322,536.83 |
| Check | 07/15/2023 | 4551 | | | -50.00 | -10,322,586.83 |
| Check | 07/15/2023 | 4552 | | | -50.00 | -10,322,636.83 |
| Check | 07/15/2023 | 4553 | | | -50.00 | -10,322,686.83 |
| Check | 07/15/2023 | 4555 | | | -50.00 | -10,322,736.83 |
| Check | 07/15/2023 | 4556 | | | -50.00 | -10,322,786.83 |
| Check | 07/15/2023 | 4602 | | | -50.00 | -10,322,836.83 |
| Check | 07/15/2023 | 4561 | | | -50.00 | -10,322,886.83 |
| Check | 07/15/2023 | 4562 | | | -50.00 | -10,322,936.83 |
| Check | 07/15/2023 | 4563 | | | -50.00 | -10,322,986.83 |
| Check | 07/15/2023 | 4565 | | | -50.00 | -10,323,036.83 |
| Check | 07/15/2023 | 4566 | | | -50.00 | -10,323,086.83 |
| Check | 07/15/2023 | 4567 | | | -50.00 | -10,323,136.83 |

4:15 PM
07/24/23

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
1011 · BOC - General 1731, Period Ending 06/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/15/2023 | 4569 | | | -50.00 | -10,323,186.83 |
| Check | 07/15/2023 | 4572 | | | -50.00 | -10,323,236.83 |
| Check | 07/15/2023 | 4575 | | | -50.00 | -10,323,286.83 |
| Check | 07/15/2023 | 4579 | | | -50.00 | -10,323,336.83 |
| Check | 07/15/2023 | 4580 | | | -50.00 | -10,323,386.83 |
| Check | 07/15/2023 | 4581 | | | -50.00 | -10,323,436.83 |
| Check | 07/15/2023 | 4582 | | | -50.00 | -10,323,486.83 |
| Check | 07/15/2023 | 4583 | | | -50.00 | -10,323,536.83 |
| Check | 07/15/2023 | 4586 | | | -50.00 | -10,323,586.83 |
| Check | 07/15/2023 | 4588 | | | -50.00 | -10,323,636.83 |
| Check | 07/15/2023 | 4593 | | | -50.00 | -10,323,686.83 |
| Check | 07/15/2023 | 4594 | | | -50.00 | -10,323,736.83 |
| Check | 07/15/2023 | 4595 | | | -50.00 | -10,323,786.83 |
| Check | 07/15/2023 | 4614 | | | -50.00 | -10,323,836.83 |
| Check | 07/15/2023 | 4610 | | | -50.00 | -10,323,886.83 |
| Check | 07/15/2023 | 4609 | | | -50.00 | -10,323,936.83 |
| Check | 07/15/2023 | 4608 | | | -50.00 | -10,323,986.83 |
| Check | 07/15/2023 | 4530 | | | -50.00 | -10,324,036.83 |
| Check | 07/15/2023 | 4598 | | | -50.00 | -10,324,086.83 |
| Check | 07/15/2023 | 4600 | | | -50.00 | -10,324,136.83 |
| Check | 07/15/2023 | 4529 | | | -50.00 | -10,324,186.83 |
| Check | 07/15/2023 | 4574 | | | -50.00 | -10,324,236.83 |
| Check | 07/17/2023 | CPO-... | WC3 Wholesale, Inc | | -395,545.86 | -10,719,782.69 |
| Check | 07/17/2023 | 4620 | | | -590.04 | -10,720,372.73 |
| Check | 07/17/2023 | 4621 | | | -150.00 | -10,720,522.73 |
| Transfer | 07/18/2023 | | | | -750,000.00 | -11,470,522.73 |
| Check | 07/18/2023 | CPO-... | WC3 Wholesale, Inc | | -195,451.91 | -11,665,974.64 |
| Check | 07/18/2023 | 4637 | | | -144,348.13 | -11,810,322.77 |
| Check | 07/18/2023 | | | | -29,994.68 | -11,840,317.45 |
| Bill Pmt -Check | 07/18/2023 | 4623 | ABM Parking Services | | -8,980.00 | -11,849,297.45 |
| Check | 07/18/2023 | ACH | CalSavers | | -5,365.00 | -11,854,662.45 |
| Check | 07/18/2023 | ACH | Microsoft Advertising | | -5,000.57 | -11,859,663.02 |
| Bill Pmt -Check | 07/18/2023 | 4628 | FedEx -9524-1 | | -4,612.15 | -11,864,275.17 |
| Bill Pmt -Check | 07/18/2023 | 4624 | Charter Comm. -4067 | | -4,538.76 | -11,868,813.93 |
| Bill Pmt -Check | 07/18/2023 | 4632 | TPX Communications | | -4,313.08 | -11,873,127.01 |
| Bill Pmt -Check | 07/18/2023 | 4635 | UPS -W8V731 | | -1,962.58 | -11,875,089.59 |
| Bill Pmt -Check | 07/18/2023 | 4626 | FedEx -2854-8 | | -1,754.03 | -11,876,843.62 |
| Bill Pmt -Check | 07/18/2023 | 4631 | National Greens, Inc | | -1,361.93 | -11,878,205.55 |
| Bill Pmt -Check | 07/18/2023 | 4622 | ABM Parking - The ... | | -1,115.10 | -11,879,320.65 |
| Bill Pmt -Check | 07/18/2023 | 4634 | UPS -9Y304F | | -984.73 | -11,880,305.38 |
| Bill Pmt -Check | 07/18/2023 | 4636 | Wells Fargo Vendor ... | | -578.49 | -11,880,883.87 |
| Check | 07/18/2023 | ACH | CalSavers | | -422.45 | -11,881,306.32 |
| Bill Pmt -Check | 07/18/2023 | 4625 | COX Business | | -282.22 | -11,881,588.54 |
| Bill Pmt -Check | 07/18/2023 | 4633 | UPS -63F940 | | -231.28 | -11,881,819.82 |
| Bill Pmt -Check | 07/18/2023 | CC | AT&t 9044 | | -192.60 | -11,882,012.42 |
| Bill Pmt -Check | 07/18/2023 | 4629 | Frontier Communica... | | -164.42 | -11,882,176.84 |
| Bill Pmt -Check | 07/18/2023 | 4627 | FedEx -9512-6 | | -136.28 | -11,882,313.12 |
| Check | 07/18/2023 | ACH | Paychex | | -100.00 | -11,882,413.12 |
| Check | 07/18/2023 | ACH | MBI | | -71.69 | -11,882,484.81 |
| Check | 07/18/2023 | ACH | Paychex SDD | | -65.58 | -11,882,550.39 |
| Check | 07/18/2023 | ACH | Chat GPT | | -20.00 | -11,882,570.39 |
| Check | 07/19/2023 | 4639 | | | -111,594.72 | -11,994,165.11 |
| Check | 07/19/2023 | 4640 | | | -2,473.00 | -11,996,638.11 |
| Check | 07/19/2023 | ACH | MBI | | -14.98 | -11,996,653.09 |
| Check | 07/20/2023 | CPO-... | WC3 Wholesale, Inc | | -216,786.93 | -12,213,440.02 |
| Check | 07/20/2023 | CPO-... | WC3 Wholesale, Inc | | -75,698.26 | -12,289,138.28 |
| Check | 07/20/2023 | CPO-... | WC3 Wholesale, Inc | | -46,207.50 | -12,335,345.78 |
| Check | 07/20/2023 | 4642 | | | -15,658.00 | -12,351,003.78 |
| Check | 07/20/2023 | Wire | | | -12,595.00 | -12,363,598.78 |
| Check | 07/20/2023 | 4641 | | | -859.20 | -12,364,457.98 |
| Check | 07/20/2023 | ACH | MBI | | -317.27 | -12,364,775.25 |
| Check | 07/20/2023 | ACH | Paychex SDD | | -216.51 | -12,364,991.76 |
| Check | 07/21/2023 | CPO-... | WC3 Wholesale, Inc | | -447,431.25 | -12,812,423.01 |
| Check | 07/21/2023 | 4643 | | | -12,223.00 | -12,824,646.01 |
| Check | 07/21/2023 | 4644 | | | -3,842.20 | -12,828,488.21 |
| Bill Pmt -Check | 07/24/2023 | ach | Lockton Insurance B... | | -110,757.00 | -12,939,245.21 |
| Check | 07/24/2023 | 4646 | | | -83,317.62 | -13,022,562.83 |
| Check | 07/24/2023 | 4649 | | | -58,605.00 | -13,081,167.83 |

4:15 PM

07/24/23

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1011 · BOC - General 1731, Period Ending 06/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/24/2023 | 4647 | | | -30,665.67 | -13,111,833.50 |
| Check | 07/24/2023 | 4648 | | | -24,407.80 | -13,136,241.30 |
| Check | 07/24/2023 | 4645 | | | -5,013.72 | -13,141,255.02 |
| Check | 07/30/2023 | 4638 | | | -9,277.05 | -13,150,532.07 |
| Bill Pmt -Check | 07/30/2023 | ach | Lockton Insurance B… | | -8,580.29 | -13,159,112.36 |
| Bill Pmt -Check | 07/30/2023 | wire | | | -5,850.00 | -13,164,962.36 |
| **Total Checks and Payments** | | | | | -13,164,962.36 | -13,164,962.36 |
| **Deposits and Credits - 40 items** | | | | | | |
| Deposit | 07/03/2023 | | | | 47,866.90 | 47,866.90 |
| Check | 07/05/2023 | 4497 | | | 0.00 | 47,866.90 |
| Check | 07/05/2023 | 4501 | | | 0.00 | 47,866.90 |
| Transfer | 07/05/2023 | | | | 9,984.51 | 57,851.41 |
| Deposit | 07/05/2023 | | | | 189,843.17 | 247,694.58 |
| Deposit | 07/06/2023 | | | | 3,055.00 | 250,749.58 |
| Transfer | 07/06/2023 | | | | 84,604.78 | 335,354.36 |
| Deposit | 07/06/2023 | | | | 114,958.35 | 450,312.71 |
| Deposit | 07/06/2023 | | | | 3,000,000.00 | 3,450,312.71 |
| Bill Pmt -Check | 07/07/2023 | | Launch Potato | | 0.00 | 3,450,312.71 |
| Transfer | 07/07/2023 | | | | 5,273.47 | 3,455,586.18 |
| Deposit | 07/07/2023 | | | | 66,817.30 | 3,522,403.48 |
| Deposit | 07/07/2023 | | | | 125,218.68 | 3,647,622.16 |
| Deposit | 07/10/2023 | | | | 18,404.08 | 3,666,026.24 |
| Deposit | 07/10/2023 | | | | 101,862.99 | 3,767,889.23 |
| Transfer | 07/10/2023 | | | | 136,792.39 | 3,904,681.62 |
| Deposit | 07/10/2023 | | | | 180,960.69 | 4,085,642.31 |
| Transfer | 07/10/2023 | | | | 3,000,000.00 | 7,085,642.31 |
| Transfer | 07/11/2023 | | | | 43,510.80 | 7,129,153.11 |
| Deposit | 07/11/2023 | | | | 174,996.78 | 7,304,149.89 |
| Deposit | 07/11/2023 | | | | 600,000.00 | 7,904,149.89 |
| Deposit | 07/11/2023 | | | | 600,000.00 | 8,504,149.89 |
| Transfer | 07/12/2023 | | | | 3,160.00 | 8,507,309.89 |
| Deposit | 07/12/2023 | | | | 163,499.63 | 8,670,809.52 |
| Deposit | 07/12/2023 | | | | 211,994.62 | 8,882,804.14 |
| General Journal | 07/13/2023 | EOM … | | | 280.00 | 8,883,084.14 |
| Deposit | 07/13/2023 | | | | 5,567.50 | 8,888,651.64 |
| Transfer | 07/13/2023 | | | | 74,943.25 | 8,963,594.89 |
| Deposit | 07/13/2023 | | | | 187,428.76 | 9,151,023.65 |
| Transfer | 07/14/2023 | | | | 10,000.00 | 9,161,023.65 |
| Deposit | 07/14/2023 | | | | 89,576.63 | 9,250,600.28 |
| Transfer | 07/17/2023 | | | | 30,170.80 | 9,280,771.08 |
| Deposit | 07/17/2023 | | | | 515,681.90 | 9,796,452.98 |
| Deposit | 07/18/2023 | | | | 10,125.76 | 9,806,578.74 |
| Deposit | 07/18/2023 | | | | 29,994.68 | 9,836,573.42 |
| Deposit | 07/18/2023 | | | | 243,806.53 | 10,080,379.95 |
| Transfer | 07/18/2023 | | | | 378,071.52 | 10,458,451.47 |
| Deposit | 07/19/2023 | | | | 120,860.11 | 10,579,311.58 |
| Deposit | 07/20/2023 | | | | 502,713.54 | 11,082,025.12 |
| Deposit | 07/21/2023 | | | | 258,789.90 | 11,340,815.02 |
| **Total Deposits and Credits** | | | | | 11,340,815.02 | 11,340,815.02 |
| **Total New Transactions** | | | | | -1,824,147.34 | -1,824,147.34 |
| **Ending Balance** | | | | | **-964,377.78** | **2,105,381.80** |


# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
GENERAL ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

**Statement Ending 06/30/2023**

*Page 1 of 10*

## Managing Your Accounts

 Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---

 **IMPORTANT ANNOUNCEMENT**

## WEST LA HABRA BRANCH CLOSURE

### The West La Habra Branch will permanently close on Friday, April 21, 2023.

All client accounts will be transferred automatically to our La Habra Branch, and you will have full access to your accounts during the transition. Please note that unless you have a safe deposit box, no action is required of you. **The La Habra Branch is located at 401 East Whittier Boulevard, La Habra CA 90631.**

**SAFE DEPOSIT BOX RENTERS:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

 If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**

 TOGETHER **WE WIN**

---

## Summary of Accounts

We have published new SMS terms and conditions at bancofcal.com/agreements, please review these terms and conditions as soon as possible. Your continued use of our digital services demonstrates your acceptance of these terms.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1731 | $4,734,425.24 |

# Analyzed Business Checking-XXXXXXXX1731

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2023 | Beginning Balance | $3,069,759.58 |
| | 63 Credit(s) This Period | $14,208,650.90 |
| | 366 Debit(s) This Period | $12,543,985.24 |
| 06/30/2023 | Ending Balance | $4,734,425.24 |

## Deposits

| Date | Description | Amount |
|---|---|---|
| 06/01/2023 | E-DEPOSIT | $305,754.21 |

Member FDIC



IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

*   Account Information: Your name and account number.
*   Dollar Amount: the dollar amount of the suspected error.
*   Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

*   We cannot try to collect the amount in question or report you as delinquent on that amount.
*   The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
*   While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
*   We can apply any unpaid amount against your credit limit.

HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is you INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | |
| | | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | | |
| | | | | | | | |
| | | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | | SUBTOTAL | $ |
| | | | Total | $ | | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | BALANCE | |

BANC OF CALIFORNIA

Case 2-10 75-BLS   Doc 764-1   Filed 08/01/23   Page 37 of 117

*Statement Ending 06/30/2023*

*Page 3 of 10*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Deposits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/02/2023 | E-DEPOSIT | $205,867.61 |
| 06/05/2023 | E-DEPOSIT | $324,229.44 |
| 06/06/2023 | DEPOSIT | $29,700.00 |
| 06/06/2023 | E-DEPOSIT | $107,394.58 |
| 06/07/2023 | E-DEPOSIT | $47,493.71 |
| 06/08/2023 | E-DEPOSIT | $378,532.45 |
| 06/09/2023 | E-DEPOSIT | $179,598.85 |
| 06/12/2023 | DEPOSIT | $5,520.00 |
| 06/12/2023 | E-DEPOSIT | $56,613.26 |
| 06/13/2023 | E-DEPOSIT | $281,411.05 |
| 06/14/2023 | E-DEPOSIT | $314,408.36 |
| 06/15/2023 | E-DEPOSIT | $77,180.71 |
| 06/16/2023 | E-DEPOSIT | $89,202.70 |
| 06/20/2023 | E-DEPOSIT | $423,144.10 |
| 06/21/2023 | E-DEPOSIT | $223,686.71 |
| 06/22/2023 | E-DEPOSIT | $153,700.60 |
| 06/23/2023 | E-DEPOSIT | $711,762.79 |
| 06/26/2023 | E-DEPOSIT | $422,559.87 |
| 06/27/2023 | E-DEPOSIT | $90,613.71 |
| 06/28/2023 | E-DEPOSIT | $225,267.74 |
| 06/29/2023 | E-DEPOSIT | $317,365.09 |
| 06/30/2023 | E-DEPOSIT | $822,908.30 |

### Electronic Credits

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/2023 | WC3 WC3 WHOLESALE IN LPO 10286 | $11,343.20 |
| 06/05/2023 | WC3 WC3 WHOLESALE IN LPO 10288, 444782 | $3,873.30 |
| 06/08/2023 | WC3 WC3 WHOLESALE IN LPO 10293 | $68,565.82 |
| 06/09/2023 | WC3 WC3 WHOLESALE IN LPO 10298 | $13,341.25 |
| 06/12/2023 | WC3 WC3 WHOLESALE IN LPO 10300 | $12,512.50 |
| 06/13/2023 | WC3 WC3 WHOLESALE IN LPO 10265, 10305 | $944,228.31 |
| 06/14/2023 | WC3 WC3 WHOLESALE IN LPO 10309 | $34,851.76 |
| 06/15/2023 | WC3 WC3 WHOLESALE IN LPO 10312 | $131,808.59 |
| 06/16/2023 | WC3 WC3 WHOLESALE IN LPO 10315 | $139,741.59 |
| 06/20/2023 | PAYPAL TRANSFER 1027695520698 | $2.59 |
| 06/20/2023 | WC3 WC3 WHOLESALE IN LPO 10317 | $6,957.58 |
| 06/21/2023 | WC3 WC3 WHOLESALE IN LPO 10322 | $39,014.71 |
| 06/22/2023 | WC3 WC3 WHOLESALE IN LPO 10327 | $84,328.46 |
| 06/23/2023 | WC3 WC3 WHOLESALE IN LPO 10331 | $431,241.37 |
| 06/26/2023 | WC3 WC3 WHOLESALE IN LPO 10333 | $148,403.78 |
| 06/27/2023 | WC3 WC3 WHOLESALE IN LPO 10335 | $256,848.66 |
| 06/28/2023 | WC3 WC3 WHOLESALE IN LPO 10338 | $187,798.70 |
| 06/29/2023 | WC3 WC3 WHOLESALE IN PO 10346 | $29,798.93 |

### Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $42,332.00 |
| 06/02/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $119,452.00 |
| 06/05/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $3,582.95 |
| 06/05/2023 | Incoming Wire 66403663 LEAR CAPITAL, INC. | $2,000,000.00 |
| 06/07/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $77,869.48 |
| 06/08/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $15,365.35 |
| 06/13/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $100,137.44 |
| 06/13/2023 | Incoming Wire 66611222 LEAR CAPITAL, INC. | $2,000,000.00 |
| 06/14/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $162,618.27 |
| 06/15/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $187,933.59 |
| 06/16/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXX1782 | $20,274.80 |

3 MacArthur Place
Santa Ana, California 92707

# Analyzed Business Checking-XXXXXXXX1731 (continued)

## Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 06/20/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $164,804.65 |
| 06/21/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $121,553.70 |
| 06/22/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $101,995.70 |
| 06/23/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $267,439.49 |
| 06/26/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $46,507.74 |
| 06/27/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $28,116.77 |
| 06/27/2023 | Incoming Wire 66977718 LEAR CAPITAL, INC | $177,499.00 |
| 06/28/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $25,851.00 |
| 06/29/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $8,152.20 |
| 06/29/2023 | Incoming Wire 67015055 LEAR CAPITAL, INC | $177,499.00 |
| 06/30/2023 | TRANSFER FROM ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1782 | $21,088.83 |

## Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 06/01/2023 | Outgoing Wire           6901 Canada Limited | $17,040.00 |

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 06/01/2023 | PAYX-SDD CCOLL-SDD 0000020593800 | $5.00 |
| 06/01/2023 | Check 4208 | $20.00 |
| 06/01/2023 | PAYX-SDD CCOLL-SDD 0000020598765 | $26.51 |
| 06/01/2023 | Check 4067 | $50.00 |
| 06/01/2023 | Check 3875 | $50.00 |
| 06/01/2023 | Check 4120 | $50.00 |
| 06/01/2023 | Check 3333 | $50.00 |
| 06/01/2023 | Check 4030 | $50.00 |
| 06/01/2023 | Check 4136 | $50.00 |
| 06/01/2023 | Check 4163 | $50.00 |
| 06/01/2023 | Check 4095 | $50.00 |
| 06/01/2023 | Check 4064 | $50.00 |
| 06/01/2023 | Check 4063 | $50.00 |
| 06/01/2023 | Check 4071 | $50.00 |
| 06/01/2023 | Check 4194 | $68.00 |
| 06/01/2023 | MBI SETL MED-I-BANK | $72.36 |
| 06/01/2023 | Check 3680 | $280.00 |
| 06/01/2023 | Check 4034 | $280.00 |
| 06/01/2023 | Check 4118 | $280.00 |
| 06/01/2023 | Check 3990 | $400.00 |
| 06/01/2023 | Check 4235 | $586.62 |
| 06/01/2023 | AVALARA PAYMENT 043000091214536 | $696.00 |
| 06/01/2023 | Check 4201 | $1,221.69 |
| 06/01/2023 | Check 4202 | $1,927.80 |
| 06/01/2023 | Check 4238 | $2,531.55 |
| 06/01/2023 | Check 3998 | $3,963.20 |
| 06/01/2023 | Check 4200 | $5,300.60 |
| 06/01/2023 | Check 4205 | $6,163.13 |
| 06/01/2023 | Check 4203 | $13,964.41 |
| 06/01/2023 | Check 4213 | $16,627.30 |
| 06/01/2023 | Check 4174 | $24,907.98 |
| 06/01/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $124,036.64 |
| 06/01/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $559,343.34 |
| 06/01/2023 | Outgoing Wire 738838 ZENEFITS REVERSE WIRE DRAWDOWNS | $11.44 |
| 06/02/2023 | CHECK# 4133 | $11.44 |
| 06/02/2023 | MBI SETL MED-I-BANK | $13.15 |
| 06/02/2023 | CHECK# 4210 | $15.12 |
| 06/02/2023 | AUTHNET GATEWAY BILLING 129105042 | $20.00 |
| 06/02/2023 | CHECK# 4143 | $50.00 |

**BANC OF CALIFORNIA**

Case 2-10.5-BLS  Doc 764-1  Filed 08/01/23  Page 39 of 117

*Statement Ending 06/30/2023*

*Page 5 of 10*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/02/2023 | CHECK# 3822 | $50.00 |
| 06/02/2023 | CHECK# 3645 | $62.42 |
| 06/02/2023 | CHECK# 4016 | $250.00 |
| 06/02/2023 | CHECK# 4113 | $280.00 |
| 06/02/2023 | CalSavers ACH PAYROLL 1102501 | $447.65 |
| 06/02/2023 | CalSavers ACH PAYROLL 1101492 | $550.24 |
| 06/02/2023 | CalSavers ACH PAYROLL 1103155 | $1,462.35 |
| 06/02/2023 | MERCH SVC BKCRD FEES          3768 | $1,526.87 |
| 06/02/2023 | LEAR CAPITAL1731          -SETT-A362CMGT | $2,028.84 |
| 06/02/2023 | LEAR CAPITAL1731          SETT-A362CMGT | $2,886.66 |
| 06/02/2023 | CHECK# 4222 | $3,727.15 |
| 06/02/2023 | CHECK# 4218 | $127,698.68 |
| 06/02/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $193,036.58 |
| 06/05/2023 | CHECK #4223 | $24.21 |
| 06/05/2023 | CHECK #4066 | $50.00 |
| 06/05/2023 | CHECK #4199 | $164.33 |
| 06/05/2023 | CHECK #4231 | $168.81 |
| 06/05/2023 | CHECK #3787 | $280.00 |
| 06/05/2023 | CHECK #3786 | $280.00 |
| 06/05/2023 | CHECK #4105 | $280.00 |
| 06/05/2023 | CHECK #4116 | $280.00 |
| 06/05/2023 | XB04DD Ameritas Life In TRANS: 4126547 | $496.96 |
| 06/05/2023 | CHECK #4230 | $1,028.86 |
| 06/05/2023 | CHECK #4220 | $1,475.24 |
| 06/05/2023 | XB04DD Ameritas Life In TRANS: 4126547 | $4,083.76 |
| 06/05/2023 | CHECK #4236 | $4,593.45 |
| 06/05/2023 | CHECK #4217 | $4,987.20 |
| 06/05/2023 | CHECK #4224 | $6,485.43 |
| 06/05/2023 | CHECK #4215 | $13,795.00 |
| 06/05/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $223,874.46 |
| 06/05/2023 | Outgoing Wire 739918 | $3,500.00 |
| 06/05/2023 | Outgoing Wire 739765 ZENEFITS REVERSE WIRE DRAWDOWNS | $1,951,504.79 |
| 06/06/2023 | CHECK#4242 | $21.60 |
| 06/06/2023 | MBI SETL MED-I-BANK | $43.98 |
| 06/06/2023 | CHECK# 4079 | $50.00 |
| 06/06/2023 | CHECK# 4033 | $50.00 |
| 06/06/2023 | CHECK#4084 | $50.00 |
| 06/06/2023 | CHECK# 4062 | $50.00 |
| 06/06/2023 | CHECK# 4101 | $50.00 |
| 06/06/2023 | CHECK# 4025 | $280.00 |
| 06/06/2023 | CHECK# 4225 | $1,114.83 |
| 06/06/2023 | CHECK# 4226 | $1,120.41 |
| 06/06/2023 | LEAR CAPITAL1731          SETT-A362CMGT | $1,283.99 |
| 06/06/2023 | CHECK# 4227 | $1,882.65 |
| 06/06/2023 | CHECK#4234 | $3,859.20 |
| 06/06/2023 | CHECK# 4228 | $5,629.47 |
| 06/06/2023 | CHECK# 4233 | $7,431.00 |
| 06/06/2023 | Outgoing Wire 740265 | $3,931.25 |
| 06/06/2023 | Outgoing Wire 740258 Consumer Affairs | $5,000.00 |
| 06/07/2023 | CHECK#4232 | $22.68 |
| 06/07/2023 | CHECK#4046 | $50.00 |
| 06/07/2023 | CHECK#4144 | $50.00 |
| 06/07/2023 | CHECK#4243 | $50.00 |
| 06/07/2023 | CHECK#4100 | $50.00 |
| 06/07/2023 | CHECK#4022 | $280.00 |
| 06/07/2023 | CHECK#3735 | $280.00 |
| 06/07/2023 | CHECK#3709 | $280.00 |
| 06/07/2023 | CHECK#4221 | $991.20 |

**BANC OF**
**CALIFORNIA**

*Statement Ending 06/30/2023*

*Page 6 of 10*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/07/2023 | CHECK#4206 | $1,000.00 |
| 06/07/2023 | CHECK#4241 | $3,491.50 |
| 06/07/2023 | PAYPAL INST XFER MICROSOFT | $5,001.24 |
| 06/07/2023 | CHECK#4175 | $8,780.00 |
| 06/07/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $389,157.81 |
| 06/08/2023 | MBI SETL MED-I-BANK | $9.63 |
| 06/08/2023 | CHECK#4029 | $50.00 |
| 06/08/2023 | CHECK#4164 | $50.00 |
| 06/08/2023 | CHECK#4191 | $202.20 |
| 06/08/2023 | CHECK#4162 | $280.00 |
| 06/08/2023 | CHECK#4253 | $2,832.02 |
| 06/08/2023 | CHECK#3881 | $45,437.32 |
| 06/08/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $191,331.17 |
| 06/08/2023 | Outgoing Wire 741006 | $13,276.25 |
| 06/09/2023 | MISCELLANEOUS DEBIT | $0.04 |
| 06/09/2023 | CHECK #4239 | $67.73 |
| 06/09/2023 | CHECK #3918 | $1,289.20 |
| 06/09/2023 | CalSavers ACH PAYROLL 1123162 | $10,722.51 |
| 06/09/2023 | MISCELLANEOUS DEBIT | $55,299.85 |
| 06/09/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $129,022.93 |
| 06/09/2023 | Outgoing Wire 741396 | $132.49 |
| 06/09/2023 | Outgoing Wire 741399 | $752.11 |
| 06/09/2023 | Outgoing Wire 741397 | $1,241.75 |
| 06/09/2023 | Outgoing Wire 741395 | $2,685.61 |
| 06/09/2023 | Outgoing Wire 741398 | $3,301.45 |
| 06/09/2023 | Outgoing Wire 741525 | $790,392.98 |
| 06/12/2023 | CHECK#4192 | $19.75 |
| 06/12/2023 | CHECK#4121 | $50.00 |
| 06/12/2023 | CHECK#4098 | $50.00 |
| 06/12/2023 | CHECK#4246 | $182.35 |
| 06/12/2023 | CHECK#4055 | $280.00 |
| 06/12/2023 | CHECK#4137 | $280.00 |
| 06/12/2023 | CHECK#4214 | $2,193.25 |
| 06/12/2023 | RETURNED DEPOSIT ITEMS | $5,520.00 |
| 06/12/2023 | CHECK#4254 | $10,238.40 |
| 06/12/2023 | CHECK#4259 | $18,363.91 |
| 06/12/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $641,339.84 |
| 06/12/2023 | Outgoing Wire 741769 ZENEFITS REVERSE WIRE DRAWDOWNS | $52.66 |
| 06/13/2023 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $42.50 |
| 06/13/2023 | CHECK#4247 | $44.00 |
| 06/13/2023 | PAYX-SDD CCOLL-SDD 0000020629684 | $55.11 |
| 06/13/2023 | CHECK#4251 | $200.00 |
| 06/13/2023 | CHECK#4094 | $280.00 |
| 06/13/2023 | CHECK#4248 | $427.26 |
| 06/13/2023 | CHECK#4267 | $543.95 |
| 06/13/2023 | CHECK#4252 | $800.00 |
| 06/13/2023 | CHECK#4249 | $12,144.22 |
| 06/13/2023 | CHECK#4256 | $24,583.12 |
| 06/13/2023 | FUNDING AVALARA CLIENT T Avalara - Sales Tax Funding 202305 | $31,182.22 |
| 06/13/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $234,218.65 |
| 06/13/2023 | Outgoing Wire 742195 | $34,686.76 |
| 06/13/2023 | Outgoing Wire 742073 ZENEFITS REVERSE WIRE DRAWDOWNS | $143,607.90 |
| 06/14/2023 | PAYX-SDD CCOLL-SDD 0000020634528 | $50.00 |
| 06/14/2023 | CHECK #4088 | $50.00 |
| 06/14/2023 | CHECK #4112 | $280.00 |
| 06/14/2023 | CHECK #3781 | $280.00 |
| 06/14/2023 | CHECK #4250 | $391.85 |
| 06/14/2023 | RETURNED DEPOSIT ITEMS | $2,244.98 |

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 06/14/2023 | CHECK #4255 | $12,520.00 |
| 06/14/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $157,276.31 |
| 06/14/2023 | 238035 BOL Transfer To ⬛ 6140 ON 6/14/23 14:27 | $400,000.00 |
| 06/14/2023 | Outgoing Wire 742628 ⬛ | $1,004.85 |
| 06/14/2023 | Outgoing Wire 742384 ZENEFITS REVERSE WIRE DRAWDOWNS | $487,529.69 |
| 06/15/2023 | CHECK#4219 | $6.58 |
| 06/15/2023 | PAYPAL INST XFER SEEKINGALPHA.CO | $239.00 |
| 06/15/2023 | CHECK#4204 | $350.00 |
| 06/15/2023 | CHECK#4399 | $613.90 |
| 06/15/2023 | PAYPAL INST XFER MICROSOFT | $5,004.39 |
| 06/15/2023 | RETURNED DEPOSIT ITEMS | $9,828.00 |
| 06/15/2023 | LEAR CAPITAL1731 Potter -SETT-A362CMGT | $14,832.65 |
| 06/15/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $41,911.91 |
| 06/15/2023 | Outgoing Wire 743090 ⬛ | $1,002.90 |
| 06/15/2023 | Outgoing Wire 743108 Morris James | $99,877.35 |
| 06/15/2023 | Outgoing Wire 743091 ⬛ | $100,922.00 |
| 06/16/2023 | MBI SETL MED-I-BANK | $4.93 |
| 06/16/2023 | Check 4414 | $14.68 |
| 06/16/2023 | Check 4123 | $50.00 |
| 06/16/2023 | Check 4412 | $68.56 |
| 06/16/2023 | Check 4403 | $92.30 |
| 06/16/2023 | PAYCHEX-HRS HRS PMT 42850006 | $100.00 |
| 06/16/2023 | Check 4156 | $280.00 |
| 06/16/2023 | Check 4401 | $1,482.80 |
| 06/16/2023 | Check 4264 | $3,933.00 |
| 06/16/2023 | Check 4413 | $4,386.98 |
| 06/16/2023 | Check 4404 | $4,519.81 |
| 06/16/2023 | Check 4411 | $5,007.61 |
| 06/16/2023 | Check 4402 | $5,908.97 |
| 06/16/2023 | Check 4416 | $6,940.64 |
| 06/16/2023 | Check 4257 | $20,923.30 |
| 06/16/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $371,013.20 |
| 06/16/2023 | Outgoing Wire 743299 ZENEFITS REVERSE WIRE DRAWDOWNS | $284.00 |
| 06/20/2023 | Check 4209 | $3.00 |
| 06/20/2023 | PAYX-SDD CCOLL-SDD 0000020646054 | $11.27 |
| 06/20/2023 | PAYPAL INST XFER CHATGPT SUBSCRI | $20.00 |
| 06/20/2023 | MBI SETL MED-I-BANK | $25.00 |
| 06/20/2023 | LEAR CAPITAL1731 ddsc -SETT-A362CMGT | $42.50 |
| 06/20/2023 | Check 3726 | $50.00 |
| 06/20/2023 | Check 4273 | $50.00 |
| 06/20/2023 | Check 4318 | $50.00 |
| 06/20/2023 | Check 4396 | $280.00 |
| 06/20/2023 | Check 4364 | $280.00 |
| 06/20/2023 | Check 4372 | $280.00 |
| 06/20/2023 | Check 4432 | $536.11 |
| 06/20/2023 | LEAR CAPITAL1731 ⬛ SETT-A362CMGT | $591.95 |
| 06/20/2023 | Check 4407 | $871.74 |
| 06/20/2023 | Check 4408 | $986.42 |
| 06/20/2023 | Check 4409 | $1,772.81 |
| 06/20/2023 | Check 4415 | $2,436.94 |
| 06/20/2023 | Check 4266 | $2,845.17 |
| 06/20/2023 | Check 4410 | $3,730.16 |
| 06/20/2023 | PAYPAL INST XFER MICROSOFT | $5,010.37 |
| 06/20/2023 | Check 4420 | $5,531.00 |
| 06/20/2023 | Check 4269 | $21,984.00 |
| 06/20/2023 | Check 4263 | $25,620.16 |
| 06/20/2023 | Check 4419 | $29,258.24 |
| 06/20/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $254,589.54 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 06/20/2023 | Outgoing Wire 743800 Admediary | $333,930.00 |
| 06/20/2023 | Analysis Charges | $1,439.53 |
| 06/21/2023 | Check 4405 | $19.67 |
| 06/21/2023 | MBI SETL MED-I-BANK | $20.00 |
| 06/21/2023 | ZENEFITS       0078 2QWQQFC2EXVDBUF | $42.00 |
| 06/21/2023 | Check 4387 | $50.00 |
| 06/21/2023 | Check 4274 | $50.00 |
| 06/21/2023 | Check 4343 | $280.00 |
| 06/21/2023 | Check 4325 | $280.00 |
| 06/21/2023 | Check 4305 | $280.00 |
| 06/21/2023 | Check 4324 | $280.00 |
| 06/21/2023 | Check 4373 | $280.00 |
| 06/21/2023 | Check 4393 | $280.00 |
| 06/21/2023 | Check 4424 | $23,411.97 |
| 06/21/2023 | Check 4421 | $27,821.84 |
| 06/21/2023 | Check 4427 | $68,634.51 |
| 06/21/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $254,846.72 |
| 06/21/2023 | Outgoing Wire 744287 | $2,471.80 |
| 06/22/2023 | Check 4314 | $50.00 |
| 06/22/2023 | Check 4276 | $50.00 |
| 06/22/2023 | Check 4332 | $50.00 |
| 06/22/2023 | Check 4344 | $50.00 |
| 06/22/2023 | Check 4124 | $50.00 |
| 06/22/2023 | Check 4289 | $50.00 |
| 06/22/2023 | Check 3089 | $250.00 |
| 06/22/2023 | Check 4345 | $280.00 |
| 06/22/2023 | Check 4278 | $280.00 |
| 06/22/2023 | Check 4351 | $280.00 |
| 06/22/2023 | Check 4323 | $280.00 |
| 06/22/2023 | Check 4383 | $280.00 |
| 06/22/2023 | Check 4339 | $280.00 |
| 06/22/2023 | Check 4392 | $280.00 |
| 06/22/2023 | Check 4371 | $280.00 |
| 06/22/2023 | Check 4285 | $280.00 |
| 06/22/2023 | Check 4293 | $280.00 |
| 06/22/2023 | Check 4321 | $280.00 |
| 06/22/2023 | Check 4315 | $280.00 |
| 06/22/2023 | Check 4320 | $280.00 |
| 06/22/2023 | Check 4279 | $280.00 |
| 06/22/2023 | PAYPAL INST XFER DOORDASH* CALIFO | $307.02 |
| 06/22/2023 | Check 4203 | $340.00 |
| 06/22/2023 | PAYPAL INST XFER MICROSOFT | $5,030.79 |
| 06/22/2023 | Deposit Correction | $8,299.95 |
| 06/22/2023 | Check 4428 | $19,578.70 |
| 06/22/2023 | Check 4268 | $51,229.88 |
| 06/22/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $161,403.72 |
| 06/22/2023 | Outgoing Wire 744738 | $559.00 |
| 06/23/2023 | Check 4270 | $50.00 |
| 06/23/2023 | Check 4297 | $50.00 |
| 06/23/2023 | Check 4365 | $50.00 |
| 06/23/2023 | Check 2998 | $50.00 |
| 06/23/2023 | Check 4312 | $50.00 |
| 06/23/2023 | Check 4311 | $50.00 |
| 06/23/2023 | Check 4341 | $50.00 |
| 06/23/2023 | Check 4366 | $50.00 |
| 06/23/2023 | Check 4338 | $280.00 |
| 06/23/2023 | Check 4313 | $280.00 |
| 06/23/2023 | Check 4377 | $280.00 |



BANK OF CALIFORNIA

Case 2-10175-BLS   Doc 764-1   Filed 08/01/23   Page 43 of 117

*Statement Ending 06/30/2023*

*Page 9 of 10*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/23/2023 | Check 4346 | $280.00 |
| 06/23/2023 | Check 4316 | $280.00 |
| 06/23/2023 | Check 4360 | $280.00 |
| 06/23/2023 | Check 4309 | $280.00 |
| 06/23/2023 | Check 4277 | $280.00 |
| 06/23/2023 | Check 4382 | $280.00 |
| 06/23/2023 | Check 4331 | $280.00 |
| 06/23/2023 | Check 4446 | $578.49 |
| 06/23/2023 | Check 4438 | $925.00 |
| 06/23/2023 | Check 4441 | $1,313.28 |
| 06/23/2023 | Check 4442 | $4,273.78 |
| 06/23/2023 | Check 4436 | $6,164.53 |
| 06/23/2023 | Check 4434 | $23,113.71 |
| 06/23/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $315,804.72 |
| 06/23/2023 | Outgoing Wire 745177 | $12,160.00 |
| 06/26/2023 | MBI SETL MED-I-BANK | $15.00 |
| 06/26/2023 | Check 4296 | $50.00 |
| 06/26/2023 | Check 4391 | $50.00 |
| 06/26/2023 | Check 4295 | $50.00 |
| 06/26/2023 | Check 4443 | $71.20 |
| 06/26/2023 | MBI SETL MED-I-BANK | $110.25 |
| 06/26/2023 | Check 4261 | $173.29 |
| 06/26/2023 | Check 4370 | $280.00 |
| 06/26/2023 | Check 4361 | $280.00 |
| 06/26/2023 | Check 4418 | $280.00 |
| 06/26/2023 | Check 4166 | $280.00 |
| 06/26/2023 | Check 4302 | $280.00 |
| 06/26/2023 | Check 4294 | $280.00 |
| 06/26/2023 | Check 4299 | $280.00 |
| 06/26/2023 | Check 4330 | $280.00 |
| 06/26/2023 | Check 4328 | $280.00 |
| 06/26/2023 | Check 4437 | $282.22 |
| 06/26/2023 | Check 4445 | $1,404.29 |
| 06/26/2023 | Check 4444 | $1,483.09 |
| 06/26/2023 | Check 4453 | $2,958.64 |
| 06/26/2023 | Check 4454 | $3,933.14 |
| 06/26/2023 | Check 4448 | $4,083.00 |
| 06/26/2023 | PAYPAL INST XFER MICROSOFT | $4,997.33 |
| 06/26/2023 | Check 4452 | $5,395.96 |
| 06/26/2023 | Check 4422 | $15,068.98 |
| 06/26/2023 | Check 4449 | $27,527.50 |
| 06/26/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $147,739.68 |
| 06/27/2023 | MBI SETL MED-I-BANK | $14.63 |
| 06/27/2023 | Check 4284 | $50.00 |
| 06/27/2023 | Check 4397 | $50.00 |
| 06/27/2023 | Check 4014 | $50.00 |
| 06/27/2023 | Check 4433 | $230.00 |
| 06/27/2023 | Check 4384 | $280.00 |
| 06/27/2023 | Check 4317 | $280.00 |
| 06/27/2023 | Check 4327 | $280.00 |
| 06/27/2023 | Check 4288 | $280.00 |
| 06/27/2023 | Check 4378 | $280.00 |
| 06/27/2023 | Check 3759 | $280.00 |
| 06/27/2023 | Check 3760 | $280.00 |
| 06/27/2023 | Check 4286 | $280.00 |
| 06/27/2023 | Check 4292 | $280.00 |
| 06/27/2023 | Check 4334 | $280.00 |
| 06/27/2023 | Check 4381 | $280.00 |

Case 2-10175-BLS   Doc 764-1   Filed 08/01/23   Page 44 of 117

**BANC OF CALIFORNIA**

*Statement Ending 06/30/2023*

*Page 10 of 10*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1731 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 06/27/2023 | Check 4390 | $280.00 |
| 06/27/2023 | Check 4348 | $280.00 |
| 06/27/2023 | Check 4461 | $299.30 |
| 06/27/2023 | Check 4450 | $5,931.79 |
| 06/27/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $581,931.83 |
| 06/27/2023 | Outgoing Wire 745808 ZENEFITS REVERSE WIRE DRAWDOWNS | $145,510.44 |
| 06/27/2023 | Outgoing Wire 745982 | $177,539.00 |
| 06/28/2023 | Check 3916 | $16.97 |
| 06/28/2023 | PAYX-SDD CCOLL-SDD 0000020671398 | $19.05 |
| 06/28/2023 | MBI SETL MED-I-BANK | $65.00 |
| 06/28/2023 | Check 4281 | $280.00 |
| 06/28/2023 | Check 4417 | $585.00 |
| 06/28/2023 | LEAR CAPITAL1731 expense -SETT-A362CMGT | $2,909.66 |
| 06/28/2023 | LEAR CAPITAL1731 -SETT-A362CMGT | $4,265.28 |
| 06/28/2023 | Check 4431 | $20,001.56 |
| 06/28/2023 | LEAR CAPITAL1731 -SETT-A362CMGT | $53,291.58 |
| 06/28/2023 | Check 4457 | $91,937.77 |
| 06/28/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $344,712.45 |
| 06/28/2023 | Outgoing Wire 746390 Morgan Stanley | $177,539.00 |
| 06/29/2023 | MBI SETL MED-I-BANK | $30.00 |
| 06/29/2023 | Check 4308 | $50.00 |
| 06/29/2023 | Check 4465 | $131.95 |
| 06/29/2023 | AVALARA PAYMENT 043000091735906 | $182.88 |
| 06/29/2023 | Check 4386 | $280.00 |
| 06/29/2023 | Check 4272 | $280.00 |
| 06/29/2023 | Check 4307 | $280.00 |
| 06/29/2023 | Check 4287 | $280.00 |
| 06/29/2023 | Check 4426 | $362.35 |
| 06/29/2023 | Check 4439 | $891.12 |
| 06/29/2023 | Check 4440 | $1,118.00 |
| 06/29/2023 | Check 4447 | $16,981.15 |
| 06/29/2023 | Check 4460 | $75,852.66 |
| 06/29/2023 | LEAR CAPITAL1731 wc3 -SETT-A362CMGT | $157,105.34 |
| 06/29/2023 | 224506 BOL Transfer To 3140 ON 6/29/23 15:00 | $750,000.00 |
| 06/30/2023 | Outgoing Wire 747558 | $20,552.38 |
| 06/30/2023 | Outgoing Wire 747557 Shulman Bastian Friedman & Bui LLP | $56,700.28 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/01/2023 | $2,648,885.42 | 06/12/2023 | $1,378,648.11 | 06/22/2023 | $3,615,097.77 |
| 06/02/2023 | $2,640,087.88 | 06/13/2023 | $4,221,609.22 | 06/23/2023 | $4,658,007.91 |
| 06/05/2023 | $2,754,421.07 | 06/14/2023 | $3,671,859.93 | 06/26/2023 | $5,057,565.73 |
| 06/06/2023 | $2,859,667.27 | 06/15/2023 | $3,794,194.14 | 06/27/2023 | $4,695,396.88 |
| 06/07/2023 | $2,575,546.03 | 06/16/2023 | $3,618,402.45 | 06/28/2023 | $4,438,691.00 |
| 06/08/2023 | $2,784,541.06 | 06/20/2023 | $3,521,085.46 | 06/29/2023 | $3,967,680.77 |
| 06/09/2023 | $1,982,572.51 | 06/21/2023 | $3,526,292.07 | 06/30/2023 | $4,734,425.24 |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Summary
**1012 · BOC - Incoming Wires 1782, Period Ending 06/30/2023**

|  | Jun 30, 23 |
|---|---|
| **Beginning Balance** | 0.00 |
|    **Cleared Transactions** | |
|       **Checks and Payments - 20 items** | -1,515,077.37 |
|       **Deposits and Credits - 47 items** | 1,515,077.37 |
|    **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 06/30/2023** | 0.00 |
|    **New Transactions** | |
|       **Checks and Payments - 4 items** | -236,655.15 |
|       **Deposits and Credits - 11 items** | 236,655.15 |
|    **Total New Transactions** | 0.00 |
| **Ending Balance** | **0.00** |

12:26 PM

07/11/23

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
**1012 · BOC - Incoming Wires 1782, Period Ending 06/30/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 20 items** | | | | | | |
| Transfer | 06/01/2023 | | | X | -42,332.00 | -42,332.00 |
| Transfer | 06/02/2023 | | | X | -119,452.00 | -161,784.00 |
| Transfer | 06/05/2023 | | | X | -3,582.95 | -165,366.95 |
| Transfer | 06/07/2023 | | | X | -77,869.48 | -243,236.43 |
| Transfer | 06/08/2023 | | | X | -15,365.35 | -258,601.78 |
| Transfer | 06/13/2023 | | | X | -100,137.44 | -358,739.22 |
| Transfer | 06/14/2023 | | | X | -162,618.27 | -521,357.49 |
| Transfer | 06/15/2023 | | | X | -187,933.59 | -709,291.08 |
| Check | 06/15/2023 | | | X | -0.74 | -709,291.82 |
| Check | 06/15/2023 | | | X | -0.67 | -709,292.49 |
| Transfer | 06/16/2023 | | | X | -20,274.80 | -729,567.29 |
| Transfer | 06/20/2023 | | | X | -164,804.65 | -894,371.94 |
| Transfer | 06/21/2023 | | | X | -121,553.70 | -1,015,925.64 |
| Transfer | 06/22/2023 | | | X | -101,995.70 | -1,117,921.34 |
| Transfer | 06/23/2023 | | | X | -267,439.49 | -1,385,360.83 |
| Transfer | 06/26/2023 | | | X | -46,507.74 | -1,431,868.57 |
| Transfer | 06/27/2023 | | | X | -28,116.77 | -1,459,985.34 |
| Transfer | 06/28/2023 | | | X | -25,851.00 | -1,485,836.34 |
| Transfer | 06/29/2023 | | | X | -8,152.20 | -1,493,988.54 |
| Transfer | 06/30/2023 | | | X | -21,088.83 | -1,515,077.37 |
| | | | | | | |
| Total Checks and Payments | | | | | -1,515,077.37 | -1,515,077.37 |
| | | | | | | |
| **Deposits and Credits - 47 items** | | | | | | |
| Deposit | 06/01/2023 | | | X | 20,132.00 | 20,132.00 |
| Deposit | 06/01/2023 | | | X | 22,200.00 | 42,332.00 |
| Deposit | 06/02/2023 | | | X | 10,128.00 | 52,460.00 |
| Deposit | 06/02/2023 | | | X | 109,324.00 | 161,784.00 |
| Deposit | 06/05/2023 | | | X | 3,582.95 | 165,366.95 |
| Deposit | 06/07/2023 | | | X | 2,004.90 | 167,371.85 |
| Deposit | 06/07/2023 | | | X | 10,384.42 | 177,756.27 |
| Deposit | 06/07/2023 | | | X | 15,473.16 | 193,229.43 |
| Deposit | 06/07/2023 | | | X | 50,007.00 | 243,236.43 |
| Deposit | 06/08/2023 | | | X | 5,308.00 | 248,544.43 |
| Deposit | 06/08/2023 | | | X | 10,057.35 | 258,601.78 |
| Deposit | 06/13/2023 | | | X | 100,137.44 | 358,739.22 |
| Deposit | 06/14/2023 | | | X | 0.67 | 358,739.89 |
| Deposit | 06/14/2023 | | | X | 0.74 | 358,740.63 |
| Deposit | 06/14/2023 | | | X | 30,000.96 | 388,741.59 |
| Deposit | 06/14/2023 | | | X | 30,520.00 | 419,261.59 |
| Deposit | 06/14/2023 | | | X | 102,095.90 | 521,357.49 |
| Deposit | 06/15/2023 | | | X | 187,935.00 | 709,292.49 |
| Deposit | 06/16/2023 | | | X | 2,360.00 | 711,652.49 |
| Deposit | 06/16/2023 | | | X | 2,776.00 | 714,428.49 |
| Deposit | 06/16/2023 | | | X | 5,116.80 | 719,545.29 |
| Deposit | 06/16/2023 | | | X | 10,022.00 | 729,567.29 |
| Deposit | 06/20/2023 | | | X | 5,076.65 | 734,643.94 |
| Deposit | 06/20/2023 | | | X | 10,208.00 | 744,851.94 |
| Deposit | 06/20/2023 | | | X | 50,000.00 | 794,851.94 |
| Deposit | 06/20/2023 | | | X | 99,520.00 | 894,371.94 |
| Deposit | 06/20/2023 | | | X | 121,553.70 | 1,015,925.64 |
| Deposit | 06/22/2023 | | | X | 1,995.70 | 1,017,921.34 |
| Deposit | 06/22/2023 | | | X | 100,000.00 | 1,117,921.34 |
| Deposit | 06/23/2023 | | | X | 5,021.54 | 1,122,942.88 |
| Deposit | 06/23/2023 | | | X | 8,299.95 | 1,131,242.83 |
| Deposit | 06/23/2023 | | | X | 55,250.00 | 1,186,492.83 |
| Deposit | 06/23/2023 | | | X | 98,992.00 | 1,285,484.83 |
| Deposit | 06/23/2023 | | | X | 99,876.00 | 1,385,360.83 |
| Deposit | 06/26/2023 | | | X | 9,461.93 | 1,394,822.76 |
| Deposit | 06/26/2023 | | | X | 10,000.61 | 1,404,823.37 |
| Deposit | 06/26/2023 | | | X | 11,980.00 | 1,416,803.37 |
| Deposit | 06/26/2023 | | | X | 15,065.20 | 1,431,868.57 |
| Deposit | 06/27/2023 | | | X | 6,616.77 | 1,438,485.34 |
| Deposit | 06/27/2023 | | | X | 21,500.00 | 1,459,985.34 |
| Deposit | 06/28/2023 | | | X | 2,552.85 | 1,462,538.19 |

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1012 · BOC - Incoming Wires 1782, Period Ending 06/30/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 06/28/2023 | | | X | 3,044.35 | 1,465,582.54 |
| Deposit | 06/28/2023 | | | X | 10,086.60 | 1,475,669.14 |
| Deposit | 06/28/2023 | | | X | 10,167.20 | 1,485,836.34 |
| Deposit | 06/29/2023 | | | X | 8,152.20 | 1,493,988.54 |
| Deposit | 06/30/2023 | | | X | 10,329.12 | 1,504,317.66 |
| Deposit | 06/30/2023 | | | X | 10,759.71 | 1,515,077.37 |
| Total Deposits and Credits | | | | | 1,515,077.37 | 1,515,077.37 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 06/30/2023 | | | | | 0.00 | 0.00 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Transfer | 07/05/2023 | | | * | -9,984.51 | -9,984.51 |
| Transfer | 07/06/2023 | | | * | -84,604.78 | -94,589.29 |
| Transfer | 07/07/2023 | | | * | -5,273.47 | -99,862.76 |
| Transfer | 07/10/2023 | | | * | -136,792.39 | -236,655.15 |
| Total Checks and Payments | | | | | -236,655.15 | -236,655.15 |
| **Deposits and Credits - 11 items** | | | | | | |
| Deposit | 07/05/2023 | | | * | 9,984.51 | 9,984.51 |
| Deposit | 07/06/2023 | | | * | 20,604.78 | 30,589.29 |
| Deposit | 07/06/2023 | | | * | 32,000.00 | 62,589.29 |
| Deposit | 07/07/2023 | | | * | 5,273.47 | 67,862.76 |
| Deposit | 07/10/2023 | | | * | 1,530.00 | 69,392.76 |
| Deposit | 07/10/2023 | | | * | 3,041.10 | 72,433.86 |
| Deposit | 07/10/2023 | | | * | 8,140.00 | 80,573.86 |
| Deposit | 07/10/2023 | | | * | 21,588.00 | 102,161.86 |
| Deposit | 07/10/2023 | | | * | 32,000.00 | 134,161.86 |
| Deposit | 07/10/2023 | | | * | 50,563.29 | 184,725.15 |
| Deposit | 07/10/2023 | | | * | 51,930.00 | 236,655.15 |
| Total Deposits and Credits | | | | | 236,655.15 | 236,655.15 |
| Total New Transactions | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |

# BANC OF CALIFORNIA

**Statement Ending 06/30/2023**

*Page 1 of 4*

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## Managing Your Accounts

 Client Services   (877) 770-BANC (2262)

 Online Banking   bancofcal.com

---

**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

## WEST LA HABRA BRANCH CLOSURE

### The West La Habra Branch will permanently close on Friday, April 21, 2023.

All client accounts will be transferred automatically to our La Habra Branch, and you will have full access to your accounts during the transition. Please note that unless you have a safe deposit box, no action is required of you. **The La Habra Branch is located at 401 East Whittier Boulevard, La Habra CA 90631.**

**SAFE DEPOSIT BOX RENTERS:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

 **If you have any questions, please contact Client Services at:**
**877-770-BANC (2262)**



TOGETHER **WE WIN***

---

## Summary of Accounts

We have published new SMS terms and conditions at bancofcal.com/agreements, please review these terms and conditions as soon as possible. Your continued use of our digital services demonstrates your acceptance of these terms.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX1782 | $0.00 |

# Analyzed Business Checking-XXXXXXXX1782

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2023 | Beginning Balance | $0.00 |
| | 47 Credit(s) This Period | $1,515,077.37 |
| | 20 Debit(s) This Period | $1,515,077.37 |
| 06/30/2023 | Ending Balance | $0.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 06/14/2023 | BANK OF HAWAII ACCTVERIFY ███████ 7077 | $0.67 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is you INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ |
| | | | | | | |
| | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ |
| | | | | | SUBTOTAL | $ |
| | | | Total | $ | Subtract any checks outstanding | $ |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | BALANCE | |

# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/14/2023 | BANK OF HAWAII ACCTVERIFY ████ 7077 | $0.74 |
| 06/14/2023 | ████ SENDER ████ 4336 | $30,000.96 |
| 06/26/2023 | HIRAM LABORDE SENDER ████ 3558 | $6,616.77 |

### Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/2023 | Incoming Wire 66306009 | $20,132.00 |
| 06/01/2023 | Incoming Wire 66304657 DCCI CORPORATION | $22,200.00 |
| 06/02/2023 | Incoming Wire 66346554 | $10,128.00 |
| 06/02/2023 | Incoming Wire 66357502 HOME SAVERS INC | $109,324.00 |
| 06/05/2023 | Incoming Wire 66393335 | $3,582.95 |
| 06/07/2023 | Incoming Wire 66455704 | $2,004.90 |
| 06/07/2023 | Incoming Wire 66442291 | $10,384.42 |
| 06/07/2023 | Incoming Wire 66457472 | $15,473.16 |
| 06/07/2023 | Incoming Wire 66467105 | $50,007.00 |
| 06/08/2023 | Incoming Wire 66499653 | $5,308.00 |
| 06/08/2023 | Incoming Wire 66501196 | $10,057.35 |
| 06/13/2023 | Incoming Wire 66613544 | $100,137.44 |
| 06/14/2023 | Incoming Wire 66644356 | $30,520.00 |
| 06/14/2023 | Incoming Wire 66641382 | $102,095.90 |
| 06/15/2023 | Incoming Wire 66673105 | $187,935.00 |
| 06/16/2023 | Incoming Wire 66721887 SYNAPSE FINANCIAL TECHNOLOGIES | $2,360.00 |
| 06/16/2023 | Incoming Wire 66720878 | $2,776.00 |
| 06/16/2023 | Incoming Wire 66723864 | $5,116.80 |
| 06/16/2023 | Incoming Wire 66724039 | $10,022.00 |
| 06/20/2023 | Incoming Wire 66763982 | $5,076.65 |
| 06/20/2023 | Incoming Wire 66782084 | $10,208.00 |
| 06/20/2023 | Incoming Wire 66790627 | $50,000.00 |
| 06/20/2023 | Incoming Wire 66766166 | $99,520.00 |
| 06/21/2023 | Incoming Wire 66792517 | $121,553.70 |
| 06/22/2023 | Incoming Wire 66852410 | $1,995.70 |
| 06/22/2023 | Incoming Wire 66843861 | $100,000.00 |
| 06/23/2023 | Incoming Wire 66891229 | $5,021.54 |
| 06/23/2023 | Incoming Wire 66889300 | $8,299.95 |
| 06/23/2023 | Incoming Wire 66877188 | $55,250.00 |
| 06/23/2023 | Incoming Wire 66882311 | $98,992.00 |
| 06/23/2023 | Incoming Wire 66894123 | $99,876.00 |
| 06/26/2023 | Incoming Wire 66915784 | $9,461.93 |
| 06/26/2023 | Incoming Wire 66908583 | $10,000.61 |
| 06/26/2023 | Incoming Wire 66930741 | $11,980.00 |
| 06/26/2023 | Incoming Wire 66934773 | $15,065.20 |
| 06/27/2023 | Incoming Wire 66943421 | $21,500.00 |
| 06/28/2023 | Incoming Wire 67012004 | $2,552.85 |
| 06/28/2023 | Incoming Wire 67012663 | $3,044.35 |
| 06/28/2023 | Incoming Wire 66994691 | $10,086.60 |
| 06/28/2023 | Incoming Wire 67007085 | $10,167.20 |
| 06/29/2023 | Incoming Wire 67035114 | $8,152.20 |
| 06/30/2023 | Incoming Wire 67102227 | $10,329.12 |
| 06/30/2023 | Incoming Wire 67108118 | $10,759.71 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $42,332.00 |
| 06/02/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $119,452.00 |
| 06/05/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $3,582.95 |
| 06/07/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $77,869.48 |
| 06/08/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $15,365.35 |

**BANK OF CALIFORNIA**

**Statement Ending 06/30/2023**

*Page 4 of 4*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX1782 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 06/13/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $100,137.44 |
| 06/14/2023 | BANK OF HAWAII ACCTVERIFY        57077 | $0.67 |
| 06/14/2023 | BANK OF HAWAII ACCTVERIFY        57077 | $0.74 |
| 06/14/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $162,618.27 |
| 06/15/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $187,933.59 |
| 06/16/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $20,274.80 |
| 06/20/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $164,804.65 |
| 06/21/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $121,553.70 |
| 06/22/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $101,995.70 |
| 06/23/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $267,439.49 |
| 06/26/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $46,507.74 |
| 06/27/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $28,116.77 |
| 06/28/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $25,851.00 |
| 06/29/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $8,152.20 |
| 06/30/2023 | TRANSFER TO ANALYZED BUSINESS CH ACCOUNT XXXXXXXXXXXX1731 | $21,088.83 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 06/01/2023 | $0.00 | 06/14/2023 | -$1.41 | 06/23/2023 | $0.00 |
| 06/02/2023 | $0.00 | 06/15/2023 | $0.00 | 06/26/2023 | $6,616.77 |
| 06/05/2023 | $0.00 | 06/16/2023 | $0.00 | 06/27/2023 | $0.00 |
| 06/07/2023 | $0.00 | 06/20/2023 | $0.00 | 06/28/2023 | $0.00 |
| 06/08/2023 | $0.00 | 06/21/2023 | $0.00 | 06/29/2023 | $0.00 |
| 06/13/2023 | $0.00 | 06/22/2023 | $0.00 | 06/30/2023 | $0.00 |

### Overdraft and Non- Sufficient Funds Fees

|  | Total for this period | Total year-to-date |
|--|----------------------:|-------------------:|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
**1014 · BOC - Marketing Account 3140, Period Ending 06/30/2023**

|  | **Jun 30, 23** |  |
|---|---|---|
| **Beginning Balance** |  | 837,001.84 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 175 items** | -1,188,641.50 |  |
| **Deposits and Credits - 2 items** | 1,150,000.00 |  |
| **Total Cleared Transactions** | -38,641.50 |  |
| **Cleared Balance** |  | 798,360.34 |
| **Uncleared Transactions** |  |  |
| **Checks and Payments - 3 items** | -16,401.90 |  |
| **Total Uncleared Transactions** | -16,401.90 |  |
| **Register Balance as of 06/30/2023** |  | 781,958.44 |
| **New Transactions** |  |  |
| **Checks and Payments - 8 items** | -382,633.96 |  |
| **Total New Transactions** | -382,633.96 |  |
| **Ending Balance** |  | 399,324.48 |

8:38 AM

07/11/23

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
**1014 · BOC - Marketing Account 3140, Period Ending 06/30/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 837,001.84 |
|   **Cleared Transactions** | | | | | | |
|     **Checks and Payments - 175 items** | | | | | | |
| Check | 06/05/2023 | ACH | Google Ads | X | -2,500.00 | -2,500.00 |
| Check | 06/05/2023 | ACH | Google Ads | X | -2,500.00 | -5,000.00 |
| Check | 06/05/2023 | ACH | Google Ads | X | -2,500.00 | -7,500.00 |
| Check | 06/05/2023 | ACH | Google Ads | X | -2,500.00 | -10,000.00 |
| Check | 06/05/2023 | ACH | Google Ads | X | -2,500.00 | -12,500.00 |
| Check | 06/05/2023 | ACH | Google Ads | X | -2,500.00 | -15,000.00 |
| Check | 06/05/2023 | ACH | Google Ads | X | -2,500.00 | -17,500.00 |
| Check | 06/05/2023 | ACH | Google Ads | X | -2,500.00 | -20,000.00 |
| Check | 06/05/2023 | ACH | Google Ads | X | -2,500.00 | -22,500.00 |
| Check | 06/05/2023 | ACH | Google Ads | X | -2,500.00 | -25,000.00 |
| Check | 06/05/2023 | ACH | Google Ads | X | -2,500.00 | -27,500.00 |
| Bill Pmt -Check | 06/06/2023 | 10024 | TWO-D Productions | X | -127,269.00 | -154,769.00 |
| Bill Pmt -Check | 06/06/2023 | wire | Greater Talent Netw... | X | -47,349.02 | -202,118.02 |
| Bill Pmt -Check | 06/06/2023 | | Unreal Growth Grou... | X | -33,063.92 | -235,181.94 |
| Bill Pmt -Check | 06/06/2023 | ach | Epath Digital, LP db... | X | -24,400.00 | -259,581.94 |
| Bill Pmt -Check | 06/06/2023 | | Review Recruiters | X | -16,700.00 | -276,281.94 |
| Bill Pmt -Check | 06/06/2023 | ach | Cheq | X | -7,500.00 | -283,781.94 |
| Bill Pmt -Check | 06/06/2023 | wire | NXTLVL LLC | X | -6,090.00 | -289,871.94 |
| Bill Pmt -Check | 06/06/2023 | ach | Revealed Films, Inc | X | -900.00 | -290,771.94 |
| Check | 06/07/2023 | ACH | Google Ads | X | -2,500.00 | -293,271.94 |
| Check | 06/07/2023 | ACH | Google Ads | X | -2,500.00 | -295,771.94 |
| Check | 06/07/2023 | ACH | Google Ads | X | -2,500.00 | -298,271.94 |
| Check | 06/07/2023 | ACH | Google Ads | X | -2,500.00 | -300,771.94 |
| Bill Pmt -Check | 06/07/2023 | 10026 | ExtremeReach | X | -250.00 | -301,021.94 |
| Check | 06/08/2023 | ACH | Google Ads | X | -2,500.00 | -303,521.94 |
| Check | 06/08/2023 | ACH | Google Ads | X | -2,500.00 | -306,021.94 |
| Check | 06/08/2023 | ACH | Google Ads | X | -2,500.00 | -308,521.94 |
| Check | 06/08/2023 | ACH | Google Ads | X | -2,500.00 | -311,021.94 |
| Check | 06/09/2023 | ACH | Google Ads | X | -2,500.00 | -313,521.94 |
| Check | 06/09/2023 | ACH | Google Ads | X | -2,500.00 | -316,021.94 |
| Check | 06/09/2023 | ACH | Google Ads | X | -2,500.00 | -318,521.94 |
| Check | 06/09/2023 | ACH | Google Ads | X | -2,500.00 | -321,021.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -25,000.00 | -346,021.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -348,521.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -351,021.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -353,521.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -356,021.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -358,521.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -361,021.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -363,521.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -366,021.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -368,521.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -371,021.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -373,521.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -376,021.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -378,521.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -381,021.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -383,521.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -386,021.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -388,521.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -391,021.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -393,521.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -396,021.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -398,521.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -401,021.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -403,521.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -406,021.94 |
| Check | 06/12/2023 | ACH | Google Ads | X | -2,500.00 | -408,521.94 |
| Bill Pmt -Check | 06/13/2023 | wire | iSpotower | X | -165,600.00 | -574,121.94 |
| Bill Pmt -Check | 06/13/2023 | ach | Launch Potato | X | -55,020.00 | -629,141.94 |
| Bill Pmt -Check | 06/13/2023 | ach | Rainmaker Ad Vent... | X | -16,743.89 | -645,885.83 |
| Bill Pmt -Check | 06/13/2023 | wire | Adcology, Inc. | X | -10,590.00 | -656,475.83 |
| Bill Pmt -Check | 06/13/2023 | wire | Conversionery Inc | X | -8,699.00 | -665,174.83 |
| Bill Pmt -Check | 06/13/2023 | ach | Invoca | X | -3,993.03 | -669,167.86 |
| Check | 06/13/2023 | ACH | Google Ads | X | -2,500.00 | -671,667.86 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1014 · BOC - Marketing Account 3140, Period Ending 06/30/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 06/13/2023 | ACH | Google Ads | X | -2,500.00 | -674,167.86 |
| Check | 06/13/2023 | ACH | Google Ads | X | -2,500.00 | -676,667.86 |
| Check | 06/13/2023 | ACH | Google Ads | X | -2,500.00 | -679,167.86 |
| Check | 06/13/2023 | ACH | Google Ads | X | -2,500.00 | -681,667.86 |
| Check | 06/13/2023 | ACH | Google Ads | X | -2,500.00 | -684,167.86 |
| Bill Pmt -Check | 06/13/2023 | 10027 | 42 Milligrams | X | -1,625.00 | -685,792.86 |
| Bill Pmt -Check | 06/13/2023 | wire | Jeff Hays Films | X | -1,434.00 | -687,226.86 |
| Check | 06/14/2023 | ACH | Google Ads | X | -2,500.00 | -689,726.86 |
| Check | 06/14/2023 | ACH | Google Ads | X | -2,500.00 | -692,226.86 |
| Check | 06/14/2023 | ACH | Google Ads | X | -2,500.00 | -694,726.86 |
| Check | 06/14/2023 | ACH | Google Ads | X | -2,500.00 | -697,226.86 |
| Check | 06/15/2023 | ACH | Google Ads | X | -2,500.00 | -699,726.86 |
| Check | 06/15/2023 | ACH | Google Ads | X | -2,500.00 | -702,226.86 |
| Check | 06/15/2023 | ACH | Google Ads | X | -2,500.00 | -704,726.86 |
| Check | 06/16/2023 | ACH | Google Ads | X | -2,500.00 | -707,226.86 |
| Check | 06/16/2023 | ACH | Google Ads | X | -2,500.00 | -709,726.86 |
| Check | 06/16/2023 | ACH | Google Ads | X | -2,500.00 | -712,226.86 |
| Check | 06/16/2023 | ACH | Google Ads | X | -2,500.00 | -714,726.86 |
| Bill Pmt -Check | 06/20/2023 | Wire | Numeracle Inc. | X | -2,966.45 | -717,693.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -720,193.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -722,693.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -725,193.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -727,693.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -730,193.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -732,693.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -735,193.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -737,693.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -740,193.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -742,693.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -745,193.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -747,693.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -750,193.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -752,693.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -755,193.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -757,693.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -760,193.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -762,693.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -765,193.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -767,693.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -770,193.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -772,693.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -775,193.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -777,693.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -780,193.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -782,693.31 |
| Check | 06/20/2023 | ACH | Google Ads | X | -2,500.00 | -785,193.31 |
| Bill Pmt -Check | 06/20/2023 | wire | Numeracle Inc. | X | -2,481.52 | -787,674.83 |
| Bill Pmt -Check | 06/20/2023 | ach | Level access | X | -1,666.67 | -789,341.50 |
| Check | 06/21/2023 | ACH | Google Ads | X | -2,500.00 | -791,841.50 |
| Check | 06/21/2023 | ACH | Google Ads | X | -2,500.00 | -794,341.50 |
| Check | 06/21/2023 | ACH | Google Ads | X | -2,500.00 | -796,841.50 |
| Check | 06/21/2023 | ACH | Google Ads | X | -2,500.00 | -799,341.50 |
| Check | 06/21/2023 | ACH | Google Ads | X | -2,500.00 | -801,841.50 |
| Check | 06/22/2023 | ACH | Google Ads | X | -2,500.00 | -804,341.50 |
| Check | 06/22/2023 | ACH | Google Ads | X | -2,500.00 | -806,841.50 |
| Check | 06/23/2023 | ACH | Google Ads | X | -2,500.00 | -809,341.50 |
| Check | 06/23/2023 | ACH | Google Ads | X | -2,500.00 | -811,841.50 |
| Check | 06/23/2023 | ACH | Google Ads | X | -2,500.00 | -814,341.50 |
| Check | 06/23/2023 | ACH | Google Ads | X | -2,500.00 | -816,841.50 |
| Check | 06/23/2023 | ACH | Google Ads | X | -2,500.00 | -819,341.50 |
| Check | 06/26/2023 | ACH | Google Ads | X | -2,500.00 | -821,841.50 |
| Check | 06/26/2023 | ACH | Google Ads | X | -2,500.00 | -824,341.50 |
| Check | 06/26/2023 | ACH | Google Ads | X | -2,500.00 | -826,841.50 |
| Check | 06/26/2023 | ACH | Google Ads | X | -2,500.00 | -829,341.50 |
| Check | 06/26/2023 | ACH | Google Ads | X | -2,500.00 | -831,841.50 |
| Check | 06/26/2023 | ACH | Google Ads | X | -2,500.00 | -834,341.50 |
| Check | 06/26/2023 | ACH | Google Ads | X | -2,500.00 | -836,841.50 |
| Check | 06/26/2023 | ACH | Google Ads | X | -2,500.00 | -839,341.50 |

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1014 · BOC - Marketing Account 3140, Period Ending 06/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/26/2023 | ACH | Google Ads | X | -2,500.00 | -841,841.50 |
| Check | 06/26/2023 | ACH | Google Ads | X | -2,500.00 | -844,341.50 |
| Check | 06/26/2023 | ACH | Google Ads | X | -2,500.00 | -846,841.50 |
| Check | 06/26/2023 | ACH | Google Ads | X | -2,500.00 | -849,341.50 |
| Check | 06/26/2023 | ACH | Google Ads | X | -2,500.00 | -851,841.50 |
| Check | 06/26/2023 | ACH | Google Ads | X | -2,500.00 | -854,341.50 |
| Check | 06/26/2023 | ACH | Google Ads | X | -2,500.00 | -856,841.50 |
| Check | 06/26/2023 | ACH | Google Ads | X | -2,500.00 | -859,341.50 |
| Check | 06/26/2023 | ACH | Google Ads | X | -2,500.00 | -861,841.50 |
| Check | 06/26/2023 | ACH | Google Ads | X | -2,500.00 | -864,341.50 |
| Check | 06/26/2023 | ACH | Google Ads | X | -2,500.00 | -866,841.50 |
| Check | 06/26/2023 | ACH | Google Ads | X | -2,500.00 | -869,341.50 |
| Check | 06/26/2023 | ACH | Google Ads | X | -2,500.00 | -871,841.50 |
| Check | 06/26/2023 | ACH | Google Ads | X | -2,500.00 | -874,341.50 |
| Check | 06/27/2023 | ACH | Google Ads | X | -2,500.00 | -876,841.50 |
| Check | 06/27/2023 | ACH | Google Ads | X | -2,500.00 | -879,341.50 |
| Check | 06/27/2023 | ACH | Google Ads | X | -2,500.00 | -881,841.50 |
| Check | 06/27/2023 | ACH | Google Ads | X | -2,500.00 | -884,341.50 |
| Check | 06/27/2023 | ACH | Google Ads | X | -2,500.00 | -889,341.50 |
| Check | 06/27/2023 | ACH | Google Ads | X | -2,500.00 | -891,841.50 |
| Bill Pmt -Check | 06/28/2023 | WIRE | iSpotower | X | -246,560.00 | -1,138,401.50 |
| Bill Pmt -Check | 06/28/2023 | WIRE | Joyride | X | -5,040.00 | -1,143,441.50 |
| Check | 06/28/2023 | ACH | Google Ads | X | -2,500.00 | -1,145,941.50 |
| Check | 06/28/2023 | ACH | Google Ads | X | -2,500.00 | -1,148,441.50 |
| Check | 06/28/2023 | ACH | Google Ads | X | -2,500.00 | -1,150,941.50 |
| Check | 06/28/2023 | ACH | Google Ads | X | -2,500.00 | -1,153,441.50 |
| Check | 06/28/2023 | ACH | Google Ads | X | -2,500.00 | -1,155,941.50 |
| Check | 06/28/2023 | ACH | Google Ads | X | -2,500.00 | -1,158,441.50 |
| Check | 06/28/2023 | ACH | Google Ads | X | -2,500.00 | -1,160,941.50 |
| Bill Pmt -Check | 06/28/2023 | ACH | Benzinga | X | -200.00 | -1,161,141.50 |
| Check | 06/29/2023 | ACH | Google Ads | X | -2,500.00 | -1,163,641.50 |
| Check | 06/29/2023 | ACH | Google Ads | X | -2,500.00 | -1,166,141.50 |
| Check | 06/29/2023 | ACH | Google Ads | X | -2,500.00 | -1,168,641.50 |
| Check | 06/29/2023 | ACH | Google Ads | X | -2,500.00 | -1,171,141.50 |
| Check | 06/29/2023 | ACH | Google Ads | X | -2,500.00 | -1,173,641.50 |
| Check | 06/30/2023 | ACH | Google Ads | X | -2,500.00 | -1,176,141.50 |
| Check | 06/30/2023 | ACH | Google Ads | X | -2,500.00 | -1,178,641.50 |
| Check | 06/30/2023 | ACH | Google Ads | X | -2,500.00 | -1,181,141.50 |
| Check | 06/30/2023 | ACH | Google Ads | X | -2,500.00 | -1,183,641.50 |
| Check | 06/30/2023 | ACH | Google Ads | X | -2,500.00 | -1,186,141.50 |
| Check | 06/30/2023 | ACH | Google Ads | X | -2,500.00 | -1,188,641.50 |

|  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|
| Total Checks and Payments | | | | | -1,188,641.50 | -1,188,641.50 |

**Deposits and Credits - 2 items**

| Transfer | 06/14/2023 | | | X | 400,000.00 | 400,000.00 |
|----------|-----------|--|--|---|------------|------------|
| Transfer | 06/30/2023 | | | X | 750,000.00 | 1,150,000.00 |

| Total Deposits and Credits | | | | | 1,150,000.00 | 1,150,000.00 |
|----------------------------|--|--|--|--|--------------|--------------|

| Total Cleared Transactions | | | | | -38,641.50 | -38,641.50 |
|----------------------------|--|--|--|--|------------|------------|

| Cleared Balance | | | | | -38,641.50 | 798,360.34 |
|-----------------|--|--|--|--|------------|------------|

**Uncleared Transactions**
**Checks and Payments - 3 items**

| Bill Pmt -Check | 06/06/2023 | 10025 | New Creation Consu... | | -13,276.90 | -13,276.90 |
|-----------------|-----------|-------|----------------------|--|------------|------------|
| Bill Pmt -Check | 06/13/2023 | 10028 | Pantelope, LLC | | -2,500.00 | -15,776.90 |
| Bill Pmt -Check | 06/28/2023 | 10029 | 42 Milligrams | | -625.00 | -16,401.90 |

| Total Checks and Payments | | | | | -16,401.90 | -16,401.90 |
|---------------------------|--|--|--|--|------------|------------|

| Total Uncleared Transactions | | | | | -16,401.90 | -16,401.90 |
|------------------------------|--|--|--|--|------------|------------|

| Register Balance as of 06/30/2023 | | | | | -55,043.40 | 781,958.44 |
|-----------------------------------|--|--|--|--|------------|------------|

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1014 · BOC - Marketing Account 3140, Period Ending 06/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Bill Pmt -Check | 07/05/2023 | ach | Jordan Media, LLC | | -300,000.00 | -300,000.00 |
| Bill Pmt -Check | 07/05/2023 | ach | Status Labs | | -31,300.00 | -331,300.00 |
| Bill Pmt -Check | 07/05/2023 | wire | NXTLVL LLC | | -16,800.00 | -348,100.00 |
| Bill Pmt -Check | 07/05/2023 | 10030 | New Creation Consu... | | -16,660.40 | -364,760.40 |
| Bill Pmt -Check | 07/05/2023 | wire | Review Recruiters | | -15,000.00 | -379,760.40 |
| Bill Pmt -Check | 07/05/2023 | 10031 | Pantelope, LLC | | -2,500.00 | -382,260.40 |
| Bill Pmt -Check | 07/05/2023 | ach | Feefo | | -346.13 | -382,606.53 |
| Check | 07/10/2023 | ACH | MBI | | -27.43 | -382,633.96 |
| Total Checks and Payments | | | | | -382,633.96 | -382,633.96 |
| Total New Transactions | | | | | -382,633.96 | -382,633.96 |
| **Ending Balance** | | | | | **-437,677.36** | **399,324.48** |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
"MARKETING"
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

**Statement Ending 06/30/2023**

*Page 1 of 8*

## Managing Your Accounts

 Client Services   (877) 770-BANC (2262)

Online Banking   bancofcal.com

---

**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

## WEST LA HABRA BRANCH CLOSURE

### The West La Habra Branch will permanently close on Friday, April 21, 2023.

All client accounts will be transferred automatically to our La Habra Branch, and you will have full access to your accounts during the transition. Please note that unless you have a safe deposit box, no action is required of you. **The La Habra Branch is located at 401 East Whittier Boulevard, La Habra CA 90631.**

**SAFE DEPOSIT BOX RENTERS:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

 **If you have any questions, please contact Client Services at:**
**877-770-BANC (2262)**


TOGETHER **WE WIN**

---

## Summary of Accounts

We have published new SMS terms and conditions at bancofcal.com/agreements, please review these terms and conditions as soon as possible. Your continued use of our digital services demonstrates your acceptance of these terms.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX3140 | $798,360.34 |

# Analyzed Business Checking-XXXXXXXX3140

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2023 | Beginning Balance | $837,001.84 |
| | 2 Credit(s) This Period | $1,150,000.00 |
| | 175 Debit(s) This Period | $1,188,641.50 |
| 06/30/2023 | Ending Balance | $798,360.34 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 06/14/2023 | 238035 BOL Transfer From ███ 1731 ON 6/14/23 14:27 | $400,000.00 |

Member FDIC

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.

3 MacArthur Place

Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is you INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | |
| | | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | SUBTOTAL | $ | |
| | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | BALANCE | | |

**BANC OF CALIFORNIA**

Case 2-10-75-BLS   Doc 764-1   Filed 08/01/23   Page 59 of 117

*Statement Ending 06/30/2023*

*Page 3 of 8*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 06/29/2023 | 224506 BOL Transfer From ⬛ 1731 ON 6/29/23 15:00 | $750,000.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 06/05/2023 | GOOGLE ADWORDS:31 US003V0QP2 | $2,500.00 |
| 06/05/2023 | GOOGLE ADWORDS:31 US003UYKX8 | $2,500.00 |
| 06/05/2023 | GOOGLE ADWORDS:31 US003UUQUY | $2,500.00 |
| 06/05/2023 | GOOGLE ADWORDS:31 US003UYQO5 | $2,500.00 |
| 06/05/2023 | GOOGLE ADWORDS:31 US003UYRDE | $2,500.00 |
| 06/05/2023 | GOOGLE ADWORDS:31 US003UU37F | $2,500.00 |
| 06/05/2023 | GOOGLE ADWORDS:31 US003UU4NF | $2,500.00 |
| 06/05/2023 | GOOGLE ADWORDS:31 US003UUYLA | $2,500.00 |
| 06/05/2023 | GOOGLE ADWORDS:31 US003UUXWV | $2,500.00 |
| 06/05/2023 | GOOGLE ADWORDS:31 US003UYW7K | $2,500.00 |
| 06/05/2023 | GOOGLE ADWORDS:31 US003UU7WL | $2,500.00 |
| 06/06/2023 | LEAR CAPITAL3140 revealed -SETT-A362CMGT | $900.00 |
| 06/06/2023 | LEAR CAPITAL3140 cheq -SETT-A362CMGT | $7,500.00 |
| 06/06/2023 | LEAR CAPITAL3140 epath -SETT-A362CMGT | $24,400.00 |
| 06/07/2023 | GOOGLE ADWORDS:31 US003V2B4N | $2,500.00 |
| 06/07/2023 | GOOGLE ADWORDS:31 US003UYEUS | $2,500.00 |
| 06/07/2023 | GOOGLE ADWORDS:31 US003V28QH | $2,500.00 |
| 06/07/2023 | GOOGLE ADWORDS:31 US003UXQHL | $2,500.00 |
| 06/08/2023 | GOOGLE ADWORDS:31 US003UXXLU | $2,500.00 |
| 06/08/2023 | GOOGLE ADWORDS:31 US003V2OGK | $2,500.00 |
| 06/08/2023 | GOOGLE ADWORDS:31 US003UY0QI | $2,500.00 |
| 06/08/2023 | GOOGLE ADWORDS:31 US003UY48X | $2,500.00 |
| 06/09/2023 | GOOGLE ADWORDS:31 US003UYZVA | $2,500.00 |
| 06/09/2023 | GOOGLE ADWORDS:31 US003UYAOR | $2,500.00 |
| 06/09/2023 | GOOGLE ADWORDS:31 US003UYG4I | $2,500.00 |
| 06/09/2023 | GOOGLE ADWORDS:31 US003UZ6CM | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003V3RB5 | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003UZNYV | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003UZQ41 | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003V3QZH | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003V3U4H | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003UZUWM | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003V3WHK | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003UZ8L9 | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003UZZ5M | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003V3ACH | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003V3DCE | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003UZDC4 | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003UYMZ3 | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003V3G0K | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003V3KJT | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003UZLNG | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003UZJIY | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003V3HAE | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003V3NST | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003UZMUM | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003UYYUU | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003UZM0S | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003UZ2H3 | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003UYY8C | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003V3OCE | $2,500.00 |
| 06/12/2023 | GOOGLE ADWORDS:31 US003UYN4O | $25,000.00 |
| 06/13/2023 | GOOGLE ADWORDS:31 US003V025Y | $2,500.00 |
| 06/13/2023 | GOOGLE ADWORDS:31 US003UZGOO | $2,500.00 |

**BANC OF CALIFORNIA**

Case 2-10175-BLS   Doc 764-1   Filed 08/01/23   Page 60 of 117

*Statement Ending 06/30/2023*

*Page 4 of 8*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 06/13/2023 | GOOGLE ADWORDS:31 US003V48KZ | $2,500.00 |
| 06/13/2023 | GOOGLE ADWORDS:31 US003V03ZV | $2,500.00 |
| 06/13/2023 | GOOGLE ADWORDS:31 US003V0EIG | $2,500.00 |
| 06/13/2023 | GOOGLE ADWORDS:31 US003V11O7 | $2,500.00 |
| 06/13/2023 | LEAR CAPITAL3140 invoca -SETT-A362CMGT | $3,993.03 |
| 06/13/2023 | LEAR CAPITAL3140 rainmaker -SETT-A362CMGT | $16,743.89 |
| 06/13/2023 | LEAR CAPITAL3140 launch pot -SETT-A362CMGT | $55,020.00 |
| 06/14/2023 | GOOGLE ADWORDS:31 US003V52ZE | $2,500.00 |
| 06/14/2023 | GOOGLE ADWORDS:31 US003V58CN | $2,500.00 |
| 06/14/2023 | GOOGLE ADWORDS:31 US003V0P10 | $2,500.00 |
| 06/14/2023 | GOOGLE ADWORDS:31 US003V19L1 | $2,500.00 |
| 06/15/2023 | GOOGLE ADWORDS:31 US003V5LFB | $2,500.00 |
| 06/15/2023 | GOOGLE ADWORDS:31 US003V5N08 | $2,500.00 |
| 06/15/2023 | GOOGLE ADWORDS:31 US003V2BPG | $2,500.00 |
| 06/16/2023 | GOOGLE ADWORDS:31 US003V6DZQ | $2,500.00 |
| 06/16/2023 | GOOGLE ADWORDS:31 US003V6ETZ | $2,500.00 |
| 06/16/2023 | GOOGLE ADWORDS:31 US003V1YOI | $2,500.00 |
| 06/16/2023 | GOOGLE ADWORDS:31 US003V6FP8 | $2,500.00 |
| 06/20/2023 | LEAR CAPITAL3140 Level -SETT-A362CMGT | $1,666.67 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V394G | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V2LGC | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V3BI7 | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V744T | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V2O7C | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V30YG | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V395P | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V2ST9 | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V2NEC | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V2NN3 | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V6IUK | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V2MUA | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V2PFM | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V2MYP | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V701E | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V3081 | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V1Z5R | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V708T | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V319A | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V2GZL | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V2GWX | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V36W1 | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V2SKU | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V3I5A | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V2UTL | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V3I4P | $2,500.00 |
| 06/20/2023 | GOOGLE ADWORDS:31 US003V3I0M | $2,500.00 |
| 06/21/2023 | GOOGLE ADWORDS:31 US003V2RPI | $2,500.00 |
| 06/21/2023 | GOOGLE ADWORDS:31 US003V36EU | $2,500.00 |
| 06/21/2023 | GOOGLE ADWORDS:31 US003V3GCF | $2,500.00 |
| 06/21/2023 | GOOGLE ADWORDS:31 US003V3NMY | $2,500.00 |
| 06/21/2023 | GOOGLE ADWORDS:31 US003VBOXB | $2,500.00 |
| 06/22/2023 | GOOGLE ADWORDS:31 US003V7XNA | $2,500.00 |
| 06/22/2023 | GOOGLE ADWORDS:31 US003V81HG | $2,500.00 |
| 06/23/2023 | GOOGLE ADWORDS:31 US003VCCUN | $2,500.00 |
| 06/23/2023 | GOOGLE ADWORDS:31 US003V8B1P | $2,500.00 |
| 06/23/2023 | GOOGLE ADWORDS:31 US003V8CP1 | $2,500.00 |
| 06/23/2023 | GOOGLE ADWORDS:31 US003VC7HW | $2,500.00 |
| 06/23/2023 | GOOGLE ADWORDS:31 US003VC5BE | $2,500.00 |

**BANC OF CALIFORNIA**

Case 2-10-5-BLS   Doc 764-1   Filed 08/01/23   Page 61 of 117

*Statement Ending 06/30/2023*

*Page 5 of 8*

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 06/26/2023 | GOOGLE ADWORDS:31 US003V8JGL | $2,500.00 |
| 06/26/2023 | GOOGLE ADWORDS:31 US003VCXVH | $2,500.00 |
| 06/26/2023 | GOOGLE ADWORDS:31 US003VCWF8 | $2,500.00 |
| 06/26/2023 | GOOGLE ADWORDS:31 US003V8MLF | $2,500.00 |
| 06/26/2023 | GOOGLE ADWORDS:31 US003V9BLP | $2,500.00 |
| 06/26/2023 | GOOGLE ADWORDS:31 US003V948P | $2,500.00 |
| 06/26/2023 | GOOGLE ADWORDS:31 US003VCG6N | $2,500.00 |
| 06/26/2023 | GOOGLE ADWORDS:31 US003VCL0T | $2,500.00 |
| 06/26/2023 | GOOGLE ADWORDS:31 US003V8370 | $2,500.00 |
| 06/26/2023 | GOOGLE ADWORDS:31 US003VCGB2 | $2,500.00 |
| 06/26/2023 | GOOGLE ADWORDS:31 US003V8RH1 | $2,500.00 |
| 06/26/2023 | GOOGLE ADWORDS:31 US003V7VHX | $2,500.00 |
| 06/26/2023 | GOOGLE ADWORDS:31 US003V8930 | $2,500.00 |
| 06/26/2023 | GOOGLE ADWORDS:31 US003VCJ6N | $2,500.00 |
| 06/26/2023 | GOOGLE ADWORDS:31 US003VCRKW | $2,500.00 |
| 06/26/2023 | GOOGLE ADWORDS:31 US003V8XR1 | $2,500.00 |
| 06/26/2023 | GOOGLE ADWORDS:31 US003VCTIZ | $2,500.00 |
| 06/26/2023 | GOOGLE ADWORDS:31 US003V8CPR | $2,500.00 |
| 06/26/2023 | GOOGLE ADWORDS:31 US003V8GGL | $2,500.00 |
| 06/26/2023 | GOOGLE ADWORDS:31 US003V8EJ0 | $2,500.00 |
| 06/26/2023 | GOOGLE ADWORDS:31 US003V8KAF | $2,500.00 |
| 06/26/2023 | GOOGLE ADWORDS:31 US003V8D7L | $2,500.00 |
| 06/27/2023 | GOOGLE ADWORDS:31 US003V909A | $2,500.00 |
| 06/27/2023 | GOOGLE ADWORDS:31 US003VDCIT | $2,500.00 |
| 06/27/2023 | GOOGLE ADWORDS:31 US003VDCQK | $2,500.00 |
| 06/27/2023 | GOOGLE ADWORDS:31 US003VDDJ5 | $2,500.00 |
| 06/27/2023 | GOOGLE ADWORDS:31 US003VDIQW | $2,500.00 |
| 06/27/2023 | GOOGLE ADWORDS:31 US003V966I | $2,500.00 |
| 06/27/2023 | GOOGLE ADWORDS:31 US003V97KI | $2,500.00 |
| 06/28/2023 | LEAR CAPITAL3140 benzinga -SETT-A362CMGT | $200.00 |
| 06/28/2023 | GOOGLE ADWORDS:31 US003V91ZL | $2,500.00 |
| 06/28/2023 | GOOGLE ADWORDS:31 US003V9EVO | $2,500.00 |
| 06/28/2023 | GOOGLE ADWORDS:31 US003V9BU6 | $2,500.00 |
| 06/28/2023 | GOOGLE ADWORDS:31 US003V9F4X | $2,500.00 |
| 06/28/2023 | GOOGLE ADWORDS:31 US003V9ZMG | $2,500.00 |
| 06/28/2023 | GOOGLE ADWORDS:31 US003V9L8U | $2,500.00 |
| 06/28/2023 | GOOGLE ADWORDS:31 US003V9KEF | $2,500.00 |
| 06/29/2023 | GOOGLE ADWORDS:31 US003VE07E | $2,500.00 |
| 06/29/2023 | GOOGLE ADWORDS:31 US003VAAWD | $2,500.00 |
| 06/29/2023 | GOOGLE ADWORDS:31 US003VABQP | $2,500.00 |
| 06/29/2023 | GOOGLE ADWORDS:31 US003VACRG | $2,500.00 |
| 06/29/2023 | GOOGLE ADWORDS:31 US003VAH6V | $2,500.00 |
| 06/30/2023 | GOOGLE ADWORDS:31 US003VAGXY | $2,500.00 |
| 06/30/2023 | GOOGLE ADWORDS:31 US003VAMHM | $2,500.00 |
| 06/30/2023 | GOOGLE ADWORDS:31 US003VAQL7 | $2,500.00 |
| 06/30/2023 | GOOGLE ADWORDS:31 US003VEP72 | $2,500.00 |
| 06/30/2023 | GOOGLE ADWORDS:31 US003VATE1 | $2,500.00 |
| 06/30/2023 | GOOGLE ADWORDS:31 US003VAB2U | $2,500.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 06/06/2023 | Outgoing Wire 740259 NXTLVL LLC | $6,090.00 |
| 06/06/2023 | Outgoing Wire 740260 Review Recruiters, LLC | $16,700.00 |
| 06/06/2023 | Outgoing Wire 740261 Unreal | $33,063.92 |
| 06/06/2023 | Outgoing Wire 740262 Greater Talent Network | $47,349.02 |
| 06/13/2023 | Outgoing Wire 742206 Jeff H. Films | $1,434.00 |
| 06/13/2023 | Outgoing Wire 742205 Conversionery | $8,699.00 |
| 06/13/2023 | Outgoing Wire 742202 Adcology | $10,590.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX3140 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 06/13/2023 | Outgoing Wire 742203 IspoTower | $165,600.00 |
| 06/20/2023 | Outgoing Wire 744051 Numeracle | $2,481.52 |
| 06/20/2023 | Outgoing Wire 744052 Numeracle | $2,966.45 |
| 06/28/2023 | Outgoing Wire 746434 Joyride | $5,040.00 |
| 06/28/2023 | Outgoing Wire 746436 IspoTower | $246,560.00 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 10024 | 06/08/2023 | $127,269.00 | 10026* | 06/14/2023 | $250.00 | 10027 | 06/21/2023 | $1,625.00 |

* * Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/05/2023 | $809,501.84 | 06/14/2023 | $541,399.98 | 06/26/2023 | $362,660.34 |
| 06/06/2023 | $673,498.90 | 06/15/2023 | $533,899.98 | 06/27/2023 | $345,160.34 |
| 06/07/2023 | $663,498.90 | 06/16/2023 | $523,899.98 | 06/28/2023 | $75,860.34 |
| 06/08/2023 | $526,229.90 | 06/20/2023 | $449,285.34 | 06/29/2023 | $813,360.34 |
| 06/09/2023 | $516,229.90 | 06/21/2023 | $435,160.34 | 06/30/2023 | $798,360.34 |
| 06/12/2023 | $428,729.90 | 06/22/2023 | $430,160.34 | | |
| 06/13/2023 | $151,649.98 | 06/23/2023 | $417,660.34 | | |

### Overdraft and Non- Sufficient Funds Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $175.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |



# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707



#10024          06/08/2023          $127,269.00



#10026          06/14/2023          $250.00



#10027          06/21/2023          $1,625.00

**BANK OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Summary**
**1013 · BOC - Control Account 4295, Period Ending 06/30/2023**

|  | Jun 30, 23 |
|---|---|
| **Beginning Balance** | 500,000.00 |
| **Cleared Balance** | 500,000.00 |
| **Register Balance as of 06/30/2023** | 500,000.00 |
| **Ending Balance** | 500,000.00 |

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
**1013 · BOC - Control Account 4295, Period Ending 06/30/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 500,000.00 |
| Cleared Balance | | | | | | 500,000.00 |
| Register Balance as of 06/30/2023 | | | | | | 500,000.00 |
| **Ending Balance** | | | | | | **500,000.00** |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
BANC OF CALIFORNIA, NATIONAL ASSOCIATION
DACA CONTROLLED
3 MACARTHUR PL
SANTA ANA CA 92707-6067

**Statement Ending 06/30/2023**

*Page 1 of 4*

### Managing Your Accounts

 Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---

**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

## WEST LA HABRA BRANCH CLOSURE

### The West La Habra Branch will permanently close on Friday, April 21, 2023.

All client accounts will be transferred automatically to our La Habra Branch, and you will have full access to your accounts during the transition. Please note that unless you have a safe deposit box, no action is required of you. **The La Habra Branch is located at 401 East Whittier Boulevard, La Habra CA 90631.**

**SAFE DEPOSIT BOX RENTERS:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

If you have any questions, please contact Client Services at:
**877-770-BANC (2262)**



TOGETHER **WE WIN**'

---

## Summary of Accounts

We have published new SMS terms and conditions at bancofcal.com/agreements, please review these terms and conditions as soon as possible. Your continued use of our digital services demonstrates your acceptance of these terms.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX4295 | $500,000.00 |

## Analyzed Business Checking-XXXXXXXX4295

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 06/01/2023 | Beginning Balance | $500,000.00 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 06/30/2023 | Ending Balance | $500,000.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is you INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | SUBTOTAL | $ | |
| | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | BALANCE | | |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX4295 (continued)

**Overdraft and Non- Sufficient Funds Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
### 1015 · BOC - Utility Services 5554, Period Ending 06/30/2023

|  | Jun 30, 23 |
|---|---|
| **Beginning Balance** | 25,000.00 |
| **Cleared Balance** | 25,000.00 |
| **Register Balance as of 06/30/2023** | 25,000.00 |
| **Ending Balance** | 25,000.00 |

**Lear Capital, Inc. Debtor In Possession**
**Reconciliation Detail**
**1015 · BOC - Utility Services 5554, Period Ending 06/30/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 25,000.00 |
| Cleared Balance | | | | | | 25,000.00 |
| Register Balance as of 06/30/2023 | | | | | | 25,000.00 |
| **Ending Balance** | | | | | | **25,000.00** |



# BANC OF CALIFORNIA

3 MacArthur Place
Santa Ana, California 92707

**RETURN SERVICE REQUESTED**

LEAR CAPITAL, INC
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE 22-10165
UTILITY SERVICES
1990 S BUNDY DR STE 650
LOS ANGELES CA 90025-5240

## Statement Ending 06/30/2023

*Page 1 of 4*

### Managing Your Accounts

Client Services    (877) 770-BANC (2262)

Online Banking    bancofcal.com

---



**BANC OF CALIFORNIA** | IMPORTANT ANNOUNCEMENT

## WEST LA HABRA BRANCH CLOSURE

### The West La Habra Branch will permanently close on Friday, April 21, 2023.

All client accounts will be transferred automatically to our La Habra Branch, and you will have full access to your accounts during the transition. Please note that unless you have a safe deposit box, no action is required of you. **The La Habra Branch is located at 401 East Whittier Boulevard, La Habra CA 90631.**

**SAFE DEPOSIT BOX RENTERS:**
Your safe deposit box will not be moved. Please refer to the notification letter mailed separately.

 **If you have any questions, please contact Client Services at:
877-770-BANC (2262)**

401 East Whittier Boulevard
La Habra, CA 90631


TOGETHER **WE WIN**'

---

## Summary of Accounts

We have published new SMS terms and conditions at bancofcal.com/agreements, please review these terms and conditions as soon as possible. Your continued use of our digital services demonstrates your acceptance of these terms.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Business Checking | XXXXXXXX5554 | $25,000.00 |

## Analyzed Business Checking-XXXXXXXX5554

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2023 | Beginning Balance | $25,000.00 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 06/30/2023 | Ending Balance | $25,000.00 |

Member FDIC



## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, N.A., 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## CONSUMER BILLING RIGHTS NOTICE

KEEP THIS NOTICE FOR FUTURE USE

This notice contains important information about your rights and our responsibilities under the Fair Credit Billing Act.

Notify us in case of errors or questions about your bill.

If you think something is wrong, or if you need more information about a transaction on your bill, write to us at:

Banc of California, N.A.
3 MacArthur Place
Santa Ana, CA 92707

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar Amount: the dollar amount of the suspected error.
- Description of the problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## HOW YOUR INTEREST CHARGES ARE CALCULATED

Periodic INTEREST CHARGES for credit advances under your Credit Line will begin to accrue on the date credit advances are posted to your Credit Line. There is no "free ride period" which would allow you to avoid an INTEREST CHARGE on your Credit Line advances.

A daily INTEREST CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments, credits or unpaid INTEREST CHARGES. This gives us the "daily balance."

INTERST CHARGES are determined by multiplying the "daily balance" by the "Periodic Rate" ("Periodic Rate" is the interest rate in effect divided by 365) times the number of days the Credit Line was at the balance, the result is truncated to two digits. The last day of the period (statement day) is always calculated as a separate day regardless of whether or not the balance changed. Then we add together the periodic INTERST CHARGES for each day in the billing cycle. This is you INTEREST CHARGE calculated by applying a "Periodic Rate." The periodic INTERST CHARGE is posted to the Credit Line on the last day of the billing cycle as part of the new balance.

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery if your receipt of the first statement or notice reflecting the problem, whichever occurs first.

For purposes of these disclosures, our business days are Monday through Friday – Holidays are not included. To request a copy of a check presented against your account, please contact us at 877-770-BANC (2262).

IMPORTANT: Please examine this statement. If any error concerning the information contained herein, excluding a line of credit, is not reported to us within 30 DAYS, this statement will be considered correct.

| CHECKS OUTSTANDING | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | | DATE OR # | AMOUNT | | | |
| | | | | | | | |
| | | | | | ENTER ENDING BALANCE FROM THIS STATEMENT | $ | |
| | | | | | | | |
| | | | | | ADD RECENT DEPOSITS THAT ARE NOT ON THIS STATEMENT | $ | |
| | | | | | SUBTOTAL | $ | |
| | | | Total | $ | | Subtract any checks outstanding | $ | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but, included on this statement. | | | | | | BALANCE | | |



**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

## Analyzed Business Checking-XXXXXXXX5554 (continued)

**Overdraft and Non- Sufficient Funds Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

**BANC OF CALIFORNIA**

3 MacArthur Place
Santa Ana, California 92707

THIS PAGE LEFT INTENTIONALLY BLANK

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Summary
**1021 · AXOS - General 8676, Period Ending 06/30/2023**

|  | Jun 30, 23 |
|---|---|
| **Beginning Balance** | 5,726,919.85 |
| **Cleared Transactions** | |
| **Checks and Payments - 45 items** | -13,397,269.30 |
| **Deposits and Credits - 21 items** | 12,655,414.59 |
| **Total Cleared Transactions** | -741,854.71 |
| **Cleared Balance** | **4,985,065.14** |
| **Register Balance as of 06/30/2023** | 4,985,065.14 |
| **New Transactions** | |
| **Checks and Payments - 1 item** | -3,000,000.00 |
| **Total New Transactions** | -3,000,000.00 |
| **Ending Balance** | **1,985,065.14** |

# Lear Capital, Inc. Debtor In Possession
# Reconciliation Detail
### 1021 · AXOS - General 8676, Period Ending 06/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 5,726,919.85 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 45 items** | | | | | | |
| Check | 06/01/2023 | CPO-... | WC3 Wholesale, Inc | X | -449,681.85 | -449,681.85 |
| Check | 06/01/2023 | ACH | Equity Trust Company | X | -71,819.49 | -521,501.34 |
| Check | 06/01/2023 | CPO-... | WC3 Wholesale, Inc | X | -38,684.00 | -560,185.34 |
| Check | 06/01/2023 | ACH | Strata Trust | X | -34,335.20 | -594,520.54 |
| Check | 06/02/2023 | CPO-... | WC3 Wholesale, Inc | X | -379,112.97 | -973,633.51 |
| Transfer | 06/05/2023 | | | X | -2,000,000.00 | -2,973,633.51 |
| Check | 06/05/2023 | CPO-... | WC3 Wholesale, Inc | X | -40,666.90 | -3,014,300.41 |
| Check | 06/05/2023 | ACH | Goldstar | X | -2,756.16 | -3,017,056.57 |
| Check | 06/06/2023 | ACH | Equity Trust Company | X | -359,800.89 | -3,376,857.46 |
| Check | 06/06/2023 | ACH | Strata Trust | X | -46,127.31 | -3,422,984.77 |
| Check | 06/07/2023 | CPO-... | WC3 Wholesale, Inc | X | -1,096,774.76 | -4,519,759.53 |
| Check | 06/08/2023 | CPO-... | WC3 Wholesale, Inc | X | -598,502.40 | -5,118,261.93 |
| Check | 06/08/2023 | ACH | Strata Trust | X | -5,559.03 | -5,123,820.96 |
| Check | 06/08/2023 | ACH | Equity Trust Company | X | -4,836.00 | -5,128,656.96 |
| Check | 06/09/2023 | CPO-... | WC3 Wholesale, Inc | X | -519,092.25 | -5,647,749.21 |
| Check | 06/09/2023 | ACH | Strata Trust | X | -1,529.76 | -5,649,278.97 |
| Check | 06/09/2023 | ACH | Equity Trust Company | X | -1,355.03 | -5,650,634.00 |
| Check | 06/12/2023 | CPO-... | WC3 Wholesale, Inc | X | -740,999.13 | -6,391,633.13 |
| Check | 06/12/2023 | ACH | Goldstar | X | -17,434.58 | -6,409,067.71 |
| Check | 06/12/2023 | CPO-... | WC3 Wholesale, Inc | X | -10,367.70 | -6,419,435.41 |
| Transfer | 06/13/2023 | | | X | -2,000,000.00 | -8,419,435.41 |
| Check | 06/13/2023 | CPO-... | WC3 Wholesale, Inc | X | -174,658.41 | -8,594,093.82 |
| Check | 06/14/2023 | ACH | New Directions | X | -85,873.97 | -8,679,967.79 |
| Check | 06/14/2023 | ACH | Strata Trust | X | -82,750.74 | -8,762,718.53 |
| Check | 06/14/2023 | ACH | Equity Trust Company | X | -21,523.54 | -8,784,242.07 |
| Check | 06/15/2023 | CPO-... | WC3 Wholesale, Inc | X | -688,371.74 | -9,472,613.81 |
| Check | 06/16/2023 | ACH | Equity Trust Company | X | -63,792.00 | -9,536,405.81 |
| Check | 06/16/2023 | ACH | Strata Trust | X | -2,214.87 | -9,538,620.68 |
| Check | 06/20/2023 | CPO-... | WC3 Wholesale, Inc | X | -458,467.82 | -9,997,088.50 |
| Check | 06/20/2023 | ACH | Equity Trust Company | X | -186,220.02 | -10,183,308.52 |
| Check | 06/20/2023 | ACH | Equity Trust Company | X | -82,695.65 | -10,266,004.17 |
| Check | 06/20/2023 | ACH | Entrust | X | -30,927.58 | -10,296,931.75 |
| Check | 06/21/2023 | CPO-... | WC3 Wholesale, Inc | X | -570,931.95 | -10,867,863.70 |
| Check | 06/21/2023 | ACH | Strata Trust | X | -28,451.63 | -10,896,315.33 |
| Check | 06/22/2023 | CPO-... | WC3 Wholesale, Inc | X | -497,807.58 | -11,394,122.91 |
| Check | 06/23/2023 | CPO-... | WC3 Wholesale, Inc | X | -508,161.14 | -11,902,284.05 |
| Check | 06/23/2023 | ACH | Equity Trust Company | X | -20,260.00 | -11,922,544.05 |
| Check | 06/23/2023 | ACH | Strata Trust | X | -4,335.76 | -11,926,879.81 |
| Check | 06/26/2023 | CPO-... | WC3 Wholesale, Inc | X | -635,568.04 | -12,562,447.85 |
| Check | 06/26/2023 | ACH | Equity Trust Company | X | -22,215.87 | -12,584,663.72 |
| Check | 06/28/2023 | CPO-... | WC3 Wholesale, Inc | X | -530,891.74 | -13,115,555.46 |
| Check | 06/28/2023 | ACH | Equity Trust Company | X | -79,866.44 | -13,195,421.90 |
| Check | 06/28/2023 | ACH | Strata Trust | X | -34,518.86 | -13,229,940.76 |
| Check | 06/29/2023 | ACH | Strata Trust | X | -96,946.02 | -13,326,886.78 |
| Check | 06/29/2023 | ACH | Equity Trust Company | X | -70,382.52 | -13,397,269.30 |
| | Total Checks and Payments | | | | -13,397,269.30 | -13,397,269.30 |
| | | | | | | |
| **Deposits and Credits - 21 items** | | | | | | |
| Transfer | 06/01/2023 | | | X | 86,863.01 | 86,863.01 |
| Transfer | 06/02/2023 | | | X | 1,033,909.54 | 1,120,772.55 |
| Transfer | 06/05/2023 | | | X | 160,543.02 | 1,281,315.57 |
| Transfer | 06/06/2023 | | | X | 338,847.52 | 1,620,163.09 |
| Transfer | 06/07/2023 | | | X | 229,458.06 | 1,849,621.15 |
| Transfer | 06/08/2023 | | | X | 1,719,478.66 | 3,569,099.81 |
| Transfer | 06/09/2023 | | | X | 1,186,322.95 | 4,755,422.76 |
| Transfer | 06/12/2023 | | | X | 362,704.74 | 5,118,127.50 |
| Transfer | 06/13/2023 | | | X | 150,605.42 | 5,268,732.92 |
| Transfer | 06/14/2023 | | | X | 187,622.32 | 5,456,355.24 |
| Transfer | 06/15/2023 | | | X | 766,591.60 | 6,222,946.84 |
| Transfer | 06/16/2023 | | | X | 277,282.85 | 6,500,229.69 |
| Transfer | 06/20/2023 | | | X | 1,023,346.98 | 7,523,576.67 |
| Transfer | 06/21/2023 | | | X | 937,261.30 | 8,460,837.97 |
| Transfer | 06/22/2023 | | | X | 1,752,659.19 | 10,213,497.16 |
| Transfer | 06/23/2023 | | | X | 814,310.70 | 11,027,807.86 |

**2:16 PM**

**07/11/23**

**Lear Capital, Inc. Debtor In Possession**

# Reconciliation Detail

**1021 · AXOS - General 8676, Period Ending 06/30/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 06/26/2023 | | | X | 663,034.69 | 11,690,842.55 |
| Transfer | 06/27/2023 | | | X | 107,786.44 | 11,798,628.99 |
| Deposit | 06/29/2023 | | | X | 30,927.58 | 11,829,556.57 |
| Transfer | 06/29/2023 | | | X | 201,479.16 | 12,031,035.73 |
| Transfer | 06/30/2023 | | | X | 624,378.86 | 12,655,414.59 |
| Total Deposits and Credits | | | | | 12,655,414.59 | 12,655,414.59 |
| Total Cleared Transactions | | | | | -741,854.71 | -741,854.71 |
| Cleared Balance | | | | | -741,854.71 | 4,985,065.14 |
| Register Balance as of 06/30/2023 | | | | | -741,854.71 | 4,985,065.14 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Transfer | 07/10/2023 | | | | -3,000,000.00 | -3,000,000.00 |
| Total Checks and Payments | | | | | -3,000,000.00 | -3,000,000.00 |
| Total New Transactions | | | | | -3,000,000.00 | -3,000,000.00 |
| **Ending Balance** | | | | | **-3,741,854.71** | **1,985,065.14** |



Date  6/30/23        1
Primary Account         8676

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165,
GENERAL ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:        LEAR CAPITAL, INC.
                      DEBTOR IN POSSESSION, CASE #22-10165,
                      GENERAL ACCOUNT

| Analyzed Commercial Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | 8676 | Statement Dates  6/01/23 thru  7/02/23 | |
| Previous Balance | 5,726,919.85 | Days in the statement period | 32 |
| 21 Deposits/Credits | 12,655,414.59 | Avg Daily Ledger | 4,153,297.03 |
| 44 Checks/Debits | 13,397,269.30 | Avg Daily Collected | 4,153,297.03 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 4,985,065.14 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 6/01 | Sweep from DDA | 86,863.01 |
| | Acct No.    8684-D | |
| 6/02 | Sweep from DD    8684-D | 1,033,909.54 |
| | Acct No.    8684-D | |
| 6/05 | Sweep from DD    8684-D | 160,543.02 |
| | Acct No.    8684-D | |
| 6/06 | Sweep from DD    8684-D | 338,847.52 |
| | Acct No.    8684-D | |
| 6/07 | Sweep from DD    8684-D | 229,458.06 |
| | Acct No.    8684-D | |
| 6/08 | Sweep from DD    8684-D | 1,719,478.66 |
| | Acct No.    8684-D | |
| 6/09 | Sweep from DD    8684-D | 1,186,322.95 |
| | Acct No.    8684-D | |





Analyzed Commercial Checking          ████ 3676  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 6/12 | Sweep from DDA Acct No. ████ 8684-D | 362,704.74 |
| 6/13 | Sweep from DD Acct No. ████ 8684-D | 150,605.42 |
| 6/14 | Sweep from DD Acct No. ████ 8684-D | 187,622.32 |
| 6/15 | Sweep from DD Acct No. ████ 8684-D | 766,591.60 |
| 6/16 | Sweep from DD Acct No. ████ 8684-D | 277,282.85 |
| 6/20 | Sweep from DD Acct No. ████ 8684-D | 1,023,346.98 |
| 6/21 | Sweep from DD Acct No. ████ 8684-D | 937,261.30 |
| 6/22 | Sweep from DD Acct No. ████ 8684-D | 1,752,659.19 |
| 6/23 | Sweep from DD Acct No. ████ 8684-D | 814,310.70 |
| 6/26 | Sweep from DD Acct No. ████ 8684-D | 663,034.69 |
| 6/27 | Sweep from DD Acct No. ████ 8684-D | 107,786.44 |
| 6/29 | ACH Credit Back Item | 30,927.58 |
| 6/29 | Sweep from DDA Acct No. ████ 8684-D | 201,479.16 |
| 6/30 | Sweep from DD Acct No. ████ 8684-D | 624,378.86 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 6/01 | STRATA    learcapitalinc CCD 122287250000456 learcapitalinc | 34,335.20- |
| 6/01 | Coin Order learcapitalinc CCD 122287250000796 learcapitalinc | 38,684.00- |
| 6/01 | Equity Tru learcapitalinc CCD 122287250000458 | 71,819.49- |



Date   6/30/23                Page       3
Primary Account      ███████3676

Analyzed Commercial Checking      ██████3676   (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | learcapitalinc | |
| 6/01 | Coin Order learcapitalinc<br>CCD 122287250000460 | 449,681.85− |
| | learcapitalinc | |
| 6/02 | Coin Order learcapitalinc<br>CCD 122287250000565 | 379,112.97− |
| | learcapitalinc | |
| 6/05 | Goldstar    learcapitalinc<br>CCD 122287250000356 | 2,756.16− |
| | learcapitalinc | |
| 6/05 | Coin Order learcapitalinc<br>CCD 122287250001285 | 40,666.90− |
| | learcapitalinc | |
| 6/05 | Domestic Wire Transfer−DL<br>Banc of California<br>322274527<br>██████1731<br>1990 S. Bundy Drive Suite 650<br>UNITED STATES<br>BANC OF CALIFORNIA<br>acct ██████1731<br>20230605MMQFMP9N000487<br>20230605GMQFMP01034197<br>06051618FT03 | 2,000,000.00− |
| 6/06 | STRATA    learcapitalinc<br>CCD 122287250000452 | 46,127.31− |
| | learcapitalinc | |
| 6/06 | Equity Tru learcapitalinc<br>CCD 122287250000358 | 359,800.89− |
| | learcapitalinc | |
| 6/07 | Coin Order learcapitalinc<br>CCD 122287250001018 | 1,096,774.76− |
| | learcapitalinc | |
| 6/08 | Equity Tru learcapitalinc<br>CCD 122287250000421 | 4,836.00− |
| | learcapitalinc | |
| 6/08 | STRATA    learcapitalinc<br>CCD 122287250000423 | 5,559.03− |
| | learcapitalinc | |
| 6/08 | Coin Order learcapitalinc<br>CCD 122287250000444 | 598,502.40− |



Page      4

Analyzed Commercial Checking          ████████ 8676   (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | learcapitalinc | |
| 6/09 | Equity Tru learcapitalinc<br>CCD 122287250000565<br>learcapitalinc | 1,355.03– |
| 6/09 | STRATA     learcapitalinc<br>CCD 122287250000561<br>learcapitalinc | 1,529.76– |
| 6/09 | Coin Order learcapitalinc<br>CCD 122287250000599<br>learcapitalinc | 519,092.25– |
| 6/12 | Goldstar    learcapitalinc<br>CCD 122287250000563<br>learcapitalinc | 17,434.58– |
| 6/12 | Coin Order learcapitalinc<br>CCD 122287250000627<br>learcapitalinc | 751,366.83– |
| 6/13 | Coin Order learcapitalinc<br>CCD 122287250000262<br>learcapitalinc | 174,658.41– |
| 6/13 | Domestic Wire Transfer–DL<br>Lear Capital<br>████ 4527<br>████ 1731<br>UNITED STATES<br>BANC OF CALIFORNIA<br>20230613MMQFMP9N000369<br>20230613GMQFMP01023400<br>06131442FT03 | 2,000,000.00– |
| 6/14 | Equity Tru learcapitalinc<br>CCD 122287250000797<br>learcapitalinc | 21,523.54– |
| 6/14 | STRATA     learcapitalinc<br>CCD 122287250000795<br>learcapitalinc | 82,750.74– |
| 6/14 | New Direct learcapitalinc<br>CCD 122287250000817<br>learcapitalinc | 85,873.97– |
| 6/14 | Coin Order learcapitalinc<br>CCD 122287250000369<br>learcapitalinc | 688,371.74– |



Date  6/30/23            Page      5
Primary Account          ████3676

Analyzed Commercial Checking          ████3676  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 6/16 | STRATA      learcapitalinc<br>CCD 122287250001061<br>learcapitalinc | 2,214.87- |
| 6/16 | Equity Tru learcapitalinc<br>CCD 122287250001059<br>learcapitalinc | 63,792.00- |
| 6/20 | IRA         learcapitalinc<br>CCD 122287250000548<br>learcapitalinc | 30,927.58- |
| 6/20 | Equity Tru learcapitalinc<br>CCD 122287250000911<br>learcapitalinc | 82,695.65- |
| 6/20 | Equity Tru learcapitalinc<br>CCD 122287250000546<br>learcapitalinc | 186,220.02- |
| 6/20 | Coin Order learcapitalinc<br>CCD 122287250000858<br>learcapitalinc | 458,467.82- |
| 6/21 | STRATA      learcapitalinc<br>CCD 122287250000913<br>learcapitalinc | 28,451.63- |
| 6/21 | Coin Order learcapitalinc<br>CCD 122287250001229<br>learcapitalinc | 570,931.95- |
| 6/22 | Coin Order learcapitalinc<br>CCD 122287250000609<br>learcapitalinc | 497,807.58- |
| 6/23 | STRATA      learcapitalinc<br>CCD 122287250000463<br>learcapitalinc | 4,335.76- |
| 6/23 | Equity Tru learcapitalinc<br>CCD 122287250000465<br>learcapitalinc | 20,260.00- |
| 6/23 | Coin Order learcapitalinc<br>CCD 122287250000521<br>learcapitalinc | 508,161.14- |
| 6/26 | Equity Tru learcapitalinc<br>CCD 122287250000462<br>learcapitalinc | 22,215.87- |
| 6/26 | Coin Order learcapitalinc<br>CCD 122287250000526 | 635,568.04- |



Date  6/30/23       Page      6
Primary Account         ████████3676

Analyzed Commercial Checking        ████3676   (Continued)

| Date | Description | Amount |
|------|-------------|--------|
|  | learcapitalinc | |
| 6/28 | STRATA      learcapitalinc<br>CCD 122287250000980 | 34,518.86– |
|  | learcapitalinc | |
| 6/28 | Equity Tru learcapitalinc<br>CCD 122287250000982 | 79,866.44– |
|  | learcapitalinc | |
| 6/28 | Coin Order learcapitalinc<br>CCD 122287250000976 | 530,891.74– |
|  | learcapitalinc | |
| 6/29 | Equity Tru learcapitalinc<br>CCD 122287250000385 | 70,382.52– |
|  | learcapitalinc | |
| 6/29 | STRATA      learcapitalinc<br>CCD 122287250000423 | 96,946.02– |
|  | learcapitalinc | |

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/01 | 5,219,262.32 | 6/12 | 4,425,611.94 | 6/22 | 4,546,294.10 |
| 6/02 | 5,874,058.89 | 6/13 | 2,401,558.95 | 6/23 | 4,827,847.90 |
| 6/05 | 3,991,178.85 | 6/14 | 1,710,661.28 | 6/26 | 4,833,098.68 |
| 6/06 | 3,924,098.17 | 6/15 | 2,477,252.88 | 6/27 | 4,940,885.12 |
| 6/07 | 3,056,781.47 | 6/16 | 2,688,528.86 | 6/28 | 4,295,608.08 |
| 6/08 | 4,167,362.70 | 6/20 | 2,953,564.77 | 6/29 | 4,360,686.28 |
| 6/09 | 4,831,708.61 | 6/21 | 3,291,442.49 | 6/30 | 4,985,065.14 |

*** END OF STATEMENT ***

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Summary
**1022 · AXOS - Incoming Wires 8684, Period Ending 06/30/2023**

|  | Jun 30, 23 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 20 items** | -12,624,487.01 |
| **Deposits and Credits - 46 items** | 12,624,487.01 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 06/30/2023** | 0.00 |
| **Ending Balance** | 0.00 |

9:59 AM

07/19/23

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1022 · AXOS - Incoming Wires 8684, Period Ending 06/30/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 20 items** | | | | | | |
| Transfer | 06/01/2023 | | | X | -86,863.01 | -86,863.01 |
| Transfer | 06/02/2023 | | | X | -1,033,909.54 | -1,120,772.55 |
| Transfer | 06/05/2023 | | | X | -160,543.02 | -1,281,315.57 |
| Transfer | 06/06/2023 | | | X | -338,847.52 | -1,620,163.09 |
| Transfer | 06/07/2023 | | | X | -229,458.06 | -1,849,621.15 |
| Transfer | 06/08/2023 | | | X | -1,719,478.66 | -3,569,099.81 |
| Transfer | 06/09/2023 | | | X | -1,186,322.95 | -4,755,422.76 |
| Transfer | 06/12/2023 | | | X | -362,704.74 | -5,118,127.50 |
| Transfer | 06/13/2023 | | | X | -150,605.42 | -5,268,732.92 |
| Transfer | 06/14/2023 | | | X | -187,622.32 | -5,456,355.24 |
| Transfer | 06/15/2023 | | | X | -766,591.60 | -6,222,946.84 |
| Transfer | 06/16/2023 | | | X | -277,282.85 | -6,500,229.69 |
| Transfer | 06/20/2023 | | | X | -1,023,346.98 | -7,523,576.67 |
| Transfer | 06/21/2023 | | | X | -937,261.30 | -8,460,837.97 |
| Transfer | 06/22/2023 | | | X | -1,752,659.19 | -10,213,497.16 |
| Transfer | 06/23/2023 | | | X | -814,310.70 | -11,027,807.86 |
| Transfer | 06/26/2023 | | | X | -663,034.69 | -11,690,842.55 |
| Transfer | 06/27/2023 | | | X | -107,786.44 | -11,798,628.99 |
| Transfer | 06/29/2023 | | | X | -201,479.16 | -12,000,108.15 |
| Transfer | 06/30/2023 | | | X | -624,378.86 | -12,624,487.01 |
| | | | | | | |
| Total Checks and Payments | | | | | -12,624,487.01 | -12,624,487.01 |
| | | | | | | |
| **Deposits and Credits - 46 items** | | | | | | |
| Deposit | 06/01/2023 | | | X | 4,765.66 | 4,765.66 |
| Deposit | 06/01/2023 | | | X | 26,102.00 | 30,867.66 |
| Deposit | 06/01/2023 | | | X | 55,995.35 | 86,863.01 |
| Deposit | 06/02/2023 | | | X | 9,319.64 | 96,182.65 |
| Deposit | 06/02/2023 | | | X | 57,878.49 | 154,061.14 |
| Deposit | 06/02/2023 | | | X | 65,596.68 | 219,657.82 |
| Deposit | 06/02/2023 | | | X | 396,144.70 | 615,802.52 |
| Deposit | 06/02/2023 | | | X | 504,970.03 | 1,120,772.55 |
| Deposit | 06/05/2023 | | | X | 160,543.02 | 1,281,315.57 |
| Deposit | 06/06/2023 | | | X | 338,847.52 | 1,620,163.09 |
| Deposit | 06/07/2023 | | | X | 229,458.06 | 1,849,621.15 |
| Deposit | 06/08/2023 | | | X | 59,850.61 | 1,909,471.76 |
| Deposit | 06/08/2023 | | | X | 128,458.56 | 2,037,930.32 |
| Deposit | 06/08/2023 | | | X | 159,800.10 | 2,197,730.42 |
| Deposit | 06/08/2023 | | | X | 1,371,369.39 | 3,569,099.81 |
| Deposit | 06/09/2023 | | | X | 129,602.56 | 3,698,702.37 |
| Deposit | 06/09/2023 | | | X | 1,056,720.39 | 4,755,422.76 |
| Deposit | 06/12/2023 | | | X | 119,079.09 | 4,874,501.85 |
| Deposit | 06/12/2023 | | | X | 243,625.65 | 5,118,127.50 |
| Deposit | 06/13/2023 | | | X | 5,337.92 | 5,123,465.42 |
| Deposit | 06/13/2023 | | | X | 9,067.60 | 5,132,533.02 |
| Deposit | 06/13/2023 | | | X | 65,615.00 | 5,198,148.02 |
| Deposit | 06/13/2023 | | | X | 70,584.90 | 5,268,732.92 |
| Deposit | 06/14/2023 | | | X | 87,436.21 | 5,356,169.13 |
| Deposit | 06/14/2023 | | | X | 100,186.11 | 5,456,355.24 |
| Deposit | 06/15/2023 | | | X | 36,721.89 | 5,493,077.13 |
| Deposit | 06/15/2023 | | | X | 729,869.71 | 6,222,946.84 |
| Deposit | 06/16/2023 | | | X | 44,688.18 | 6,267,635.02 |
| Deposit | 06/16/2023 | | | X | 232,594.67 | 6,500,229.69 |
| Deposit | 06/20/2023 | | | X | 489,117.00 | 6,989,346.69 |
| Deposit | 06/20/2023 | | | X | 534,229.98 | 7,523,576.67 |
| Deposit | 06/21/2023 | | | X | 937,261.30 | 8,460,837.97 |
| Deposit | 06/22/2023 | | | X | 180,623.58 | 8,641,461.55 |
| Deposit | 06/22/2023 | | | X | 542,834.13 | 9,184,295.68 |
| Deposit | 06/22/2023 | | | X | 1,029,201.48 | 10,213,497.16 |
| Deposit | 06/23/2023 | | | X | 195,363.12 | 10,408,860.28 |
| Deposit | 06/23/2023 | | | X | 251,047.77 | 10,659,908.05 |
| Deposit | 06/23/2023 | | | X | 367,899.81 | 11,027,807.86 |
| Deposit | 06/26/2023 | | | X | 60,543.72 | 11,088,351.58 |
| Deposit | 06/26/2023 | | | X | 602,490.97 | 11,690,842.55 |
| Deposit | 06/27/2023 | | | X | 5,559.03 | 11,696,401.58 |

**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Detail
**1022 · AXOS - Incoming Wires 8684, Period Ending 06/30/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 06/27/2023 | | | X | 102,227.41 | 11,798,628.99 |
| Deposit | 06/29/2023 | | | X | 25,000.25 | 11,823,629.24 |
| Deposit | 06/29/2023 | | | X | 176,478.91 | 12,000,108.15 |
| Deposit | 06/30/2023 | | | X | 264,906.51 | 12,265,014.66 |
| Deposit | 06/30/2023 | | | X | 359,472.35 | 12,624,487.01 |
| Total Deposits and Credits | | | | | 12,624,487.01 | 12,624,487.01 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 06/30/2023 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |



Date  6/30/23
Primary Account 3684

Page    1

LEAR CAPITAL, INC.
DEBTOR IN POSSESSION, CASE #22-10165
INCOMING WIRE ACCOUNT
1990 S BUNDY DRIVE #650
LOS ANGELES CA 90025

Account Title:          LEAR CAPITAL, INC.
                        DEBTOR IN POSSESSION, CASE #22-10165
                        INCOMING WIRE ACCOUNT

| | | | |
|---|---|---|---|
| Analyzed Commercial Checking | | Number of Enclosures | 0 |
| Account Number | 3684 | Statement Dates   6/01/23 thru  7/02/23 | |
| Previous Balance | .00 | Days in the statement period | 32 |
| 46 Deposits/Credits | 12,624,487.01 | Avg Daily Ledger | .00 |
| 20 Checks/Debits | 12,624,487.01 | Avg Daily Collected | .00 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | .00 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 6/01 | Wire Transfer Credit | 4,765.66 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230601MMQFMPYZ024437 | |
| | 20230601MMQFMP9N000493 | |
| | 06011630FT01 | |
| 6/01 | Wire Transfer Credit | 55,995.35 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |



Date  6/30/23
Primary Account  8684

Analyzed Commercial Checking   ▮▮▮8684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | NEW YORK NY | |
| | USA | |
| | 20230601B1Q8021C025480 | |
| | 20230601MMQFMP9N000549 | |
| | 06011747FT01 | |
| 6/01 | WC3        WC3 WHOLESALE IN | 26,102.00 |
| | CCD 122243635020655 | |
| | LEAR CAPITAL | |
| 6/02 | Wire Transfer Credit | 9,319.64 |
| | HORIZON TRUST COMPANY | |
| | 2009 E WINDMILL LANE | |
| | LAS VEGAS        NV  89123 | |
| | GBANK | |
| | 9115 W RUSSEL ROAD SUITE 110 | |
| | LAS VEGAS NV 89148 | |
| | FBO JUAN M RESTREPO TRAD | |
| | PRECIOUS METALS | |
| | N/A | |
| | N/A | |
| | 20230602GMQFMP01030361 | |
| | 20230602MMQFMP9N000412 | |
| | 06021550FT01 | |
| 6/02 | Wire Transfer Credit | 57,878.49 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230602MMQFMPYZ018391 | |
| | 20230602MMQFMP9N000138 | |
| | 06021035FT01 | |
| 6/02 | Wire Transfer Credit | 65,596.68 |
| | HORIZON TRUST COMPANY | |
| | 2009 E WINDMILL LANE | |
| | LAS VEGAS        NV  89123 | |
| | GBANK | |
| | 9115 W RUSSEL ROAD SUITE 110 | |
| | LAS VEGAS NV 89148 | |
| | FBO JUAN M RESTREPO TRAD | |





Date  6/30/23
Primary Account                    3
                                   3684

Analyzed Commercial Checking          3684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | PRECIOUS METALS | |
| | N/A | |
| | N/A | |
| | 20230602GMQFMP01030362 | |
| | 20230602MMQFMP9N000413 | |
| | 06021550FT01 | |
| 6/02 | Wire Transfer Credit | 504,970.03 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230602MMQFMPYZ028462 | |
| | 20230602MMQFMP9N000453 | |
| | 06021622FT01 | |
| 6/02 | WC3         WC3 WHOLESALE IN | 396,144.70 |
| | CCD 122243632880790 | |
| | LEAR CAPITAL | |
| 6/05 | Wire Transfer Credit | 160,543.02 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230605MMQFMPYZ021481 | |
| | 20230605MMQFMP9N000440 | |
| | 06051745FT03 | |
| 6/06 | Wire Transfer Credit | 338,847.52 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230606B1Q8021C016935 | |
| | 20230606MMQFMP9N000438 | |
| | 06061734FT03 | |
| 6/07 | Wire Transfer Credit | 229,458.06 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |



Date  6/30/23          Page      4
Primary Account          ████████8684

Analyzed Commercial Checking          ██████8684  (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| | NEW YORK NY | |
| | USA | |
| | 20230607B1Q8021C017920 | |
| | 20230607MMQFMP9N000432 | |
| | 06071716FT03 | |
| 6/08 | Wire Transfer Credit | 59,850.61 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230608B1Q8021C015859 | |
| | 20230608MMQFMP9N000304 | |
| | 06081549FT03 | |
| 6/08 | Wire Transfer Credit | 159,800.10 |
| | STRATA TRUST | |
| | 7901 WOODWAY DR | |
| | WACO TX 76712-3896 | |
| | WACO, TX 767123896 | |
| | ████████ | |
| | 20230608MMQFMPL8000155 | |
| | 20230608MMQFMP9N000325 | |
| | 06081620FT03 | |
| 6/08 | Wire Transfer Credit | 1,371,369.39 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230608B1Q8021C017588 | |
| | 20230608MMQFMP9N000362 | |
| | 06081728FT03 | |
| 6/08 | WC3         WC3 WHOLESALE IN | 128,458.56 |
| | CCD 122243632777473 | |
| | LEAR CAPITAL | |
| 6/09 | Wire Transfer Credit | 1,056,720.39 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |



Date  6/30/23
Primary Account               8684

Analyzed Commercial Checking          8684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | NEW YORK NY | |
| | USA | |
| | 20230609MMQFMPYZ022353 | |
| | 20230609MMQFMP9N000428 | |
| | 06091733FT03 | |
| 6/09 | WC3      WC3 WHOLESALE IN | 129,602.56 |
| | CCD 122243639231914 | |
| | LEAR CAPITAL | |
| 6/12 | Wire Transfer Credit | 119,079.09 |
| | EQUITY TRUST COMPANY | |
| | 1 EQUITY WAY WESTLAKE OH   USA | |
| | CITIBANK NA | |
| | NEW YORK NY | |
| | USA | |
| | 20230612B1Q8021C018550 | |
| | 20230612MMQFMP9N000412 | |
| | 06121721FT03 | |
| 6/12 | WC3      WC3 WHOLESALE IN | 243,625.65 |
| | CCD 122243635138492 | |
| | LEAR CAPITAL | |
| 6/13 | Wire Transfer Credit | 5,337.92 |
| | DIRECTED TRUST CO | |
| | DBA DIRECTED IRA | |
| | 3033 N CENTRAL AVE STE 415 | |
| | PHOENIX AZ          85012 | |
| | DIRECTED TRUST COMPANY FBO | |
| | 20230613I1B7031R009134 | |
| | 20230613MMQFMP9N000195 | |
| | 06131243FT03 | |
| 6/13 | Wire Transfer Credit | 9,067.60 |
| | STRATA TRUST | |
| | 7901 WOODWAY DR | |
| | WACO TX 76712-3896 | |
| | WACO, TX 767123896 | |
| | 20230613MMQFMPL8000146 | |
| | 20230613MMQFMP9N000406 | |
| | 06131725FT03 | |
| 6/13 | Wire Transfer Credit | 65,615.00 |
| | EQUITY TRUST COMPANY | |



8684

Analyzed Commercial Checking         8684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | 1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230613MMQFMPYZ018144<br>20230613MMQFMP9N000402<br>06131718FT03 | |
| 6/13 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230613B1Q8021C015805<br>20230613MMQFMP9N000331<br>06131553FT03 | 70,584.90 |
| 6/14 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230614B1Q8021C018385<br>20230614MMQFMP9N000358<br>06141723FT03 | 100,186.11 |
| 6/14 | WC3      WC3 WHOLESALE IN<br>CCD 122243638750178<br>LEAR CAPITAL | 87,436.21 |
| 6/15 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230615B1Q8021C021550<br>20230615MMQFMP9N000420<br>06151724FT03 | 729,869.71 |
| 6/15 | WC3      WC3 WHOLESALE IN<br>CCD 122243635182785<br>LEAR CAPITAL | 36,721.89 |





Analyzed Commercial Checking              8684   (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 6/16 | Wire Transfer Credit | 44,688.18 |
|      | EQUITY TRUST COMPANY | |
|      | 1 EQUITY WAY WESTLAKE OH   USA | |
|      | CITIBANK NA | |
|      | NEW YORK NY | |
|      | USA | |
|      | 20230616MMQFMPYZ018760 | |
|      | 20230616MMQFMP9N000346 | |
|      | 06161545FT03 | |
| 6/16 | Wire Transfer Credit | 232,594.67 |
|      | EQUITY TRUST COMPANY | |
|      | 1 EQUITY WAY WESTLAKE OH   USA | |
|      | CITIBANK NA | |
|      | NEW YORK NY | |
|      | USA | |
|      | 20230616MMQFMPYZ020904 | |
|      | 20230616MMQFMP9N000452 | |
|      | 06161726FT03 | |
| 6/20 | Wire Transfer Credit | 534,229.98 |
|      | EQUITY TRUST COMPANY | |
|      | 1 EQUITY WAY WESTLAKE OH   USA | |
|      | CITIBANK NA | |
|      | NEW YORK NY | |
|      | USA | |
|      | 20230620MMQFMPYZ031932 | |
|      | 20230620MMQFMP9N000535 | |
|      | 06201722FT03 | |
| 6/20 | WC3           WC3 WHOLESALE IN | 489,117.00 |
|      | CCD 122243638448023 | |
|      | LEAR CAPITAL | |
| 6/21 | Wire Transfer Credit | 937,261.30 |
|      | EQUITY TRUST COMPANY | |
|      | 1 EQUITY WAY WESTLAKE OH   USA | |
|      | CITIBANK NA | |
|      | NEW YORK NY | |
|      | USA | |
|      | 20230621MMQFMPYZ018627 | |
|      | 20230621MMQFMP9N000417 | |
|      | 06211721FT03 | |
| 6/22 | Wire Transfer Credit | 180,623.58 |
|      | EQUITY TRUST COMPANY | |



Date  6/30/23
Primary Account  8684
Page    8

Analyzed Commercial Checking          8684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | 1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230622B1Q8021C017447<br>20230622MMQFMP9N000284<br>06221559FT03 | |
| 6/22 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230622B1Q8021C019483<br>20230622MMQFMP9N000345<br>06221731FT03 | 542,834.13 |
| 6/22 | WC3          WC3 WHOLESALE IN<br>CCD 12224363575299<br>LEAR CAPITAL | 1,029,201.48 |
| 6/23 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230623B1Q8021C017609<br>20230623MMQFMP9N000364<br>06231539FT03 | 251,047.77 |
| 6/23 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH  USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230623MMQFMPYZ020172<br>20230623MMQFMP9N000466<br>06231728FT03 | 367,899.81 |
| 6/23 | WC3          WC3 WHOLESALE IN<br>CCD 12224363197179<br>LEAR CAPITAL | 195,363.12 |



Date  6/30/23                     Page      9
Primary Account          8684

Analyzed Commercial Checking          8684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| 6/26 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230626MMQFMPYZ022849<br>20230626MMQFMP9N000400<br>06261737FT03 | 602,490.97 |
| 6/26 | WC3         WC3 WHOLESALE IN<br>CCD 122243637604476<br>LEAR CAPITAL | 60,543.72 |
| 6/27 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230627B1Q8021C016794<br>20230627MMQFMP9N000399<br>06271723FT03 | 102,227.41 |
| 6/27 | WC3         WC3 WHOLESALE IN<br>CCD 122243634727262<br>LEAR CAPITAL | 5,559.03 |
| 6/29 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230629B1Q8021C016980<br>20230629MMQFMP9N000357<br>06291559FT03 | 25,000.25 |
| 6/29 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA | 176,478.91 |



Analyzed Commercial Checking            3684  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| | 20230629B1Q8021C018967<br>20230629MMQFMP9N000431<br>06291728FT03 | |
| 6/30 | Wire Transfer Credit<br>EQUITY TRUST COMPANY<br>1 EQUITY WAY WESTLAKE OH   USA<br>CITIBANK NA<br>NEW YORK NY<br>USA<br>20230630B1Q8021C046514<br>20230630MMQFMP9N000632<br>06301620FT03 | 264,906.51 |
| 6/30 | WC3      WC3 WHOLESALE IN<br>CCD 122243635432800<br>LEAR CAPITAL | 359,472.35 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 6/01 | Sweep to DDA<br>Acct No.         3676-D | 86,863.01- |
| 6/02 | Sweep to DDA<br>Acct No.         3676-D | 1,033,909.54- |
| 6/05 | Sweep to DDA<br>Acct No.         3676-D | 160,543.02- |
| 6/06 | Sweep to DDA<br>Acct No.         3676-D | 338,847.52- |
| 6/07 | Sweep to DDA<br>Acct No.         3676-D | 229,458.06- |
| 6/08 | Sweep to DDA<br>Acct No.         3676-D | 1,719,478.66- |
| 6/09 | Sweep to DDA<br>Acct No.         3676-D | 1,186,322.95- |
| 6/12 | Sweep to DDA<br>Acct No.         3676-D | 362,704.74- |
| 6/13 | Sweep to DDA<br>Acct No.         3676-D | 150,605.42- |
| 6/14 | Sweep to DDA<br>Acct No.         3676-D | 187,622.32- |



Date   6/30/23        Page    11
Primary Account              ███ 8684

Analyzed Commercial Checking       ███████ 8684   (Continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 6/15 | Sweep to DDA<br>Acct No. ████████ 8676-D | 766,591.60- |
| 6/16 | Sweep to DDA<br>Acct No. ████████ 8676-D | 277,282.85- |
| 6/20 | Sweep to DDA<br>Acct No. ████████ 8676-D | 1,023,346.98- |
| 6/21 | Sweep to DDA<br>Acct No. ████████ 8676-D | 937,261.30- |
| 6/22 | Sweep to DDA<br>Acct No. ████████ 8676-D | 1,752,659.19- |
| 6/23 | Sweep to DDA<br>Acct No. ████████ 8676-D | 814,310.70- |
| 6/26 | Sweep to DDA<br>Acct No. ████████ 8676-D | 663,034.69- |
| 6/27 | Sweep to DDA<br>Acct No. ████████ 8676-D | 107,786.44- |
| 6/29 | Sweep to DDA<br>Acct No. ████████ 8676-D | 201,479.16- |
| 6/30 | Sweep to DDA<br>Acct No. ████████ 8676-D | 624,378.86- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 6/01 | .00 | 6/12 | .00 | 6/22 | .00 |
| 6/02 | .00 | 6/13 | .00 | 6/23 | .00 |
| 6/05 | .00 | 6/14 | .00 | 6/26 | .00 |
| 6/06 | .00 | 6/15 | .00 | 6/27 | .00 |
| 6/07 | .00 | 6/16 | .00 | 6/29 | .00 |
| 6/08 | .00 | 6/20 | .00 | 6/30 | .00 |
| 6/09 | .00 | 6/21 | .00 | | |

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805   Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)



**Lear Capital, Inc. Debtor In Possession**
## Reconciliation Summary
**1031 · M&T - General 3322, Period Ending 06/30/2023**

|  | Jun 30, 23 |  |
|---|---|---|
| **Beginning Balance** |  | 728,838.32 |
|    **Cleared Transactions** |  |  |
|       **Checks and Payments - 218 items** | -95,180.36 |  |
|       **Deposits and Credits - 1 item** | 470.84 |  |
|    **Total Cleared Transactions** | -94,709.52 |  |
| **Cleared Balance** |  | **634,128.80** |
| **Register Balance as of 06/30/2023** |  | 634,128.80 |
| **Ending Balance** |  | 634,128.80 |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 06/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 728,838.32 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 218 items** | | | | | | |
| Check | 06/01/2023 | | Facebook | X | -900.00 | -900.00 |
| Check | 06/01/2023 | | Facebook | X | -900.00 | -1,800.00 |
| Check | 06/01/2023 | | Amazon Market Place | X | -262.71 | -2,062.71 |
| Check | 06/01/2023 | | Amazon Market Place | X | -194.86 | -2,257.57 |
| Check | 06/01/2023 | | Grubhub | X | -101.92 | -2,359.49 |
| Check | 06/01/2023 | | Grubhub | X | -61.21 | -2,420.70 |
| Check | 06/01/2023 | | Grubhub | X | -61.00 | -2,481.70 |
| Check | 06/01/2023 | | Door Dash | X | -51.60 | -2,533.30 |
| Check | 06/02/2023 | | Red Hat | X | -799.00 | -3,332.30 |
| Check | 06/02/2023 | | Amazon Market Place | X | -523.30 | -3,855.60 |
| Check | 06/02/2023 | | Staples | X | -392.35 | -4,247.95 |
| Check | 06/02/2023 | | Indeed | X | -315.00 | -4,562.95 |
| Check | 06/02/2023 | | Grubhub | X | -88.53 | -4,651.48 |
| Check | 06/02/2023 | | Amazon Market Place | X | -88.13 | -4,739.61 |
| Check | 06/02/2023 | | Grubhub | X | -48.00 | -4,787.61 |
| Check | 06/02/2023 | | Amazon Market Place | X | -21.80 | -4,809.41 |
| Check | 06/05/2023 | | Everflow | X | -7,850.00 | -12,659.41 |
| Check | 06/05/2023 | | Linear B Networks, Inc | X | -1,521.58 | -14,180.99 |
| Check | 06/05/2023 | | Facebook | X | -900.00 | -15,080.99 |
| Check | 06/05/2023 | | NFusion Solutions, ... | X | -665.00 | -15,745.99 |
| Check | 06/05/2023 | | LinkedIn | X | -550.00 | -16,295.99 |
| Check | 06/05/2023 | | Staples | X | -291.13 | -16,587.12 |
| Check | 06/05/2023 | | Microsoft | X | -220.00 | -16,807.12 |
| Check | 06/05/2023 | | Door Dash | X | -112.81 | -16,919.93 |
| Check | 06/05/2023 | | GoTo Meeting | X | -109.00 | -17,028.93 |
| Check | 06/05/2023 | | Grubhub | X | -97.67 | -17,126.60 |
| Check | 06/05/2023 | | Grubhub | X | -71.00 | -17,197.60 |
| Check | 06/05/2023 | | Grubhub | X | -33.00 | -17,230.60 |
| Check | 06/05/2023 | | Amazon Market Place | X | -20.46 | -17,251.06 |
| Check | 06/05/2023 | | Vast Conference | X | -4.88 | -17,255.94 |
| Check | 06/06/2023 | | Amazon Market Place | X | -708.12 | -17,964.06 |
| Check | 06/06/2023 | | Amazon Market Place | X | -368.09 | -18,332.15 |
| Check | 06/06/2023 | | Zapier | X | -133.50 | -18,465.65 |
| Check | 06/07/2023 | | Grubhub | X | -122.35 | -18,588.00 |
| Check | 06/07/2023 | | Basecamp | X | -99.00 | -18,687.00 |
| Check | 06/07/2023 | | Grubhub | X | -32.00 | -18,719.00 |
| Check | 06/08/2023 | | Quality Logo Products | X | -847.01 | -19,566.01 |
| Check | 06/08/2023 | | M&T Bank | X | -788.48 | -20,354.49 |
| Check | 06/08/2023 | | Facebook | X | -430.01 | -20,784.50 |
| Bill Pmt -Check | 06/08/2023 | paypal | AT&T-4916 | X | -203.30 | -20,987.80 |
| Check | 06/08/2023 | | Twilio | X | -200.08 | -21,187.88 |
| Check | 06/08/2023 | | Toronto Flower | X | -137.54 | -21,325.42 |
| Transfer | 06/08/2023 | | | X | -130.05 | -21,455.47 |
| Check | 06/08/2023 | | Grubhub | X | -121.51 | -21,576.98 |
| Check | 06/08/2023 | | Amazon Market Place | X | -41.66 | -21,618.64 |
| Check | 06/08/2023 | | Zoom | X | -17.43 | -21,636.07 |
| Check | 06/08/2023 | | Toronto Flower | X | -4.13 | -21,640.20 |
| Check | 06/09/2023 | | National Federation ... | X | -2,500.00 | -24,140.20 |
| Check | 06/09/2023 | | National Federation ... | X | -1,000.00 | -25,140.20 |
| Check | 06/09/2023 | | Facebook | X | -900.00 | -26,040.20 |
| Check | 06/09/2023 | | Facebook | X | -900.00 | -26,940.20 |
| Check | 06/09/2023 | | Sales Jobs | X | -199.00 | -27,139.20 |
| Check | 06/09/2023 | | Grubhub | X | -174.01 | -27,313.21 |
| Check | 06/09/2023 | | Amazon Market Place | X | -70.03 | -27,383.24 |
| Check | 06/09/2023 | | Grubhub | X | -68.88 | -27,452.12 |
| Check | 06/09/2023 | | Amazon Market Place | X | -54.70 | -27,506.82 |
| Check | 06/09/2023 | | Grubhub | X | -41.03 | -27,547.85 |
| Check | 06/09/2023 | | Stamps.com | X | -39.99 | -27,587.84 |
| Check | 06/09/2023 | | Grubhub | X | -34.77 | -27,622.61 |
| Check | 06/09/2023 | | J2 EFax Services | X | -18.99 | -27,641.60 |
| Check | 06/09/2023 | | Twitter | X | -2.00 | -27,643.60 |
| Check | 06/12/2023 | | Klaviyo | X | -6,845.00 | -34,488.60 |
| Check | 06/12/2023 | | American Express G... | X | -4,717.95 | -39,206.55 |
| Check | 06/12/2023 | | Facebook | X | -900.00 | -40,106.55 |
| Check | 06/12/2023 | | Facebook | X | -900.00 | -41,006.55 |

12:19 PM

07/11/23

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 06/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/12/2023 | | Renesent, Inc | X | -595.00 | -41,601.55 |
| Check | 06/12/2023 | | Don Antonio's | X | -146.20 | -41,747.75 |
| Check | 06/12/2023 | | Evernote | X | -129.99 | -41,877.74 |
| Check | 06/12/2023 | | Grubhub | X | -81.98 | -41,959.72 |
| Check | 06/12/2023 | | Amazon Market Place | X | -70.20 | -42,029.92 |
| Check | 06/12/2023 | | Grubhub | X | -56.12 | -42,086.04 |
| Check | 06/12/2023 | | Grubhub | X | -32.00 | -42,118.04 |
| Check | 06/12/2023 | | LADOT Parking | X | -1.00 | -42,119.04 |
| Check | 06/13/2023 | | Facebook | X | -900.00 | -43,019.04 |
| Check | 06/13/2023 | | Facebook | X | -900.00 | -43,919.04 |
| Check | 06/13/2023 | | Facebook | X | -900.00 | -44,819.04 |
| Check | 06/13/2023 | | Facebook | X | -900.00 | -45,719.04 |
| Check | 06/13/2023 | | GoTo Meeting | X | -49.00 | -45,768.04 |
| Check | 06/13/2023 | | Adobe | X | -8.00 | -45,776.04 |
| Bill Pmt -Check | 06/14/2023 | cc | Stonegait Pictures L... | X | -1,250.00 | -47,026.04 |
| Check | 06/14/2023 | | Facebook | X | -900.00 | -47,926.04 |
| Check | 06/14/2023 | | Facebook | X | -900.00 | -48,826.04 |
| Check | 06/14/2023 | | Facebook | X | -900.00 | -49,726.04 |
| Check | 06/14/2023 | | LinkedIn | X | -486.28 | -50,212.32 |
| Check | 06/14/2023 | | Grubhub | X | -129.09 | -50,341.41 |
| Check | 06/14/2023 | | Ready Refresh | X | -101.91 | -50,443.32 |
| Check | 06/14/2023 | | Grubhub | X | -95.76 | -50,539.08 |
| Check | 06/14/2023 | | Trader Joes | X | -72.20 | -50,611.28 |
| Check | 06/14/2023 | | Grubhub | X | -35.80 | -50,647.08 |
| Check | 06/14/2023 | | Ralphs | X | -35.62 | -50,682.70 |
| Check | 06/14/2023 | | Amazon Market Place | X | -17.50 | -50,700.20 |
| Check | 06/14/2023 | | Amazon Market Place | X | -12.03 | -50,712.23 |
| Check | 06/15/2023 | | Dial800 | X | -6,984.62 | -57,696.85 |
| Check | 06/15/2023 | | Facebook | X | -900.00 | -58,596.85 |
| Check | 06/15/2023 | | Facebook | X | -900.00 | -59,496.85 |
| Check | 06/15/2023 | | Facebook | X | -900.00 | -60,396.85 |
| Check | 06/15/2023 | | Costco | X | -194.20 | -60,591.05 |
| Check | 06/15/2023 | | Grubhub | X | -95.56 | -60,686.61 |
| Check | 06/15/2023 | | Amazon Market Place | X | -88.80 | -60,775.41 |
| Check | 06/15/2023 | | Grubhub | X | -78.35 | -60,853.76 |
| Check | 06/15/2023 | | SusieCakes | X | -70.49 | -60,924.25 |
| Check | 06/15/2023 | | Amazon Market Place | X | -33.49 | -60,957.74 |
| Check | 06/15/2023 | | Grubhub | X | -20.57 | -60,978.31 |
| Check | 06/15/2023 | | Adobe | X | -19.99 | -60,998.30 |
| Check | 06/15/2023 | | Intelius | X | -19.95 | -61,018.25 |
| Check | 06/15/2023 | | J2 EFax Services | X | -19.29 | -61,037.54 |
| Check | 06/15/2023 | | Slack | X | -19.20 | -61,056.74 |
| Check | 06/15/2023 | | Amazon Market Place | X | -18.60 | -61,075.34 |
| Check | 06/15/2023 | | Intelius | X | -4.99 | -61,080.33 |
| Check | 06/16/2023 | | Facebook | X | -900.00 | -61,980.33 |
| Check | 06/16/2023 | | Facebook | X | -900.00 | -62,880.33 |
| Check | 06/16/2023 | | Facebook | X | -900.00 | -63,780.33 |
| Check | 06/16/2023 | | Grubhub | X | -103.32 | -63,883.65 |
| Check | 06/16/2023 | | Grubhub | X | -36.79 | -63,920.44 |
| Check | 06/16/2023 | | istockphoto | X | -29.00 | -63,949.44 |
| Check | 06/16/2023 | | NY Times | X | -17.00 | -63,966.44 |
| Check | 06/16/2023 | | Amazon Market Place | X | -16.04 | -63,982.48 |
| Check | 06/20/2023 | | DropCatch.com | X | -3,188.00 | -67,170.48 |
| Check | 06/20/2023 | | Facebook | X | -900.00 | -68,070.48 |
| Check | 06/20/2023 | | Facebook | X | -900.00 | -68,970.48 |
| Check | 06/20/2023 | | Facebook | X | -900.00 | -69,870.48 |
| Check | 06/20/2023 | | Facebook | X | -900.00 | -70,770.48 |
| Check | 06/20/2023 | | The Acquirer's Multi... | X | -499.00 | -71,269.48 |
| Check | 06/20/2023 | | Ziprecruiter | X | -299.00 | -71,568.48 |
| Check | 06/20/2023 | | Costco | X | -251.83 | -71,820.31 |
| Check | 06/20/2023 | | Grubhub | X | -226.00 | -72,046.31 |
| Check | 06/20/2023 | | Amazon Market Place | X | -183.83 | -72,230.14 |
| Check | 06/20/2023 | | Costco | X | -100.12 | -72,330.26 |
| Check | 06/20/2023 | | Grubhub | X | -51.00 | -72,381.26 |
| Check | 06/20/2023 | | TikTok Ads | X | -50.00 | -72,431.26 |
| Check | 06/20/2023 | | Grubhub | X | -48.00 | -72,479.26 |
| Check | 06/20/2023 | | Grubhub | X | -47.38 | -72,526.64 |
| Check | 06/20/2023 | | Grubhub | X | -33.83 | -72,560.47 |

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 06/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 06/20/2023 | | Grubhub | X | -33.00 | -72,593.47 |
| Check | 06/20/2023 | | Grubhub | X | -30.00 | -72,623.47 |
| Check | 06/20/2023 | | Amazon Market Place | X | -28.11 | -72,651.58 |
| Check | 06/20/2023 | | TikTok Ads | X | -20.00 | -72,671.58 |
| Check | 06/20/2023 | | TikTok Ads | X | -20.00 | -72,691.58 |
| Check | 06/20/2023 | | TikTok Ads | X | -20.00 | -72,711.58 |
| Check | 06/20/2023 | | Wall Street Journal | X | -19.99 | -72,731.57 |
| Check | 06/20/2023 | | Wall Street Journal | X | -19.99 | -72,751.56 |
| Check | 06/20/2023 | | Door Dash | X | -9.99 | -72,761.55 |
| Check | 06/20/2023 | | TikTok Ads | X | -5.00 | -72,766.55 |
| Check | 06/20/2023 | | TikTok Ads | X | -5.00 | -72,771.55 |
| Check | 06/20/2023 | | Vast Conference | X | -4.74 | -72,776.29 |
| Check | 06/21/2023 | | Facebook | X | -900.00 | -73,676.29 |
| Check | 06/21/2023 | | Facebook | X | -900.00 | -74,576.29 |
| Check | 06/21/2023 | | Pure Water | X | -216.74 | -74,793.03 |
| Bill Pmt -Check | 06/21/2023 | cc | AT&t 9044 | X | -192.60 | -74,985.63 |
| Check | 06/21/2023 | | Door Dash | X | -117.54 | -75,103.17 |
| Check | 06/21/2023 | | Grubhub | X | -57.94 | -75,161.11 |
| Check | 06/21/2023 | | Door Dash | X | -32.92 | -75,194.03 |
| Check | 06/21/2023 | | Twitter | X | -6.58 | -75,200.61 |
| Check | 06/22/2023 | | Facebook | X | -900.00 | -76,100.61 |
| Check | 06/22/2023 | | Facebook | X | -900.00 | -77,000.61 |
| Check | 06/22/2023 | | Hot Jar | X | -249.00 | -77,249.61 |
| Check | 06/22/2023 | | Grubhub | X | -112.00 | -77,361.61 |
| Check | 06/22/2023 | | TikTok Ads | X | -80.00 | -77,441.61 |
| Check | 06/22/2023 | | Good Stuff Burgers | X | -55.19 | -77,496.80 |
| Check | 06/22/2023 | | TikTok Ads | X | -50.00 | -77,546.80 |
| Check | 06/22/2023 | | Grubhub | X | -36.00 | -77,582.80 |
| Check | 06/22/2023 | | Hot Jar | X | -7.47 | -77,590.27 |
| Check | 06/23/2023 | | Facebook | X | -900.00 | -78,490.27 |
| Check | 06/23/2023 | | Facebook | X | -900.00 | -79,390.27 |
| Check | 06/23/2023 | | Facebook | X | -900.00 | -80,290.27 |
| Check | 06/23/2023 | | Facebook | X | -900.00 | -81,190.27 |
| Check | 06/23/2023 | | Adobe | X | -263.89 | -81,454.16 |
| Check | 06/23/2023 | | Business Consumer… | X | -250.00 | -81,704.16 |
| Check | 06/23/2023 | | Amazon Market Place | X | -80.56 | -81,784.72 |
| Check | 06/23/2023 | | TikTok Ads | X | -80.00 | -81,864.72 |
| Check | 06/23/2023 | | Door Dash | X | -57.76 | -81,922.48 |
| Check | 06/23/2023 | | Grubhub | X | -56.00 | -81,978.48 |
| Check | 06/23/2023 | | Grubhub | X | -54.00 | -82,032.48 |
| Check | 06/23/2023 | | MxToo box | X | -40.00 | -82,072.48 |
| Check | 06/23/2023 | | Amazon Market Place | X | -30.02 | -82,102.50 |
| Check | 06/23/2023 | | PayPal | X | -20.99 | -82,123.49 |
| Check | 06/23/2023 | | Amazon Market Place | X | -13.13 | -82,136.62 |
| Check | 06/23/2023 | | Twitter | X | -4.03 | -82,140.65 |
| Check | 06/23/2023 | | PayPal  X | X | -0.63 | -82,141.28 |
| Check | 06/26/2023 | | Facebook | X | -900.00 | -83,041.28 |
| Check | 06/26/2023 | | Facebook | X | -900.00 | -83,941.28 |
| Check | 06/26/2023 | | TikTok Ads | X | -160.00 | -84,101.28 |
| Check | 06/26/2023 | | Grubhub | X | -105.00 | -84,206.28 |
| Check | 06/26/2023 | | Grubhub | X | -103.11 | -84,309.39 |
| Check | 06/26/2023 | | Grubhub | X | -79.00 | -84,388.39 |
| Check | 06/26/2023 | | Grubhub | X | -59.65 | -84,448.04 |
| Check | 06/26/2023 | | Uber Eats | X | -26.43 | -84,474.47 |
| Check | 06/26/2023 | | Amazon Market Place | X | -10.72 | -84,485.19 |
| Check | 06/26/2023 | | Uber Eats | X | -4.13 | -84,489.32 |
| Check | 06/27/2023 | | Facebook | X | -900.00 | -85,389.32 |
| Check | 06/27/2023 | | Facebook | X | -900.00 | -86,289.32 |
| Check | 06/27/2023 | | Grubhub | X | -10.86 | -86,300.18 |
| Check | 06/27/2023 | | Wall Street Journal | X | -8.00 | -86,308.18 |
| Check | 06/28/2023 | | GoToMyPc | X | -2,075.00 | -88,383.18 |
| Check | 06/28/2023 | | Facebook | X | -900.00 | -89,283.18 |
| Check | 06/28/2023 | | Grubhub | X | -99.10 | -89,382.28 |
| Check | 06/28/2023 | | Grubhub | X | -51.00 | -89,433.28 |
| Check | 06/28/2023 | | Grubhub | X | -28.00 | -89,461.28 |
| Check | 06/29/2023 | | Facebook | X | -900.00 | -90,361.28 |
| Check | 06/29/2023 | | Facebook | X | -900.00 | -91,261.28 |
| Check | 06/29/2023 | | Amazon Market Place | X | -807.87 | -92,069.15 |

12:19 PM

07/11/23

# Lear Capital, Inc. Debtor In Possession
## Reconciliation Detail
### 1031 · M&T - General 3322, Period Ending 06/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/29/2023 | | Best Buy | X | -706.78 | -92,775.93 |
| Check | 06/29/2023 | | Amazon Market Place | X | -486.32 | -93,262.25 |
| Check | 06/29/2023 | | TikTok Ads | X | -160.00 | -93,422.25 |
| Check | 06/29/2023 | | Grubhub | X | -109.00 | -93,531.25 |
| Check | 06/29/2023 | | Grubhub | X | -94.00 | -93,625.25 |
| Check | 06/29/2023 | | LinkedIn | X | -69.99 | -93,695.24 |
| Check | 06/29/2023 | | Amazon Market Place | X | -66.23 | -93,761.47 |
| Check | 06/29/2023 | | Door Dash | X | -58.78 | -93,820.25 |
| Check | 06/29/2023 | | Uber | X | -24.40 | -93,844.65 |
| Check | 06/30/2023 | | Amazon Market Place | X | -759.95 | -94,604.60 |
| Check | 06/30/2023 | | Amazon Market Place | X | -212.18 | -94,816.78 |
| Check | 06/30/2023 | | Grubhub | X | -133.83 | -94,950.61 |
| Check | 06/30/2023 | | Amazon Market Place | X | -78.60 | -95,029.21 |
| Check | 06/30/2023 | | Door Dash | X | -47.14 | -95,076.35 |
| Check | 06/30/2023 | | Door Dash | X | -45.02 | -95,121.37 |
| Check | 06/30/2023 | | Grubhub | X | -32.00 | -95,153.37 |
| Check | 06/30/2023 | | Amazon Market Place | X | -26.99 | -95,180.36 |
| | | | Total Checks and Payments | | -95,180.36 | -95,180.36 |
| | **Deposits and Credits - 1 item** | | | | | |
| Deposit | 06/01/2023 | | Amazon Market Place | X | 470.84 | 470.84 |
| | | | Total Deposits and Credits | | 470.84 | 470.84 |
| | | | Total Cleared Transactions | | -94,709.52 | -94,709.52 |
| Cleared Balance | | | | | -94,709.52 | 634,128.80 |
| Register Balance as of 06/30/2023 | | | | | -94,709.52 | 634,128.80 |
| **Ending Balance** | | | | | **-94,709.52** | **634,128.80** |

**M&T** Bank

| FOR INQUIRIES CALL: | MIDDLE MARKET NEW LOANS<br>(302) 651-8795 |
|---|---|

ERR   0 07620M ERR 030

000000                                          N

LEAR CAPITAL, INC.
1990 S BUNDY DR # 600
LOS ANGELES CA 90025

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 8322 | 06/01/23 - 06/30/23 |

| | |
|---|---|
| BEGINNING BALANCE | $728,838.32 |
| DEPOSITS & CREDITS | 470.84 |
| LESS CHECKS & DEBITS | 94,391.88 |
| LESS SERVICE CHARGES | 788.48 |
| ENDING BALANCE | $634,128.80 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2023 | BEGINNING BALANCE | | | $728,838.32 |
| 06/01/2023 | Return-AMZN Mktp US  Amzn.com/bill | $470.84 | | |
| 06/01/2023 | GRUBHUBALFALFA        GRUBHUB.COM | | $61.00 | |
| 06/01/2023 | DD DOORDASH CHICK-FIL 855-973-1040 | | 51.60 | |
| 06/01/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 101.92 | |
| 06/01/2023 | GRUBHUBBRUEGGERSBAGEL GRUBHUB.COM | | 51.21 | |
| 06/01/2023 | AMZN Mktp US*WW0673DU3Amzn.com/bill | | 194.86 | |
| 06/01/2023 | AMZN Mktp US*3L8K41O03Amzn.com/bill | | 262.71 | |
| 06/01/2023 | FACEBK 2Z92UM3PB2    650-5434800 | | 900.00 | |
| 06/01/2023 | FACEBK 5KFBRMFPB2    650-5434800 | | 900.00 | 726,775.86 |
| 06/02/2023 | AMZN Mktp US*ZG4IW5J13Amzn.com/bill | | 523.30 | |
| 06/02/2023 | GRUBHUBEMILYGRILL    GRUBHUB.COM | | 48.00 | |
| 06/02/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 88.53 | |
| 06/02/2023 | STAPLS7377063878000001877-8267755 | | 392.35 | |
| 06/02/2023 | RED HAT INC         888-733-4281 | | 799.00 | |
| 06/02/2023 | Indeed Jobs         512-4595300 | | 315.00 | |
| 06/02/2023 | AMZN Mktp US*8U6V69IM3Amzn.com/bill | | 21.80 | |
| 06/02/2023 | AMZN Mktp US*B34BF0J43Amzn.com/bill | | 88.13 | 724,499.75 |
| 06/05/2023 | NFUSION SOLUTIONS    888-8063081 | | 685.00 | |
| 06/05/2023 | GRUBHUBURTHCAFFE     GRUBHUB.COM | | 33.00 | |
| 06/05/2023 | DD DOORDASH WOODRANCH 855-973-1040 | | 112.81 | |
| 06/05/2023 | STAPLS7610544538000001877-8267755 | | 291.13 | |
| 06/05/2023 | LINEARBNETWORKS      310-6978097 | | 1,521.58 | |
| 06/05/2023 | GoToCom*GoToWebinar  goto.com | | 109.00 | |
| 06/05/2023 | VAST CONFERENCE     888-8868869 | | 4.88 | |
| 06/05/2023 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 71.00 | |
| 06/05/2023 | FACEBK B2EJ3NBPB2    650-5434800 | | 900.00 | |
| 06/05/2023 | GRUBHUBCALIFORNIAROLL GRUBHUB.COM | | 97.67 | |
| 06/05/2023 | AMAZON.COM*Z14QT39J3 AAMZN.COM/BILL | | 20.46 | |
| 06/05/2023 | LINKEDIN JOB*359478046LNKD.IN/BILL | | 550.00 | |
| 06/05/2023 | MSFT * E0500NOQQV   MSBILL.INFO | | 220.00 | |
| 06/05/2023 | WWW.EVERFLOW.IO    WWW.EVERFLOW. | | 7,850.00 | 712,053.22 |
| 06/06/2023 | AMZN Mktp US*280NH6VH3Amzn.com/bill | | 708.12 | |
| 06/06/2023 | AMZN Mktp US*QT7M75RM3Amzn.com/bill | | 368.09 | |
| 06/06/2023 | ZAPIER.COM CHARGE    ZAPIER.COM | | 133.50 | 710,843.51 |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

FOR INQUIRIES CALL:    MIDDLE MARKET NEW LOANS
(302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ████8322 | 06/01/23 - 06/30/23 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/07/2023 | GRUBHUBQUIADAIYNRESTA GRUBHUB.COM | | 32.00 | |
| 06/07/2023 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 122.35 | |
| 06/07/2023 | BC.BASECAMP 4 3906648 312-281-5333 | | 99.00 | 710,590.16 |
| 06/08/2023 | TWILIO INC        TWILIO.COM | | 200.08 | |
| 06/08/2023 | QUALITY LOGO PRODUCTS 866-312-5646 | | 847.01 | |
| 06/08/2023 | GRUBHUBSEASALTPOKE   GRUBHUB.COM | | 121.51 | |
| 06/08/2023 | ATT*BILL PAYMENT     800-331-0500 | | 203.30 | |
| 06/08/2023 | FACEBK G2GH7PXPB2   650-5434800 | | 430.01 | |
| 06/08/2023 | ZOOM.US 888-799-9666 WWW.ZOOM.US | | 17.43 | |
| 06/08/2023 | AMZN Mktp US*306YF1N63Amzn.com/bill | | 41.66 | |
| 06/08/2023 | PO TORONTO FLOWER COMP647-882-8111 | | 137.54 | |
| 06/08/2023 | INTERNATIONAL FEE   - PO TORONTO | | 4.13 | |
| 06/08/2023 | ZBA TRANSFER DR FROM ████3173 | | 130.05 | |
| 06/08/2023 | SERVICE CHARGE FOR ACCOUNT ████8322 | | 738.48 | 707,668.96 |
| 06/09/2023 | AMZN Mktp US*AN8T83GN3Amzn.com/bill | | 70.03 | |
| 06/09/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 68.88 | |
| 06/09/2023 | GRUBHUBLEPAINQUOTIDIE GRUBHUB.COM | | 34.77 | |
| 06/09/2023 | GRUBHUBWOODRANCH    GRUBHUB.COM | | 174.01 | |
| 06/09/2023 | GRUBHUBFIREHOUSESUBS GRUBHUB.COM | | 41.03 | |
| 06/09/2023 | STAMPS.COM        855-608-2677 | | 39.99 | |
| 06/09/2023 | SALESJOBS COM LLC    ERUIZ@SALESJO | | 199.00 | |
| 06/09/2023 | J2 EFAX SERVICES   323-817-3205 | | 18.99 | |
| 06/09/2023 | NFIB        800-6342669 | | 1,000.00 | |
| 06/09/2023 | NFIB        800-6342669 | | 2,500.00 | |
| 06/09/2023 | FACEBK UZA6WQ7PB2   650-5434800 | | 900.00 | |
| 06/09/2023 | AMZN Mktp US*9W06B3JG3Amzn.com/bill | | 54.70 | |
| 06/09/2023 | Twitter Online Ads   415-2229670 | | 2.00 | |
| 06/09/2023 | FACEBK J6E2KNXNB2   650-5434800 | | 900.00 | 701,665.56 |
| 06/12/2023 | AMEXGIFTCARD.COM-BOL 833-205-8622 | | 4,717.95 | |
| 06/12/2023 | GRUBHUBLAZYDAISYOFBEV GRUBHUB.COM | | 32.00 | |
| 06/12/2023 | GRUBHUBTHECARVINGBOAR GRUBHUB.COM | | 81.98 | |
| 06/12/2023 | RENESENT INC      415-212-5211 | | 595.00 | |
| 06/12/2023 | FACEBK KVRBXPPPB2   650-5434800 | | 900.00 | |
| 06/12/2023 | GRUBHUBCORNERBAKERY  GRUBHUB.COM | | 56.12 | |
| 06/12/2023 | DON ANTONIO'S RESTAURALOS ANGELES | | 146.20 | |
| 06/12/2023 | AMAZON.COM*AT8043MC3 AAMZN.COM/BILL | | 70.20 | |
| 06/12/2023 | FACEBK E282VMTPB2   650-5434800 | | 900.00 | |
| 06/12/2023 | LADOT METER PARKING  LOS ANGELES | | 1.00 | |
| 06/12/2023 | Evernote        650-2570885 | | 129.99 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

**M&T** Bank

| | |
|---|---|
| FOR INQUIRIES CALL: | **MIDDLE MARKET NEW LOANS**<br>(302) 651-8795 |

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▇322 | 06/01/23 - 06/30/23 |

**LEAR CAPITAL, INC.**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/12/2023 | KLAVIYO INC. SOFTWARE KLAVIYO.COM | | 6,845.00 | 687,190.12 |
| 06/13/2023 | GoToCom*GoToMeeting goto.com | | 49.00 | |
| 06/13/2023 | FACEBK KHTS4NFPB2   650-5434800 | | 900.00 | |
| 06/13/2023 | ADOBE *ACROPRO SUBS 408-536-6000 | | 8.00 | |
| 06/13/2023 | FACEBK WXPW4NFPB2   650-5434800 | | 900.00 | |
| 06/13/2023 | FACEBK 226L2QPPB2   650-5434800 | | 900.00 | |
| 06/13/2023 | FACEBK S4498N3PB2   650-5434800 | | 900.00 | 683,533.12 |
| 06/14/2023 | GRUBHUBLEPAINQUOTIDIE GRUBHUB.COM | | 35.80 | |
| 06/14/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 95.76 | |
| 06/14/2023 | GRUBHUBWOODRANCH    GRUBHUB.COM | | 129.09 | |
| 06/14/2023 | LINKEDIN JOB*391503686LNKD.IN/BILL | | 486.28 | |
| 06/14/2023 | FACEBK 584X8N3PB2   650-5434800 | | 900.00 | |
| 06/14/2023 | AMZN Mktp US*3X3QC3Z43Amzn.com/bill | | 17.50 | |
| 06/14/2023 | AMZN Mktp US*0O12V0AM3Amzn.com/bill | | 12.03 | |
| 06/14/2023 | PAYPAL *MO         816-260-0880 | | 1,250.00 | |
| 06/14/2023 | FACEBK XUTE3R7PB2   650-5434800 | | 900.00 | |
| 06/14/2023 | PURCHASE ON 06/13<br>RALPHS #0210 11727 OLYMPIC BLVDLOS ANGELES CA | | 35.62 | |
| 06/14/2023 | TRADER JOE S #215   LOS ANGELES | | 72.20 | |
| 06/14/2023 | FACEBK HRLN3QPPB2   650-5434800 | | 900.00 | |
| 06/14/2023 | READYREFRESH WATERSERV800-274-5282 | | 101.91 | 678,596.93 |
| 06/15/2023 | GRUBHUBMIXT       GRUBHUB.COM | | 51.00 | |
| 06/15/2023 | GRUBHUBCHICKFILA    GRUBHUB.COM | | 20.57 | |
| 06/15/2023 | GRUBHUBCRIMSON      GRUBHUB.COM | | 78.35 | |
| 06/15/2023 | GRUBHUBCHICKFILA    GRUBHUB.COM | | 95.56 | |
| 06/15/2023 | TST* SUSIECAKES - BREN310-453-2253 | | 70.49 | |
| 06/15/2023 | WWW COSTCO COM     800-955-2292 | | 194.20 | |
| 06/15/2023 | DIAL 800       310-2739023 | | 6,984.62 | |
| 06/15/2023 | SLACK T043ASN45TJ   HTTPSSLACK.CO | | 19.20 | |
| 06/15/2023 | AMZN Mktp US*8M58P1HP3Amzn.com/bill | | 33.49 | |
| 06/15/2023 | FACEBK J3294R7PB2   650-5434800 | | 900.00 | |
| 06/15/2023 | AMAZON.COM*ZV75U3VE3 AAMZN.COM/BILL | | 88.80 | |
| 06/15/2023 | J2 EFAX SERVICES   323-817-3205 | | 19.29 | |
| 06/15/2023 | AMAZON.COM*8Y6OA0AL3 AAMZN.COM/BILL | | 18.60 | |
| 06/15/2023 | FACEBK 2VVXJP3QB2   650-5434800 | | 900.00 | |
| 06/15/2023 | ADOBE *ACROPRO SUBS 408-536-6000 | | 19.99 | |
| 06/15/2023 | FACEBK D624KP3QB2   650-5434800 | | 900.00 | |
| 06/15/2023 | INTELIUS 888-245-1655 888-2451655 | | 4.99 | |
| 06/15/2023 | INTELIUS 888-245-1655 888-2451655 | | 19.95 | 668,177.83 |

MANUFACTURERS AND TRADERS TRUST COMPANY<br>1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

FOR INQUIRIES CALL:    MIDDLE MARKET NEW LOANS
(302) 651-8795

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ███████322 | 06/01/23 - 06/30/23 |

LEAR CAPITAL, INC.

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/16/2023 | GRUBHUBLEPAINQUOTIDIE GRUBHUB.COM | | 36.79 | |
| 06/16/2023 | GRUBHUBSIMPLYSALAD   GRUBHUB.COM | | 103.32 | |
| 06/16/2023 | CKO*www.istockphoto.co866-4786251 | | 29.00 | |
| 06/16/2023 | NYTimes*NYTimes    800-698-4637 | | 17.00 | |
| 06/16/2023 | FACEBK 4DYY2NTPB2   650-5434800 | | 900.00 | |
| 06/16/2023 | FACEBK QPP63NTPB2   650-5434800 | | 900.00 | |
| 06/16/2023 | AMAZON.COM*IL85T9WJ3 AAMZN.COM/BILL | | 16.04 | |
| 06/16/2023 | FACEBK VHFPGN8PB2   650-5434800 | | 900.00 | 665,275.68 |
| 06/20/2023 | VAST CONFERENCE     888-8868869 | | 4.74 | |
| 06/20/2023 | GRUBHUBEMILYGRILL   GRUBHUB.COM | | 33.00 | |
| 06/20/2023 | ACQUIRERSMULTIPLE.COM HTTPSACQUIRER | | 499.00 | |
| 06/20/2023 | AMZN Mktp US*2U7L84JB3Amzn.com/bill | | 28.11 | |
| 06/20/2023 | GRUBHUBPANDAEXPRESS  GRUBHUB.COM | | 48.00 | |
| 06/20/2023 | FACEBK HHL94PKPB2   650-5434800 | | 900.00 | |
| 06/20/2023 | GRUBHUBLEPAINQUOTIDIE GRUBHUB.COM | | 33.83 | |
| 06/20/2023 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 226.00 | |
| 06/20/2023 | GRUBHUBJACKSONCAFE   GRUBHUB.COM | | 30.00 | |
| 06/20/2023 | TIKTOK ADS       HTTPSADS.TIKT | | 5.00 | |
| 06/20/2023 | TIKTOK ADS       HTTPSADS.TIKT | | 5.00 | |
| 06/20/2023 | AMZN Mktp US*HC0SM5U03Amzn.com/bill | | 183.83 | |
| 06/20/2023 | GRUBHUBBENNYSTACOSCHI GRUBHUB.COM | | 47.38 | |
| 06/20/2023 | WWW COSTCO COM     800-955-2292 | | 251.83 | |
| 06/20/2023 | ZIPRECRUITER, INC.  8557475493 | | 299.00 | |
| 06/20/2023 | WSJ BARRONS SUBSCRIPTI800-568-7625 | | 19.99 | |
| 06/20/2023 | DOORDASH DASHPASS   WWW.DOORDASH. | | 9.99 | |
| 06/20/2023 | WWW COSTCO COM     800-955-2292 | | 100.12 | |
| 06/20/2023 | WSJ BARRONS SUBSCRIPTI800-568-7625 | | 19.99 | |
| 06/20/2023 | FACEBK 3NP9LPXPB2   650-5434800 | | 900.00 | |
| 06/20/2023 | TIKTOK ADS       HTTPSADS.TIKT | | 20.00 | |
| 06/20/2023 | TIKTOK ADS       HTTPSADS.TIKT | | 20.00 | |
| 06/20/2023 | FACEBK RAP5FN3PB2   650-5434800 | | 900.00 | |
| 06/20/2023 | DROPCATCH.COM      303-502-9098 | | 3,188.00 | |
| 06/20/2023 | TIKTOK ADS       HTTPSADS.TIKT | | 20.00 | |
| 06/20/2023 | FACEBK WZ4AFN3PB2   650-5434800 | | 900.00 | |
| 06/20/2023 | TIKTOK ADS       HTTPSADS.TIKT | | 50.00 | 656,532.87 |
| 06/21/2023 | GRUBHUBLITERATICAFE  GRUBHUB.COM | | 57.94 | |
| 06/21/2023 | DD DOORDASH CALIFCHIC 855-973-1040 | | 32.92 | |
| 06/21/2023 | DD DOORDASH BAGELBIST 855-973-1040 | | 117.54 | |
| 06/21/2023 | IN *PURE WATER     877-4137465 | | 216.74 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# M&T Bank

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 8322 | 06/01/23 - 06/30/23 |

LEAR CAPITAL, INC.

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/21/2023 | FACEBK ZHU38NTPB2    650-5434800 | | 900.00 | |
| 06/21/2023 | ATT*BILL PAYMENT    800-331-0500 | | 192.60 | |
| 06/21/2023 | Twitter Online Ads   415-2229670 | | 6.58 | |
| 06/21/2023 | FACEBK CH588NTPB2    650-5434800 | | 900.00 | 654,108.55 |
| 06/22/2023 | GRUBHUBQUIADAIYNRESTA GRUBHUB.CCM | | 36.00 | |
| 06/22/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 112.00 | |
| 06/22/2023 | TIKTOK ADS *TIKTOK  ADS.TIKTOK.CO | | 50.00 | |
| 06/22/2023 | HOTJAR          PACEVILLE ST | | 249.00 | |
| 06/22/2023 | FACEBK Q6HGNPXPB2    650-5434800 | | 900.00 | |
| 06/22/2023 | TIKTOK ADS        HTTPSADS.TIKT | | 80.00 | |
| 06/22/2023 | GOOD STUFF BURGERS   LOS ANGELES | | 55.19 | |
| 06/22/2023 | FACEBK 9BW8ENFPB2    650-5434800 | | 900.00 | |
| 06/22/2023 | INTERNATIONAL FEE   - HOTJAR | | 7.47 | 651,718.89 |
| 06/23/2023 | PAYPAL *X.          9001 | | 20.99 | |
| 06/23/2023 | GRUBHUBMIXT        GRUBHUB.COM | | 56.00 | |
| 06/23/2023 | GRUBHUBBENNYSTACOSCHI GRUBHUB.COM | | 54.00 | |
| 06/23/2023 | DD DOORDASH JACKSONCA 855-973-1040 | | 57.76 | |
| 06/23/2023 | AMZN Mktp US*ZQ43B0ZE3Amzn.com/bill | | 30.02 | |
| 06/23/2023 | Business Consumer Alli909-835-6063 | | 250.00 | |
| 06/23/2023 | AMZN Mktp US*585EQ9M33Amzn.com/bill | | 13.13 | |
| 06/23/2023 | ADOBE *ACROPRO SUBS 408-536-6000 | | 263.89 | |
| 06/23/2023 | MXTOOLBOX          866-698-6652 | | 40.00 | |
| 06/23/2023 | FACEBK CMNHPPXPB2    650-5434800 | | 900.00 | |
| 06/23/2023 | TIKTOK ADS        HTTPSADS.TIKT | | 80.00 | |
| 06/23/2023 | FACEBK 2P5FTP3QB2    650-5434800 | | 900.00 | |
| 06/23/2023 | Twitter Online Ads   415-2229670 | | 4.03 | |
| 06/23/2023 | FACEBK S6CMAPKPB2    650-5434800 | | 900.00 | |
| 06/23/2023 | AMZN Mktp US*G03IU0QO3Amzn.com/bill | | 80.56 | |
| 06/23/2023 | FACEBK MW5NANTPB2    650-5434800 | | 900.00 | |
| 06/23/2023 | INTERNATIONAL FEE   - PAYPAL *X. | | 0.63 | 647,167.88 |
| 06/26/2023 | GRUBHUBLEPAINQUOTIDIE GRUBHUB.COM | | 50.65 | |
| 06/26/2023 | GRUBHUBCORNERBAKERY  GRUBHUB.COM | | 103.11 | |
| 06/26/2023 | AMZN Mktp US*AP72V8F63Amzn.com/bill | | 10.72 | |
| 06/26/2023 | FACEBK S4XA2PXNB2    650-5434800 | | 900.00 | |
| 06/26/2023 | GRUBHUBLAZYDAISYOFBEV GRUBHUB.CCM | | 79.00 | |
| 06/26/2023 | GRUBHUBLAZYDAISYOFBEV GRUBHUB.CCM | | 105.00 | |
| 06/26/2023 | UBER  EATS        HELP.UBER.COM | | 26.43 | |
| 06/26/2023 | FACEBK L7WCKN3PB2    650-5434800 | | 900.00 | |
| 06/26/2023 | UBER  EATS        HELP.UBER.COM | | 4.13 | |

M&T Bank

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ████3322 | 06/01/23 - 06/30/23 |

LEAR CAPITAL, INC.

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/26/2023 | TIKTOK ADS       HTTPSADS.TIKT | | 160.00 | 644,819.84 |
| 06/27/2023 | WSJ BARRONS SUBSCRIPTI800-588-7625 | | 8.00 | |
| 06/27/2023 | GRUBHUBGHPLUS       GRUBHUB.COM | | 10.86 | |
| 06/27/2023 | FACEBK LHXMTNBPB2   650-5434800 | | 900.00 | |
| 06/27/2023 | FACEBK 68XMXP3QB2   650-5434800 | | 900.00 | 643,000.98 |
| 06/28/2023 | GRUBHUBMIXT       GRUBHUB.COM | | 28.00 | |
| 06/28/2023 | GRUBHUBSOCIETYKITCHEN GRUBHUB.COM | | 99.10 | |
| 06/28/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 51.00 | |
| 06/28/2023 | GoToCom*GoToMyPC   goto.com | | 2,075.00 | |
| 06/28/2023 | FACEBK DDXFFPKPB2   650-5434800 | | 900.00 | 639,847.88 |
| 06/29/2023 | DD DOORDASH SOCIETYKI 855-973-1040 | | 58.78 | |
| 06/29/2023 | GRUBHUBLAZYDAISYOFBEV GRUBHUB.CCM | | 109.00 | |
| 06/29/2023 | GRUBHUBSEASALTPOKE   GRUBHUB.COM | | 94.00 | |
| 06/29/2023 | TIKTOK ADS *TIKTOK ADS.TIKTOK.CO | | 160.00 | |
| 06/29/2023 | UBER  TRIP       HELP.UBER.COM | | 24.40 | |
| 06/29/2023 | AMZN Mktp US*K73BW6683Amzn.com/bill | | 807.87 | |
| 06/29/2023 | AMAZON.COM*K937V9PO3 AAMZN.COM/BILL | | 66.23 | |
| 06/29/2023 | AMZN Mktp US*A490781P3Amzn.com/bill | | 486.32 | |
| 06/29/2023 | BESTBUYCOM806773084081888BESTBUY | | 706.78 | |
| 06/29/2023 | FACEBK QNSBGPKPB2   650-5434800 | | 900.00 | |
| 06/29/2023 | LinkedIn Pre 843967658855-6535653 | | 69.99 | |
| 06/29/2023 | FACEBK Q7ENZP3QB2   650-5434800 | | 900.00 | 635,464.51 |
| 06/30/2023 | AMAZON.COM*3X1FX5OW3 AAMZN.COM/BILL | | 759.95 | |
| 06/30/2023 | AMZN Mktp US*NP6H55GP3Amzn.com/bill | | 212.18 | |
| 06/30/2023 | GRUBHUBURTHCAFFE     GRUBHUB.COM | | 32.00 | |
| 06/30/2023 | DD DOORDASH CALIFCHIC 855-973-1040 | | 45.02 | |
| 06/30/2023 | GRUBHUBCALIFCHICKENCA GRUBHUB.COM | | 133.83 | |
| 06/30/2023 | DD DOORDASH CHICK-FIL 855-973-1040 | | 47.14 | |
| 06/30/2023 | AMZN Mktp US*OD2WU3MM3Amzn.com/bill | | 26.99 | |
| 06/30/2023 | AMZN Mktp US*4884Q1FK3Amzn.com/bill | | 78.60 | 634,128.80 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7** **Enter the total of STEPS 5 & 6.**
$

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**
$

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.
$
This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)                    ©2016 M&T Bank, Member FDIC.

## Lear Capital, Inc. Debtor In Possession
## Reconciliation Summary
**1032 · M&T - Incoming Wires 3173, Period Ending 06/30/2023**

|  | Jun 30, 23 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 1 item** | -130.05 |
| **Deposits and Credits - 1 item** | 130.05 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 06/30/2023** | 0.00 |
| **Ending Balance** | 0.00 |

**Lear Capital, Inc. Debtor In Possession**
# Reconciliation Detail
**1032 · M&T - Incoming Wires 3173, Period Ending 06/30/2023**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 06/08/2023 | | M&T Bank | X | -130.05 | -130.05 |
| Total Checks and Payments | | | | | -130.05 | -130.05 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 06/08/2023 | | | X | 130.05 | 130.05 |
| Total Deposits and Credits | | | | | 130.05 | 130.05 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 06/30/2023 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |

**M&T** Bank

| | |
|---|---|
| FOR INQUIRIES CALL: | MIDDLE MARKET NEW LOANS |
| | (302) 651-8795 |

00  0 07620M NM  017

000000                                              N

LEAR CAPITAL, INC.
1990 S BUNDY DR # 600
LOS ANGELES CA 90025

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮▮3173 | 06/01/23 - 06/30/23 |

| | |
|---|---|
| BEGINNING BALANCE | $0.00 |
| DEPOSITS & CREDITS | 130.05 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 130.05 |
| ENDING BALANCE | $0.00 |

### ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2023 | BEGINNING BALANCE | | | $0.00 |
| 06/08/2023 | ZBA TRANSFER CR FROM ▮▮▮8322 | $130.05 | | |
| 06/08/2023 | SERVICE CHARGE FOR ACCOUNT ▮▮▮3173 | | $130.05 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
1100 NORTH MARKET STREET WILMINGTON, DE 19801

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT |
| 1 | $ | | 13 | $ |
| 2 | | | 14 | |
| 3 | | | 15 | |
| 4 | | | 16 | |
| 5 | | | 17 | |
| 6 | | | 18 | |
| 7 | | | 19 | |
| 8 | | | 20 | |
| 9 | | | 21 | |
| 10 | | | 22 | |
| 11 | | | SUBTOTAL OF COLUMN 2 | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement. $

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement. $

**STEP 7** **Enter the total of STEPS 5 & 6.** $

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**). $

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here. $

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

# M&T Bank

L018 (11/16)    ©2016 M&T Bank, Member FDIC.